Exhibit C186

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/archives/nancy-k-brooks-engaged-to-wed-she-is-betrothed-to-phillips-clark.html | NANCY K. BROOKS ENGAGED TO WED; She Is Betrothed to Phillips Clark, Ex-Kenyon Student Who Was Army Officer | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/archives/starts-on-gi-homes-fewest-since-1953.html | STARTS ON G.I. HOMES FEWEST SINCE 1953 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/archives/blood-donations-up-gruenther-says-red-cross-got-100000-more-pints.html | BLOOD DONATIONS UP; Gruenther Says Red Cross Got 100,000 More Pints in '56 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jersey-builders-plan-many-homes-ranch-design-incorporates-elements.html | JERSEY BUILDERS PLAN MANY HOMES; Ranch Design Incorporates Elements of Other Styles | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-natural-season-sun-water-nature-are-at-their-best-in-florida-this.html | A NATURAL SEASON; Sun, Water, Nature Are at Their Best In Florida This Time of Year Two to One Transportation Costs More Spring Tours What Visitors Want | True | By Harry W. Smith | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/saraellen-merritt-prospective-bride.html | SARAELLEN MERRITT PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/basement-drama-three-plays-by-synge-and-one-savoy-opera-acted-in.html | BASEMENT DRAMA; Three Plays by Synge and One Savoy Opera Acted in the Lower Depths Singing Speech Utopia, Limited" | True | By Brooks Atkinson | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-carrott-champion-beats-mrs-prizer-in-national-senior-squash.html | MRS. CARROTT CHAMPION; Beats Mrs. Prizer in National Senior Squash Racquets | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mrs-sidney-piness.html | Child to Mrs. Sidney Piness | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/st-bonaventure-tops-cincinnati-at-garden-9072-dayton-also-gains-in.html | ST. BONAVENTURE TOPS CINCINNATI AT GARDEN, 90-72; Dayton Also Gains in N.I.T. by Defeating St. Peter's of Jersey City, 79-71 OHIO XAVIER TRIUMPHS Eliminates Seton Hall Five by 85-79--Memphis State Puts Out Utah, 77-75 | True | By William J. Briordy | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-books-for-the-younger-readers-library-high-jinks-at-home-winter.html | New Books for the Younger Readers' Library; High Jinks at Home Winter Hitch Eskimo Hunter Forgotten Traveler Kid Brother The Defenders Underground Railroad | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bardstown-outruns-first-served-in-gulfstream-parks-appleton.html | Bardstown Outruns First Served in Gulfstream Park's Appleton Handicap; CALUMET RACER SCORES AT 3 TO 20 Bardstown, Under Hartack, Beats 4 Others Easily--Piecesofeight 3d | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-basic-discography-chamber-music-on-lp.html | A BASIC DISCOGRAPHY: CHAMBER MUSIC ON LP | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/son-to-mrs-richard-hepburn.html | Son to Mrs. Richard Hepburn | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/washington-takes-a-new-look-at-foreign-aid-bold-programs-are-being.html | WASHINGTON TAKES A NEW LOOK AT FOREIGN AID; Bold Programs Are Being Proposed But Outlook for Them Is Poor Confusion Grows FUNCTION COST RECOMMENDATIONS Limited Capacity OUTLOOK | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-adelman-engaged-boston-u-graduate-will-be-wed-to-james-davis.html | MISS ADELMAN ENGAGED; Boston U. Graduate Will Be Wed to James Davis, Yale '51 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-ann-gaines-is-future-bride-senior-at-radcliffe-engaged-to-john.html | MISS ANN GAINES IS FUTURE BRIDE; Senior at Radcliffe Engaged to John Whiting Fenn, a Student at Harvard | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-me-russell-will-be-married-student-at-u-of-stockholm-engaged.html | MISS M.-E. RUSSELL WILL BE MARRIED; Student at U. of Stockholm Engaged to John R. Oleson of Chicago Law Firm Kleinman--Stein | True | Bergne | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/brandeis-gets-grant-for-club.html | Brandeis Gets Grant for Club | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/peter-prunty-voice-out-of-the-past-former-announcer-at-90-tells-of.html | Peter Prunty: Voice Out of the Past; Former Announcer, at 90, Tells of Art at Fights Bad Manners Abhorred Microphones Are Rejected | True | By Gay Talesethe New York Times | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mrs-gc-peabody.html | Child to Mrs. G.C. Peabody | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-admiral-golf-victor.html | U.S. Admiral Golf Victor | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/real-life-off-stage.html | Real Life Off Stage | True | By Lewis Nichols | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/italian-police-round-up-arms.html | Italian Police Round Up Arms | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-new-luxury-hotel-for-hollywood-fla-not-a-skyscraper-milliondollar.html | A NEW LUXURY HOTEL FOR HOLLYWOOD, FLA.; Not a Skyscraper Million-Dollar Course | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/care-and-feeding-of-a-un-child-a-strange-breed-is-the-child-of-two.html | Care and Feeding of a U.N. Child; A strange breed is the child of two worlds--born into the ways of India, say, but brought up is the U.S.A. And strange is the predicament at his mom. A Child Of the U.N. | True | By Parvathi Thampi | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/scotlands-heroking.html | Scotland's Hero-King | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/czechs-capture-spies-prague-says-group-of-agents-for-us-has-been.html | CZECHS CAPTURE SPIES; Prague Says Group of Agents for U.S. Has Been Seized | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/teacher-fiancee-of-tv-producer-miss-heten-rhinelander-and-es.html | TEACHER FIANCEE OF TV PRODUCER; Miss Heten Rhinelander and E.S. Whitney Thompson to Be Married in June | True | Special to The New York Times.Koby Cambridge | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/roosevelt-resigns-as-counsel.html | Roosevelt Resigns as Counsel | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/poor-start-made-in-home-building-construction-dips-to-lowest-level.html | POOR START MADE IN HOME BUILDING; Construction Dips to Lowest Level Since May, 1949--Outlook Called Bleak POLICIES ARE BLAMED Curbs on Mortgage Credit Are Cited--Housing Agency Defends Budget Cuts Administration Blamed Mortgage Buying Unaffected POOR START MADE IN HOME BUILDING | True | By Glenn Fowler | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fraser-m-moffat-3d-marries-marion-stinze-at-brick-church.html | Fraser M. Moffat 3d Marries Marion Stinze at Brick Church | True | The New York Times | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-woodberry-troth-alumna-of-skidmore-fiancee-of-george-f-sherman.html | ANNE WOODBERRY TROTH; Alumna of Skidmore Fiancee of George F. Sherman Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-voice-for-the-turtle-is-heard-in-the-city-spring-will-arrive-of.html | The Voice for the Turtle Is Heard in the City; Spring will arrive (officially) at 4:17 P.M. Wednesday. Here is the story of its marvelous yearly journey to our town. Spring in the City | True | By Edwin Way Teale | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/he-that-loses-his-faith-shall-find-it-the-church.html | He That Loses His Faith Shall Find It; --The Church | True | By Donald Barr | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/damaged-dutch-ship-in-port.html | Damaged Dutch Ship in Port | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/authors-query-121455522.html | Authors Query | True | JAY MONAGHAN. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-gamut-of-gray.html | THE GAMUT OF GRAY | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/visitor-from-dublin.html | VISITOR FROM DUBLIN | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mother-sees-sons-after-10year-wait.html | MOTHER SEES SONS AFTER 10-YEAR WAIT | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/thompsons-boat-wins-pegasus-triumphs-in-indian-harbor-frostbite.html | THOMPSON'S BOAT WINS; Pegasus Triumphs in Indian Harbor Frostbite Regatta | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/thus-a-creed-was-shaped-a-creed.html | Thus a Creed Was Shaped; A Creed | True | By Oscar Handlin | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/letters-inadequate-get-at-causes-personal-choice-not-pressing.html | Letters; 'INADEQUATE' 'GET AT CAUSES' 'PERSONAL CHOICE' 'NOT PRESSING' 'EXCELLENT' 'NOT RADICALS' 'CLEAR AND CONCISE' Letters 'DID NOT SANCTION' FRENCH VIEW OF MONTGOMERY EINSTEIN AND THE QUIZ SHOWS EMIL HILB, | True | MRS. THERESA MURPHY,JOHN F. RISDELL,ERNESTINE JAEDIKER,LEDA SANFORD,RANDEL SHAKE,SHIRLEY J. ANDERSON,ALLEN KLEIN,ROME A. BETTS,MERCER COOK, | | | |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sales-promotion-parley-set.html | Sales Promotion Parley Set | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lombardy-draws-in-chess-tourney-new-yorker-is-held-even-in-25move.html | LOMBARDY DRAWS IN CHESS TOURNEY; New Yorker Is Held Even in 25-Move Game by Cuellar in Argentine Event | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/former-bus-driver-ordained.html | Former Bus Driver Ordained | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bias-attack-pressed.html | Bias Attack Pressed | True | By Harry Gilroy Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/stirrings-in-japan.html | STIRRINGS IN JAPAN | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-ernst-rothkopf-has-son.html | Mrs. Ernst Rothkopf Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/yale-names-beecher-lecturer.html | Yale Names Beecher Lecturer | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-rasha-logan-wed-married-here-secretly-dec29-to-dr-bg-achar.html | MISS RASHA LOGAN WED; Married Here Secretly Dec.29 to Dr. B.G. Achar, Surgeon | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/town-look-that-also-travels.html | TOWN LOOK THAT ALSO TRAVELS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/adhesive-for-floor-tiles.html | Adhesive for Floor Tiles | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/butchers-back-strike-negotiating-session-to-be-held-tonight-with.html | BUTCHERS BACK STRIKE; Negotiating Session to Be Held Tonight With Employers | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-world-isles-in-turmoil-home-rule-sought-cabinet-quits-seato.html | THE WORLD; Isles in Turmoil 'Home Rule' Sought Cabinet Quits SEATO Meets Big Two to Bermuda Batista Under Fire Back to Normal Still the Refugees Truce for Cyprus? Poles in Ferment Revisionists Denounced | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/second-thoughts-of-a-south-american-traveler-what-one-waits-for.html | SECOND THOUGHTS OF A SOUTH AMERICAN TRAVELER; What One Waits For Easy Victim Driving to Airports Most Memorable Trip | True | By Tad Szulc | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mogu-leads-as-29-yachts-sail-in-284mile-thrash-to-havana.html | Mogu Leads as 29 Yachts Sail In 284-Mile Thrash to Havana | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dancing-with-their-companies-saturday.html | DANCING WITH THEIR COMPANIES SATURDAY | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/chain-store-group-to-meet.html | Chain Store Group to Meet | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/general-george-scores.html | General George Scores | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/planes-engine-in-tail-germans-show-multipurpose-craft-designed-as.html | PLANE'S ENGINE IN TAIL; Germans Show Multi-Purpose Craft Designed as Trainer | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/israel-demanding-us-back-pledge-source-at-un-says-dulles-will-be.html | ISRAEL DEMANDING U.S. BACK PLEDGE; Source at U.N. Says Dulles Will Be Asked to Make Good Evacuation 'Assumptions' 'Renewed Assurances' Cited ISRAEL TO DEMAND U.S. BACK PLEDGE U.S. Stand Called Unchanged | True | By Lindesay Parrott Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/penn-state-gains-wrestling-title-ends-threeyear-pitt-reign-in.html | PENN STATE GAINS WRESTLING TITLE; Ends Three-Year Pitt Reign in Eastern Tournament-- Panthers Runners-Up | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/grosvenor-house-to-gain-april-10-neighborhood-unit-will-get.html | Grosvenor House to Gain April 10; Neighborhood Unit Will Get Proceeds From 'Follies' | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/funny-face.html | 'Funny Face' | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-roy-danish-has-child.html | Mrs. Roy Danish Has Child | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/forever-immature.html | Forever Immature | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-veins-of-today-two-group-exhibitions-vital-and-varied-in-many.html | IN VEINS OF TODAY; Two Group Exhibitions Vital and Varied In Many Styles Museum Additions | True | By Howard Devree | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nancy-cunningham-engaged.html | Nancy Cunningham Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/british-question-eisenhower-role-part-of-press-emphasizing.html | BRITISH QUESTION EISENHOWER ROLE; Part of Press Emphasizing President's Ailments and Grip on Government | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/noted-on-the-local-screen-scene-feremans-full-agenda-on-the.html | NOTED ON THE LOCAL SCREEN SCENE; Fereman's Full Agenda --On the Schulbergs' Slate--Addenda Anatomy of Fear | True | By A.h. Weiler | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/record-mission-budget-congregationalists-to-spend-2348771-abroad.html | RECORD MISSION BUDGET; Congregationalists to Spend $2,348,771 Abroad | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-meir-talks-with-paris-chiefs-terms-parley-with-mollet-very.html | MRS. MEIR TALKS WITH PARIS CHIEFS; Terms Parley With Mollet Very Satisfactory-- Cites 'Rights' in Aqaba Gulf Pledges on Aqaba Cited French Amity Stressed | True | By W. Granger Blair Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/third-brother-nips-dedicate-at-bowie-bowie-race-goes-to-third.html | Third Brother Nips Dedicate at Bowie; BOWIE RACE GOES TO THIRD BROTHER | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/99000-take-tests-to-enter-college-entrance-body-examinations-are.html | 99,000 TAKE TESTS TO ENTER COLLEGE; Entrance Body Examinations Are Held Over Country-- Results Due in Month Board Situated in Princeton | True | By Gene Currivan | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tennessee-state-wins-beats-southeastern-oklahoma-in-naia-final-9273.html | TENNESSEE STATE WINS; Beats Southeastern Oklahoma in N.A.I.A. Final, 92-73 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tailored-and-tweedy.html | TAILORED AND TWEEDY | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-basis-of-turf-spring-summer-and-fall-fertilizing-encourages.html | THE BASIS OF TURF; Spring, Summer and Fall Fertilizing Encourages Lush Lawn Growth | True | By Ethel G. Mullison | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/financing-scheme-avoids-mortgage-apartment-house-costs-to-be-paid.html | FINANCING SCHEME AVOIDS MORTGAGE; Apartment House Costs to Be Paid by Group of 200 Investing $7,200 Each | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jobs-that-women-dont-get-women-have-entered-nearly-every-occupation.html | Jobs That Women Don't Get; Women have entered nearly every occupation held by men, but their prospects are still limited by old, outdated attitudes. TRADITION Jobs Women Don't Get TRAITS AND ABILITIES COST | True | By Bernard Roshco | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/brazil-to-get-supertankers.html | Brazil to Get Super-Tankers | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/joanne-t-munro-will-wed-may-11-honolulu-girl-is-betrothed-to-lieut.html | JOANNE T. MUNRO WILL WED MAY 11; Honolulu Girl Is Betrothed to Lieut. Wales Scribner Dixon Jr. of Marines | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-offenberg-troth-lesley-college-sophomore-and-richard-sklar-to-marry.html | MISS OFFENBERG TROTH; Lesley College Sophomore and Richard Sklar to Marry | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/volume-picks-up-in-spring-dresses-business-generally-strong-last.html | VOLUME PICKS UP IN SPRING DRESSES; Business Generally Strong Last Week, Resident Offices Report | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/women-seek-posts-in-anglican-clergy.html | WOMEN SEEK POSTS IN ANGLICAN CLERGY | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cf-trowbridge-mining-engineer-54.html | C.F. TROWBRIDGE, MINING ENGINEER, 54 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/proteins-in-blood-new-method-of-identification-will-aid-many.html | Proteins in Blood; New Method of Identification Will Aid Many Diagnoses Advantages Listed | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-judith-weld-becomes-a-bride-she-wears-italian-silk-gown-at.html | MISS JUDITH WELD BECOMES A BRIDE; She Wears Italian Silk Gown at Wedding to Roderick H. Brown in New Britain | True | Special to The New York Times.John Haley | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mother-will-get-ba-with-honors-brooklyn-college-student-for-7-years.html | MOTHER WILL GET B.A. WITH HONORS; Brooklyn College Student for 7 Years, She Commutes to Class From Jersey | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/murpheycraighead.html | Murphey--Craighead | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-nation-president-cruises-teamsters-big-3-fbi-called-beck.html | THE NATION; President Cruises Teamsters' Big 3 F.B.I. Called Beck Returns 'A Little Silly' Budget 'You Do It' House Resolves Cuts Likely Journeys' End | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-big-race-at-sebring.html | THE BIG RACE AT SEBRING | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/business-advised-on-corporate-ads-told-to-use-them-to-obtain-money.html | BUSINESS ADVISED ON CORPORATE ADS; Told to Use Them to Obtain Money and Workers for Plants of Tomorrow It's Up to Management | True | By William M. Freeman Special To The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/westchester-colony-stresses-individuality-and-rural-setting-old.html | Westchester Colony Stresses Individuality and Rural Setting; Old Windmills Still Turning on Farm Emerging as a Residential Park COLONY STRESSES A RURAL SETTING Needs Are Analyzed | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fashions-late-spring-into-summer.html | FASHIONS: LATE SPRING INTO SUMMER | True | By Dorothy Hawkins | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/boston-red-sox-in-action.html | BOSTON RED SOX IN ACTION | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rental-of-linens-for-homes-soars-more-than-250000-families-use.html | RENTAL OF LINENS FOR HOMES SOARS; More Than 250,000 Families Use Service Here--50 Big Companies in Field Idea Not New Plan Catches On Linen Is Sterile | True | By Alexander R. Hammer | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/brighter-squares-of-color-underfoot.html | BRIGHTER; SQUARES OF COLOR UNDERFOOT | True | By Bernhard Gladstone | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/martha-iangpre-becomes-fiancee-student-of-nursing-will-be-wed-on.html | MARTHA IANGPRE BECOMES FIANCEE; Student of Nursing Will be Wed on June 22 to Dr. John Edward Dooley, Physician | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/texas-440-relay-sets-world-mark.html | TEXAS' 440 RELAY SETS WORLD MARK | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-new-yorker-in-florida-empire-state-citizens-are-an-attraction-in.html | A NEW YORKER IN FLORIDA; Empire State Citizens Are an Attraction In Themselves WISTFUL HYPOCHONDRIAC METEOROLOGICAL COINCIDENTAL GARRULOUS BOOSTER NEIGHBORLY SARCASTIC | True | By Theodore Pratt | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-the-twenties-a-coming-of-age-mr-brooks-recalls-names-and-faces.html | IN THE TWENTIES, A COMING OF AGE; Mr. Brooks Recalls Names and Faces That Heralded a New American Dawn | True | By Carlos Baker | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/some-counsel-on-next-summers-camps.html | Some Counsel on next Summer's Camps | True | By Dorothy Barclay | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/saga-of-gaza.html | Saga of Gaza | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/city-sites-chosen-for-mental-units-hospital-is-slated-for-staten-is.html | CITY SITES CHOSEN FOR MENTAL UNITS; Hospital Is Slated for Staten Island and a New Type of School for Brooklyn | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/crash-kills-4-in-family.html | Crash Kills 4 in Family | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/triangle-in-an-elizabethan-thriller.html | TRIANGLE IN AN ELIZABETHAN THRILLER | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-weatherwise-builder-works-from-roof-down.html | A Weatherwise Builder Works From Roof Down | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anderson-sets-pace-in-penguin-regatta-the-point-standings.html | ANDERSON SETS PACE IN PENGUIN REGATTA; THE POINT STANDINGS | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/student-law-group-elects.html | Student Law Group Elects | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/education-in-review-arguments-for-and-against-federal-school-aid.html | EDUCATION IN REVIEW; Arguments For and Against Federal School Aid Are In, Decision Up to Congress ARGUMENTS FOR AID ARGUMENTS AGAINST Arguments Weighed Side Issues | True | By Benjamin Fine | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/artists-animal-kingdom.html | Artists' Animal Kingdom | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/17538-asians-admitted.html | 17,538 Asians Admitted | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/from-the-mail-pouch-opera-fan-deplores-directorial-itch-to-be.html | FROM THE MAIL POUCH; Opera Fan Deplores Directorial Itch To Be 'Different'--Hofmann's Rolls HOFMANN'S ROLLS MAHLER GERMANY | True | VIKTOR FUCHS,JULIAN HESS,GUY D'AULBY, | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-4-no-title-invasion-of-egypt.html | Article 4 -- No Title; INVASION OF EGYPT | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wife-of-editor-elected-as-trustee-of-barnard.html | Wife of Editor Elected As Trustee of Barnard | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hitler-speeches-may-warn-youth-lower-saxony-studies-use-of.html | HITLER SPEECHES MAY WARN YOUTH; Lower Saxony Studies Use of Recordings as Means of Immunizing Students | True | By M.s. Handler Special To The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-john-gibson-has-son.html | Mrs. John Gibson Has Son | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/shock-wave.html | SHOCK WAVE | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-and-gossip-of-the-rialto-theatre-incorporated-is-returning-to.html | NEWS AND GOSSIP OF THE RIALTO; Theatre Incorporated Is Returning to Take Over Phoenix THE OPENINGS | True | By Lewis Funkeonce Upon A Time There Was In This Town An Organization Called Theatre Incorporated. It Was Bornshortly After World War II Andit Was Dedicated To Doing Thegood Things In the Theatre. Oneof the Best Things It Ever Did ... | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/plenty-of-art-but-little-gold-companies-are-finding-chamber-music.html | PLENTY OF ART BUT LITTLE GOLD; Companies Are Finding Chamber Music Disks Tough to Market Impressive Figures Limited Appeal Merchandising | True | By Thomas Lask | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/princeton-clerestory-adds-a-unit.html | Princeton Clerestory Adds a Unit | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/peiping-believed-ruled-by-a-team-observers-note-camaraderie-among.html | PEIPING BELIEVED RULED BY A TEAM; Observers Note Camaraderie Among 'Big 3' but Say Mao Acts as the Final Arbiter | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/exgov-kraschel-of-iowa-dies-at-67-democrat-fought-roosevelt-purge.html | EX-GOV. KRASCHEL OF IOWA DIES AT 67; Democrat Fought Roosevelt 'Purge' of Senator Gillette —Had Been F.C.A. Aide Active State Aide | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/perennial-pets.html | PERENNIAL PETS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/farm-credit-needs-are-soaring-raising-problems-for-banks-too.html | Farm Credit Needs Are Soaring, Raising Problems for Banks, Too; Mechanized Farming Draws the City Banker Closer to His Country Cousin | True | By Albert L. Kraus | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/linencoated-plaid.html | LINEN-COATED PLAID | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/other-books-of-the-week-american-scene-government-politics-history.html | Other Books of the Week; AMERICAN SCENE GOVERNMENT, POLITICS HISTORY, BIOGRAPHY LITERATURE, ESSAYS MISCELLANEOUS PHILOSOPHY, PSYCHOLOGY RELIGION TRAVEL, DESCRIPTION WORLD AFFAIRS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-disowns-report-on-canadian-envoy.html | U.S. DISOWNS REPORT ON CANADIAN ENVOY | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/citys-plans-for-more-colleges-new-community-colleges-crowded.html | City's Plans for More Colleges; New Community Colleges Crowded Evening Sessions | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/plane-is-missing-with-magsaysay-over-philippines-manila-president.html | PLANE IS MISSING WITH MAGSAYSAY OVER PHILIPPINES; Manila President Is Long Overdue at Capital--U.S. in Land-Sea Search Twenty-six on the Plane Call Sent to Vice President Magsaysay's Plane Is Overdue On 2-Hour Flight in Philippines Report Is Denied | True | By Ford Wilkins Special To The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-walter-zinman-has-son.html | Mrs. Walter Zinman Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/austrian-official-here-finance-minister-says-he-will-sound-out-us.html | AUSTRIAN OFFICIAL HERE; Finance Minister Says He Will Sound Out U.S. on Loan | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/camp-fire-girls-mark-47th-year-birthday-week-observance-by-480000.html | CAMP FIRE GIRLS MARK 47TH YEAR; Birthday Week Observance by 480,000 Members in U.S. Begins Today | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hats-take-a-new-slant-on-spring.html | HATS TAKE A NEW SLANT ON SPRING | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-jane-l-lyon-to-become-bride-55-connecticut-graduate-is-engaged.html | MISS JANE L. LYON TO BECOME BRIDE; '55 Connecticut Graduate is Engaged to Nicholas Blair LeRoy , a Medical Student | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/briscoe-attends-prepurim-rites-lord-mayor-prays-at-altar-in.html | BRISCOE ATTENDS PRE-PURIM RITES; Lord Mayor Prays at Altar in Traditional Shawl-- Pays Visit to Cardinal Wears Kelly Green Tie | True | By Irving Spiegel | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/activities-of-mrs-jc-cowdin-brook-no-geographical-bounds-be-it-the.html | Activities of Mrs. J.C. Cowdin Brook No Geographical Bounds; Be It the Vienna Opera on the U.N., She Can Be Relied On to Help | True | Blackstone | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/syrian-rights-gained-women-are-allowed-to-join-certain-armed.html | SYRIAN RIGHTS GAINED; Women Are Allowed to Join Certain Armed Services | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/michigan-finding-new-timber-uses-college-researchers-helping.html | MICHIGAN FINDING NEW TIMBER USES; College Researchers Helping Economic Life of State's Upper Peninsula Oversupply of Hardwood Bark a Problem | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/college-results.html | College Results | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/many-islands-in-revolt.html | Many Islands in Revolt | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/feinbergweinstein.html | Feinberg--Weinstein | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dutch-not-impressed.html | Dutch Not Impressed | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-of-the-world-of-stamps-indian-mutiny-is-to-be-commemoratedalso.html | NEWS OF THE WORLD OF STAMPS; Indian Mutiny Is to Be Commemorated--Also Princess Caroline Warrior Queen CASPARY SALES U.N. GROUP ROYAL PRINCESS TO HONOR REDMOND | True | By Kent B. Stiles | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-notes-from-the-field-of-travel-blue-ridge-haunt-of-the-ibis.html | NEWS NOTES FROM THE FIELD OF TRAVEL.; BLUE RIDGE HAUNT OF THE IBIS VISITORS' CENTER BERMUDA GHOST BRUSSELS-PARIS CHOPPER FRENCH PLAN PORT OF MIAMI POCONO PLEASURE HERE AND THERE | True | The New York Times (by George Tames) | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-whitney-rewed-former-barbara-taylor-is-bride-of-daniel-s-dunn.html | MRS. WHITNEY REWED; Former Barbara Taylor Is Bride of Daniel S. Dunn | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mme-de-la-bruyere.html | Child to Mme. de la Bruyere | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-the-living-waters.html | In the Living Waters | True | By Archie Carr | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/polish-red-chiefs-vexed-at-report-seek-to-counteract-effect-of.html | POLISH RED CHIEFS VEXED AT REPORT; Seek to Counteract Effect of Warsaw Party Unit's Denouncing of Stalinism | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/pulkkinen-first-twice-retains-national-and-eastern-crosscountry-ski.html | PULKKINEN FIRST TWICE; Retains National and Eastern Cross-Country Ski Titles | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/marcia-ampole-to-wed-she-is-betrothed-to-leonard-rodwin-syracuse.html | MARCIA AMPOLE TO WED; She is Betrothed to Leonard Rodwin, Syracuse Alumnus | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rail-inquiry-asked-potter-calls-eastern-roads-unfair-to-michigan.html | RAIL INQUIRY ASKED; Potter Calls Eastern Roads Unfair to Michigan Ports | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jane-greers-horses-win-2-palmetto-trials.html | Jane Greer's Horses Win 2 Palmetto Trials | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/members-of-the-family-prodigy.html | Members of the Family; Prodigy | True | By David Daiches | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fight-on-mail-rises-stirs-summerfield.html | FIGHT ON MAIL RISES STIRS SUMMERFIELD | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-phyllis-gray-becomes-engaged-mount-holyoke-senior-to-be-bride.html | MISS PHYLLIS GRAY BECOMES ENGAGED; Mount Holyoke Senior to Be Bride of David B. Webster, an Alumnus of Temple | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/todd-associates-fete-their-chairman-on-his-50year-career-in.html | Todd Associates Fete Their Chairman On His 50-Year Career in Shipyards | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/julius-vogel-built-hotels-apartments.html | JULIUS VOGEL, BUILT HOTELS, APARTMENTS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dr-seale-harris-physician-is-dead-discoverer-of-hyperinsulism-who.html | DR. SEALE HARRIS, PHYSICIAN, IS DEAD; Discoverer of Hyper-Insulism Who Perfected Cure for It Once Was Head of A.M.A. | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/american-named-court-singer.html | American Named Court Singer | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/holyoke-alumna-to-be-wed-in-june-miss-ellen-lichtenstein-is-engaged.html | HOLYOKE ALUMNA TO BE WED IN JUNE; Miss Ellen Lichtenstein Is Engaged to Arnold Bennett Glenn, a Lawyer Here | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sports-of-the-times-man-with-a-theory-willing-as-barkis-the-helpful.html | Sports of The Times; Man With a Theory Willing as Barkis The Helpful Catcher The Mountain Labors | True | By Arthur Daley | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/automobiles-fees-cost-of-station-wagon-license-plates-may-be.html | AUTOMOBILES: FEES; Cost of Station Wagon License Plates May Be Lowered by Legislature Effect of Popularity Its Advantages PIKE EXTENSION | True | By Joseph C. Ingraham | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/aid-slash-asked-by-us-chamber-presidentdesignate-favors-us-payroll.html | AID SLASH ASKED BY U.S. CHAMBER; President-Designate Favors U.S. Payroll Cut Although His Store Might Suffer Billion More Spotted Apply to Appropriations | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/california-sued-by-minor-parties-socialists-and-gerald-smiths-group.html | CALIFORNIA SUED BY MINOR PARTIES; Socialists and Gerald Smith's Group Say Election Curb Bars Unorthodox Ideas Code Dates to 1906 'Detests' Party's Ideas | True | By Gladwin Hill Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cafe-owner-jailed-fuchs-of-bowery-follies-held-2-hours-after.html | CAFE OWNER JAILED; Fuchs of Bowery Follies Held 2 Hours After Missing Court | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wood-field-and-stream-angler-after-drinking-too-much-gets-hook-in.html | Wood, Field and Stream; Angler, After Drinking Too Much, Gets Hook in Neck for Being Out of Place | True | By John W. Randolph | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-silver-engaged-to-b-paul-goodman.html | MISS SILVER ENGAGED TO B. PAUL GOODMAN | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hawaii-gets-us-help-president-allots-60000-for-tidal-wave-relief.html | HAWAII GETS U.S. HELP; President Allots $60,000 for Tidal Wave Relief | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jersey-jet-airfield-proposed.html | Jersey Jet Airfield Proposed | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/florida-diversions-ashore-and-afloat-island-hurdlers-swan-boats.html | FLORIDA DIVERSIONS ASHORE AND AFLOAT; Island Hurdlers Swan Boats | True | By Merrill Folsom | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/desapios-lifting-face-of-tammany-father-and-uncle-team-up-with.html | DESAPIOS LIFTING FACE OF TAMMANY; Father and Uncle Team Up With Leader to Brighten Old Hall's Appearance | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/childhood-joy-urban-despair-and-wartime-tension-in-weeks-pictures.html | CHILDHOOD JOY, URBAN DESPAIR AND WARTIME TENSION IN WEEK'S PICTURES | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/stroessner-runs-again-paraguays-president-to-seek-reelection-next.html | STROESSNER RUNS AGAIN; Paraguay's President to Seek Re-election Next Year | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/power-out-at-2-panama-locks.html | Power Out at 2 Panama Locks | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-joralemon-bryn-mawr-bride-vassar-alumna-attended-by-6-at.html | MISS JORALEMON BRYN MAWR BRIDE; Vassar Alumna Attended by 6 at Wedding to Stephen Lee Beers, Ex-Officer | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms HAMPDEN-SYDNEY--Director RHODES--Scholarships YESHIVA--Teaching Fellowship GREAT BOOKS--Leadership UNION--Higher Tuition BEIRUT--New President TEACHER--Recognition Day LILLY--College Grants NEGRO FUND--Relief IOWA--Near East Program EDUCATION--In Brief | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/summer-occupancy-brooklyn-apartments-from-9250-nearing-completion.html | SUMMER OCCUPANCY; Brooklyn Apartments, From $92.50, Nearing Completion | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/home-builders-map-drive-to-spur-sales-home-builders-map-sales-drive.html | Home Builders Map Drive to Spur Sales; HOME BUILDERS MAP SALES DRIVE | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/radio-city-elevator-on-fire.html | Radio City Elevator on Fire | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/truman-library-sets-dedication-2000-guests-are-expected-for.html | TRUMAN LIBRARY SETS DEDICATION; 2,000 Guests Are Expected for Ceremony on July 6 --Delay Explained | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jarring-weighs-dispute-un-mediator-studying-views-of-pakistan-on.html | JARRING WEIGHS DISPUTE; U.N. Mediator Studying Views of Pakistan on Kashmir | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/maritime-official-honored.html | Maritime Official Honored | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cavalleria-rusticana-returns-to-met.html | "CAVALLERIA RUSTICANA" RETURNS TO "MET" | True | The New York Times (by Sam Falk) | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dodgers-toppled-by-red-sox-9-to-4-roebuck-reached-for-7-hits-and-6.html | DODGERS TOPPLED BY RED SOX, 9 TO 4; Roebuck Reached for 7 Hits and 6 Tallies in Last 2 Innings of Miami Test Brooks Gain Lead DODGERS TOPPLED BY RED SOX, 9 TO 4 Oh, Those Bases on Balls! Williams Belts Double | True | By Moscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/minkoffcohen.html | Minkoff--Cohen | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/reds-shell-isle-in-matsus.html | Reds Shell Isle in Matsus | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/play-area-trend-to-wilds-is-cited-forest-service-chief-sees-real.html | PLAY AREA TREND TO WILDS IS CITED; Forest Service Chief Sees 'Real Controversy 'Over Use of the Wilderness Urges Congressional Action | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/professor-at-manhattan-to-get-labor-award.html | Professor at Manhattan To Get Labor Award | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rehearsing-new-cantata.html | REHEARSING NEW CANTATA | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jean-russ-is-married-wedding-to-robert-d-rust-is-held-in-stirling.html | JEAN RUSS IS MARRIED; Wedding to Robert D. Rust Is Held in Stirling, Scotland | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/westerns-in-boston.html | WESTERNS IN BOSTON | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/israeli-notes-demands.html | Israeli Notes Demands | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ada-in-rights-plea-urges-alcorn-to-get-gop-to-support-presidents.html | A.D.A. IN RIGHTS PLEA; Urges Alcorn to Get G.O.P. to Support President's Bill | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/and-now-the-atomium.html | And Now the 'Atomium' | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dr-fosdick-to-be-cited-by-community-centers.html | Dr. Fosdick to Be Cited By Community Centers | True | The New York Times Studio | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/coast-race-won-by-battle-dance-125-shot-beats-count-chic-favorite.html | COAST RACE WON BY BATTLE DANCE; 12-5 Shot Beats Count Chic, Favorite, by Half-Length in Mud at Bay Meadows | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/trailing-the-texas-redbud-this-floriferous-spring-blossoming-tree.html | TRAILING THE TEXAS REDBUD; This Floriferous Spring Blossoming Tree Is the Object Of Civic Festivals Throughout the State in March Through the Years Spring Showplace A Highway View | True | By Nancy Richey Ranson | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-richards-engaged-she-will-be-wed-to-jaime-r-padilla-harvard.html | MISS RICHARDS ENGAGED; She Will Be Wed to Jaime R. Padilla, Harvard Alumnus | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/early-music-direct-human-expression-modes-discussed-emergence-of.html | EARLY MUSIC: DIRECT, HUMAN EXPRESSION; Modes Discussed Emergence of Polyphony | True | By Ross Parmentercharlotte Till-Borchardt | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lurenna-devine-to-wed-fiancee-of-george-dennen-3d-former-villanova.html | LURENNA DEVINE TO WED; Fiancee of George Dennen 3d, Former Villanova Student | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/pressure-on-nasser-brings-poor-results-us-doubts-the-effect-of.html | PRESSURE ON NASSER BRINGS POOR RESULTS; U.S. Doubts the Effect of Measures Applied and Those in Reserve Items Confronted Increases Pressures Essential Needs Met Suez Revenues | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/little-noticed-in-rome.html | Little Noticed in Rome | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-b-newberry-becomes-engaged-smith-honor-graduate-will-be-wed-to.html | ANNE B. NEWBERRY BECOMES ENGAGED; Smith Honor Graduate Will Be Wed to Luis Pineda Jr., Graduate of Babson | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/2-killed-in-michigan-air-crash.html | 2 Killed in Michigan Air Crash | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-lillian-blitz-affianced.html | Miss Lillian Blitz Affianced | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/college-churches-study-of-their-mission-is-set-for-claremont-calif.html | College Churches; Study of Their Mission Is Set for Claremont, Calif. | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/politics-invades-yugoslav-school-communist-party-members-are.html | POLITICS INVADES YUGOSLAV SCHOOL; Communist Party Members Are Underdogs in Dispute With Older Scientists Red Minority Noted | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/passaic-to-argue-plan-for-airport-county-terminal-would-help.html | PASSAIC TO ARGUE PLAN FOR AIRPORT; County Terminal Would Help Industry--Burlington Acts on Proposed Jet Field | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/workshop-classes.html | WORKSHOP CLASSES | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/phyllis-hanft-engaged-connecticut-alumna-will-be-bride-of-lee.html | PHYLLIS HANFT ENGAGED; Connecticut Alumna Will Be Bride of Lee Edward Stern | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tokyoseoul-ties-under-discussion.html | TOKYO-SEOUL TIES UNDER DISCUSSION | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/picture-credtts.html | PICTURE CREDTTS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/around-the-garden-flower-shows-and-notebooks-save-the-elms-a-bit-of.html | AROUND THE GARDEN; Flower Shows and Notebooks Save the Elms A Bit of Blarney Food for Growth Consider the Wildlife | True | By Joan Lee Faust--the New York Times | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/washington-the-most-serious-problem-in-the-capital-bohlen-to-manila.html | Washington; The Most Serious Problem In the Capital Bohlen to Manila The Consequences of Exhaustion Are These Journeys Necessary? | True | By James Reston | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/alice-alexanian-troth-pratt-alumna-is-future-bride-of-hrach.html | ALICE ALEXANIAN TROTH; Pratt Alumna Is Future Bride of Hrach Bedrosian | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-cushman-to-wed-connecticut-teacher-fiancee-of-william-b.html | MISS CUSHMAN TO WED; Connecticut Teacher Fiancee of William B. Gumbart Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-knapp-is-wed-to-robert-english.html | MRS. KNAPP IS WED TO ROBERT ENGLISH | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/1050-paid-for-chandelier.html | $1,050 Paid for Chandelier | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mary-jo-murphy-will-be-married-student-at-nyu-affianced-to-pvt.html | MARY JO MURPHY WILL BE MARRIED; Student at N.Y.U. Affianced to Pvt. Joseph J. Gatti Jr., Who is Serving in Army | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/munchausen-is-first-defeats-king-bebe-by-nose-in-sunshine-park.html | MUNCHAUSEN IS FIRST; Defeats King Bebe by Nose in Sunshine Park Feature | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-discography-of-chamber-jazz.html | A Discography of Chamber Jazz | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nurse-association-to-gain.html | Nurse Association to Gain | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jet-airliner-school-delta-to-train-employes-with-cutaway-engine.html | JET AIRLINER SCHOOL; Delta to Train Employes With Cut-Away Engine Model Special to The New York Times. | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dublinstory-of-two-cities-st-patricks-day-finds-the-old-poetry-of.html | Dublin--Story Of Two Cities; St. Patrick's Day finds the old poetry of the city co-existing with a new vitality Dublin-- Story Of Two Cities | True | By R.l. Duffus | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/humpherey-theory-of-economics-its-conflict-with-some-aspects-of.html | Humpherey Theory Of Economics; Its conflict with some aspects of 'modern Republicanism' is in emphasis, not essentials. Humphrey Theory of Economics | True | By Edwin L. Dale Jr. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kennedy-urges-us-always-aid-liberty.html | KENNEDY URGES U.S. ALWAYS AID LIBERTY | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/west-point-observes-its-155th-anniversary.html | West Point Observes Its 155th Anniversary | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-color-to-please-discovery-of-a-clear-pink-redbud-brings-new-life.html | A COLOR TO PLEASE; Discovery of a Clear Pink Redbud Brings New Life to the Clan Tedious Process A Lawn Asset Toward the North | True | By R.r. Thomasson | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/drought-in-west-enters-6th-year-farmers-get-respite-in-rain-and.html | DROUGHT IN WEST ENTERS 6TH YEAR; Farmers Get Respite in Rain and Scarcity of Winds-- Major Relief Doubted | True | By Donald Janson Special To The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-parlor-prints.html | THE PARLOR PRINTS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/reinheimerkaufman.html | Reinheimer--Kaufman | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-voter-board-wary-in-alabama-county-registrars-face-us-and-negro.html | NEW VOTER BOARD WARY IN ALABAMA; County Registrars Face U.S. and Negro Scrutiny When Compiling Election Rolls | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/47-villages-set-for-nassau-vote-11-races-noteddrive-is-milder-than.html | 47 VILLAGES SET FOR NASSAU VOTE; 11 Races Noted--Drive Is Milder Than in Past-- Pay Rises at Issue Justice Is Unopposed Other Villages With Contests | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/un-weakness-provides-advantage-for-egypt-but-nassers-stands-on-gaza.html | U.N. WEAKNESS PROVIDES ADVANTAGE FOR EGYPT; But Nasser's Stands on Gaza, Suez And Aqaba Are Still Unknown West Angered Pressure on Nasser Position Restated Military Prospects | True | By Homer Bigart Special To The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/business-index-inches-higher.html | Business Index Inches Higher | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/thruway-revenue-up-february-total-is-1293512-214-per-cent-over-1956.html | THRUWAY REVENUE UP; February Total Is $1,293,512, 21.4 Per Cent Over 1956 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-nancy-drake-is-a-future-bride-pine-manor-student-fiancee-of.html | MISS NANCY DRAKE IS A FUTURE BRIDE; Pine Manor Student Fiancee of Prentice Cobb Burr, Who Is Serving in Air Force | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dutch-seek-air-routes-in-us.html | Dutch Seek Air Routes in U.S. | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-de-newhouse-has-son.html | Mrs. D.E. Newhouse Has Son. | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hungary-sets-terms-for-a-return-to-un.html | HUNGARY SETS TERMS FOR A RETURN TO U.N. | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/big-midwest-pool-a-power-panacea-public-and-private-producer-groups.html | BIG MIDWEST POOL A POWER PANACEA; Public and Private Producer Groups Hope to Meet Needs Eventually in Nine States Outgrowth of Studies BIG MIDWEST POOL A POWER PANACEA To Expand Potential | True | By Gene Smith | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mrs-john-northrop.html | Child to Mrs. John Northrop | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/democrats-focus-on-nassau-county-areas-held-governorship-key.html | DEMOCRATS FOCUS ON NASSAU COUNTY; Area Held Governorship Key --Patronage Plums Slated DEMOCRATS FOCUS ON NASSAU COUNTY | True | By Richard Amper | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/klan-scores-kasper-tennessee-rally-calls-him-a-troublemaker5000.html | KLAN SCORES KASPER; Tennessee Rally Calls Him a 'Troublemaker'--5,000 Meet | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/columbia-eleven-gets-mancha-as-line-coach.html | Columbia Eleven Gets Mancha as Line Coach | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/campos-outpoints-durban.html | Campos Outpoints Durban | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/turkish-premier-replies-to-critic-menderes-says-basis-of-acts-inonu.html | TURKISH PREMIER REPLIES TO CRITIC; Menderes Says Basis of Acts Inonu Calls Oppressive Was Laid in Latter's Regime Coalition Cabinet Barred | True | By Joseph O. Haff Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mozart-was-second-best.html | Mozart Was Second Best | True | By Howard Taubman | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/president-okelly-in-rome.html | President O'Kelly in Rome | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/plane-helps-broker-sell-factory-sites-plane-rides-used-to-help-sell.html | Plane Helps Broker Sell Factory Sites; PLANE RIDES USED TO HELP SELL SITES Planes Get Down Low | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/spacemans-realm-amiable-yarns-unchanging-man-power-politics.html | Spaceman's Realm; Amiable Yarns Unchanging Man Power Politics | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sky-blue-valley-the-hunters-and-the-hunted-nkvd-express.html | Sky Blue Valley; THE HUNTERS AND THE HUNTED. NKVD Express | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hifi-around-the-loudspeaker-enclosures-and-mountings-remain-the.html | HI-FI: AROUND THE LOUDSPEAKER; Enclosures and Mountings Remain the Crux of the System Although New 'Tweeter's Are a Complicating Factor By R.S. LANIER Size Needed Must Be Matched SPEAKER MOUNTINGS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/emily-mason-is-bride.html | EMILY MASON IS BRIDE | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/labor-leaders-fear-new-restrictive-laws-in-the-meantime-they-are.html | LABOR LEADERS FEAR NEW RESTRICTIVE LAWS; In the Meantime They Are Doing All They Can to Curb Corrupt Unions Acid Comment 'Monopoly' Charged Labor Puzzle Effect of Laws Industrial Stability | True | By A.h. Raskin | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/city-youth-week-is-set-by-mayor-first-observance-of-its-kind-here.html | CITY YOUTH WEEK IS SET BY MAYOR; First Observance of Its Kind Here to Open Next Sunday --Awards to Be Made Youth to Affirm Pledges | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/brief-jackets-crisply-cut.html | BRIEF JACKETS CRISPLY CUT | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/troth-made-known-of-miss-gail-mleod.html | TROTH MADE KNOWN OF MISS GAIL M'LEOD | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/5-surveys-dispute-mail-opposing-aid-surveys-dispute-antiaid-letters.html | 5 Surveys Dispute Mail Opposing Aid; SURVEYS DISPUTE ANTI-AID LETTERS | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/town-evacuation-called-a-success-but-sightseers-bring-trouble-to.html | TOWN EVACUATION CALLED A SUCCESS; But Sightseers Bring Trouble to Crescent City, Calif., During Tidal Wave Scare Some Shoppers Run Evacuation Praised Advises Evacuation Need for Facts Noted | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/michigan-shooters-win-get-1433-points-in-national-rifle-sectional.html | MICHIGAN SHOOTERS WIN; Get 1,433 Points in National Rifle Sectional Meet | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/french-mine-blast-kills-10.html | French Mine Blast Kills 10 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-buffington-troth-alumna-of-michigan-fiancee-of-walter-barthold.html | MISS BUFFINGTON TROTH; Alumna of Michigan Fiancee of Walter Barthold Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/letters-to-the-times-to-remedy-school-shortage-chamber-of-commerce.html | Letters to The Times; To Remedy School Shortage Chamber of Commerce Opposition to Federal Aid Challenged Weighted Voting in U.N. Procedure in International Bank and Monetary Fund Discussed President's Statement on Budget | True | EARL J. McGRATH.ANDRE ISTEL.NORTON E. LONG. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/loretta-tillman-betrothed.html | Loretta Tillman Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/green-days-aftermath-turns-hotel-men-gray.html | Green Day's Aftermath Turns Hotel Men Gray | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/25hit-indian-attack-routs-giants-22-to-6-indians-25-hits-rout.html | 25-Hit Indian Attack Routs Giants, 22 to 6; INDIANS 25 HITS ROUT GIANTS, 22-6 Best Prospect Since 1947 | True | By Louis Effrat Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sarazen-joins-belock-corp.html | Sarazen Joins Belock Corp. | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/pussy-decries-drop-in-faculty-phds.html | PUSSY DECRIES DROP IN FACULTY PH.D.'S | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-betsy-b-gregory-wed-in-danbury-to-lieut-james-b-campbell-of.html | Miss Betsy B. Gregory Wed in Danbury To Lieut. James B. Campbell of Navy; Culver-- Nicholson | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-of-tv-and-radio-jackie-gleason-making-no-plans-for-next.html | NEWS OF TV AND RADIO; Jackie Gleason Making No Plans for Next Season-- Additional Notes Crossroads HOLIDAYS | True | By Val Adams | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/janice-helander-a-student-at-hunter-will-be-married-to-john-thomas.html | Janice Helander, a Student at Hunter, Will Be Married to John Thomas Sayre; Wininger-- Lashinsky | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-betty-pease-is-a-future-bride-mills-college-alumna-to-be-wed.html | MISS BETTY PEASE IS A FUTURE BRIDE; Mills College Alumna to Be Wed to Richard Kroeck, American U. Student | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/aramburu-to-air-argentine-woes-will-analyze-for-political-parties.html | ARAMBURU TO AIR ARGENTINE WOES; Will Analyze for Political Parties Wednesday Nation's Approach to Bankruptcy Seeds of Conflict Remain Program Kept Secret | True | By Edward A. Morrow Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tennessee-williams-on-the-past-the-present-and-the-perhaps-past.html | Tennessee Williams on the Past, the Present and the Perhaps; PAST, PRESENT AND PERHAPS Embarrassed Audience Work in a Bootery Happiest Summer Finally Finished OFF BROADWAY THE BIG TEN | True | By Tennessee Williams | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/how-small-companies-stay-in-business-gaps-filled.html | HOW SMALL COMPANIES STAY IN BUSINESS; Gaps Filled | True | By John Briggs | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kenya-to-get-power-work-on-40000000-system-to-begin-within-5-years.html | KENYA TO GET POWER; Work on $40,000,000 System to Begin Within 5 Years | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sally-beth-oehler-students-fiancee.html | SALLY BETH OEHLER STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/paste-porcelains-offered-at-sales-art-objects-from-france-include.html | PASTE PORCELAINS OFFERED AT SALES; Art Objects From France Include Furniture and Old Glass Here Side Chairs Offered | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mexican-courts-scored-bar-convention-hears-plea-for-more.html | MEXICAN COURTS SCORED; Bar Convention Hears Plea for More Responsible Lawyers | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dies-in-fall-pruning-tree.html | Dies in Fall Pruning Tree | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/televised-version-of-a-robert-e-sherwood-stage-success.html | TELEVISED VERSION OF A ROBERT E. SHERWOOD STAGE SUCCESS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/coast-to-coast-in-a-jet-plane-report-of-a-preview-of-air-travel-of.html | COAST TO COAST IN A JET PLANE; Report of a Preview of Air Travel of 1959 When Commercial Airliners Also Will Cross the Country in Four Hours A U.S.-Built Jet Fasten Seat Belts FLYING COAST TO COAST IN A JET AIRLINER Bass Note Pioneer Feeling | True | By Paul J.c. Friedlander p.j.c.f. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/letters-to-the-editor-colin-wilson-to-the-editor-to-the-editor-to.html | Letters to the Editor; Colin Wilson TO THE EDITOR: TO THE EDITOR: TO THE EDITOR: School 'Mr. Arcularis' Twain Books! | True | TED LOVINGTON JR.E.C. GEISSBUHLER.TO THE EDITOR:MYRON MAGE,TO THE EDITOR:ALICIA MACKENZIE,JUDIE BERGER,TERENCE MAGUIRE,ARNOLD EDINBOROUGH,RAE SANDBERG,CHARLES E. FOTH,(Mrs.) FRED TERWILLIGER. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/disks-on-the-american-campus-for-beginners.html | DISKS ON THE AMERICAN CAMPUS; For Beginners | True | By Leonard Buder | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-brault-affianced-engaged-to-charles-d-mann-a-mining-school.html | ANNE BRAULT AFFIANCED; Engaged to Charles D. Mann, a Mining School Graduate | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/soviet-statement-opposing-west-european-unity-plans-cooperation.html | Soviet Statement Opposing West European Unity Plans; Cooperation Idea Endorsed Common Market a 'Menace' | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/no-comment-in-london.html | No Comment in London | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/brooklyn-project-has-homes-shops.html | BROOKLYN PROJECT HAS HOMES, SHOPS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-sense-of-newness-a-robon-and-bright-promises.html | A SENSE OF NEWNESS, A ROBON AND BRIGHT PROMISES | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sailer-triumphs-in-giant-slalom-austrian-wins-ski-event-at.html | SAILER TRIUMPHS IN GIANT SLALOM; Austrian Wins Ski Event at Stowe--Werner, U.S., 9th --Mlle. Le Duc Victor SAILER TRIUMPHS IN GIANT SLALOM A Leaping Finish Visibility Is Poor An Excellent Cook THE LEADING FINISHERS | True | By Michael Strauss Special To The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-six-wins-by-164-tops-canadian-air-force-team-for-16-victories-in.html | U.S. SIX WINS BY 16-4; Tops Canadian Air Force Team for 16 Victories in Row | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/carol-heiss-17-takes-senior-us-figureskating-laurels-queens-girl.html | Carol Heiss, 17, Takes Senior U.S. Figure-Skating Laurels; QUEENS GIRL WINS THIRD 1957 CROWN Carol Heiss Triumphs Easily in Skating at Berkeley -- Bradley Lord Is Victor | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lieutenant-to-wed-peggy-l-goldstein.html | LIEUTENANT TO WED PEGGY L. GOLDSTEIN | True | Irving Kaufman | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/arlene-becker-to-wed-engaged-to-dr-glenn-martin-friedman-an-interne.html | ARLENE BECKER TO WED; Engaged to Dr. Glenn Martin Friedman, an Interne | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/feathered-kingdom.html | Feathered Kingdom | True | By John K. Terres | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/big-strides-made-in-heat-control-automation-and-electronics-join-to.html | BIG STRIDES MADE IN HEAT CONTROL; Automation and Electronics Join to Keep Buildings at Desired Temperatures Control Panels Do Job BIG STRIDES MADE IN HEAT CONTROL Devices Placed in Lobbies | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/skidmore-college-fete.html | Skidmore College Fete | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/gift-of-road-rejected-massachusetts-town-refuses-to-accept-unpaved.html | GIFT OF ROAD REJECTED; Massachusetts Town Refuses to Accept Unpaved Stretch | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/pioneer-club-track-summaries-track-events-field-events.html | Pioneer Club Track Summaries; TRACK EVENTS FIELD EVENTS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-playlands-in-the-south-tristate-sports-areas-will-be-developed.html | NEW PLAYLANDS IN THE SOUTH; Tri-State Sports Areas Will Be Developed Near Dam Site The Rivers Municipal Park Pivotal Point | True | By C.e. Wright | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hungary-hinders-red-cross-relief-wests-aid-program-revised.html | HUNGARY HINDERS RED CROSS RELIEF; West's Aid Program Revised, Stressing Medical Needs, as Reds Bar Truck Shipments Free Rail Moves Ended Hungary Prints Photo | True | By Max Frankel Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/chile-is-winning-inflation-fight-cost-of-living-rose-836-in-55-377.html | CHILE IS WINNING INFLATION FIGHT; Cost of Living Rose 83.6% in '55, 37.7% Last Year and 0.5 % in February Stabilization Fund Unused | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/drivers-in-the-fordchevy-race-heads-of-bestselling-car-divisions.html | Drivers in the Ford-Chevy Race; Heads of Best-Selling Car Divisions Seem Evenly Matched AUTO RACE IS LED BY HARD DRIVERS Stress on Analysis | True | By Damon Stetson Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/roosevelt-hoped-to-stave-off-war-records-bare-white-house-effort-to.html | ROOSEVELT HOPED TO STAVE OFF WAR; Records Bare White House Effort to Woo Mussolini From Hitler's Side Mussolini Lead Sought | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/preschool-help-slated-for-blind-state-will-assist-children-with-day.html | PRE-SCHOOL HELP SLATED FOR BLIND; State Will Assist Children With Day Center Funds Under 3-Year Plan | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/accessories-ablossom-in-party-prints.html | ACCESSORIES ABLOSSOM IN PARTY PRINTS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-seeks-to-limit-billboards-on-roads-by-a-fund-penalty-uswould.html | U.S. Seeks to Limit Billboards on Roads By a Fund Penalty; U.S.WOULD LIMIT ROAD BILL BOARDS Both Sides Use Issues Survey Finds Few Objections | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/blind-workers-sought.html | Blind Workers Sought | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/johnson-urges-unity-democratic-leader-asks-end-of-sectional-party.html | JOHNSON URGES UNITY; Democratic Leader Asks End of Sectional Party Fights | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/after-paris-a-safari.html | After Paris, A Safari | True | By F.s. Pearson 2d | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/elorde-outpoints-romulo.html | Elorde Outpoints Romulo | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/stores-military-tilt-on-px-wares-pentagon-seeks-to-expand-list-to.html | STORES, MILITARY TILT ON PX WARES; Pentagon Seeks to Expand List to Hold Family Men --Sports Coats Queried PX Aids Re-enlistments 'Convenience, Necessity' STORES, MILITARY TILT ON PX WARES | True | By Carl Spielvogel | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/risks-to-france-in-algeria-cited-paris-editor-says-military-policy.html | RISKS TO FRANCE IN ALGERIA CITED; Paris Editor Says Military Policy Could Alienate the Whole Arab Population Ministry's Move Questioned | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jazz-festival-july-4-3day-newport-event-to-begin-with-concert-for.html | JAZZ FESTIVAL JULY 4; 3-Day Newport Event to Begin With Concert for Armstrong | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/border-decision-asked-honduras-would-take-dispute-with-nicaragua-to.html | BORDER DECISION ASKED; Honduras Would Take Dispute With Nicaragua to Court | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/will-help-come.html | Will Help Come? | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/canal-clearance-gains-egyptians-eegin-removal-of-explosives-from.html | CANAL CLEARANCE GAINS; Egyptians Eegin Removal of Explosives From Wreck | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/states-are-warned-on-highway-delays.html | STATES ARE WARNED ON HIGHWAY DELAYS | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fluoridation-vote-due-referendum-is-ordered-by-vancouver-council.html | FLUORIDATION VOTE DUE; Referendum Is Ordered by Vancouver Council | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nancy-fairbank-engaged-to-wed-bryn-mawr-student-fiancee-of-peter.html | NANCY FAIRBANK ENGAGED TO WED; Bryn Mawr Student Fiancee of Peter Millard Renner, Who Is at Medical School | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/air-force-defers-action-on-chapel-question-of-its-design-still.html | AIR FORCE DEFERS ACTION ON CHAPEL; Question of Its Design Still Snags Building Plans of Service Academy Quarles Gets Problem Must Be Inspirational | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-of-the-advertising-and-marketing-fields-institutional-ads-can.html | News of the Advertising and Marketing Fields; Institutional Ads Can Do Exceptional Job, as Ratings Prove Idea That Succeeded Promotion Is Confirmed Advertising Week Notes | True | By William M. Freeman | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/magsaysay-aides-active-in-the-un-cabili-won-fame-as-leader-of.html | MAGSAYSAY AIDES ACTIVE IN THE U.N.; Cabili Won Fame as Leader of Guerrillas--Lopez Also Fought Against Japanese Spurted Japanese Offer | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/officer-is-fiance-of-miss-hunter-lieut-howland-s-russell-of-air.html | OFFICER IS FIANCE OF MISS HUNTER; Lieut. Howland S. Russell of Air Force and Ex-Student in Mexico Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mary-pioda-fiancee-of-thomas-n-ruth.html | MARY PIODA FIANCEE OF THOMAS N. RUTH | True | Special to The New York Times.Charme | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/readers-problem-of-censorship-theatres-discussed-in-accord.html | READERS; Problem of Censorship, Theatres Discussed IN ACCORD SPECIFICATION IMPRACTICAL HISTORIC VALUES | True | LINDA GIVNEY. Troy, N.Y.ALBERT WEHLING. Valparaiso University, Valparaiso, Ind.FREDERICK I. ORDWAY 3D. Huntsville, Ala.MRS. SIDNEY MOYER. Youngstown, Ohio.GEORGE L HERN. New York City. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/civil-defense-study-is-set.html | Civil Defense Study Is Set | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/marriage-june-22-for-jean-rogers-norwich-conn-girl-fiancee-of.html | MARRIAGE JUNE 22 FOR JEAN ROGERS; Norwich, Conn., Girl Fiancee of Gilbert T. Bergendahl, Student at Princeton | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wedding-is-held-for-patricia-chan-bride-in-sumatra-of-thomas.html | WEDDING IS HELD FOR PATRICIA CHAN; Bride in Sumatra of Thomas Chinlund, Who Is Graduate Student at Columbia | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/usspanish-team-pushes-two-bases-native-contractors-praised-by.html | U.S.-SPANISH TEAM PUSHES TWO BASES; Native Contractors Praised by Construction Chief at Vast Adjacent Airfields Long Working Hours | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-bell-at-dawn-aroused-hawaii-vast-alarm-system-helped-islanders.html | A BELL AT DAWN AROUSED HAWAII; Vast Alarm System Helped Islanders Get Ready for Onrushing Tidal Wave | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kennedymarscher.html | Kennedy--Marscher | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/britaincanada-airlift-begins.html | Britain-Canada Airlift Begins | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/answers-to-questions-on-page2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/navy-team-keeps-3weapon-honors-by-single-tally-middies-top-nyu-7372.html | NAVY TEAM KEEPS 3-WEAPON HONORS BY SINGLE TALLY; Middies Top N.Y.U., 73-72, by Winning Final Bout-- Violets First in Foil Violets' Hopes Bloom 3-WEAPON HONORS RETAINED BY NAVY | True | By Lincoln A. Werdenthe New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bare-essentials-of-lp-album-covers-for-sensitive-minds-la-femme.html | BARE ESSENTIALS OF LP ALBUM COVERS; For Sensitive Minds La Femme" | True | By Milton Bracker | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/clarkson-downs-harvard-six-21-goal-by-rowe-in-2d-overtime-wins.html | CLARKSON DOWNS HARVARD SIX, 2-1; Goal by Rowe in 2d Overtime Wins Consolation Honors in N.C.A.A. Tourney | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/moscow-assails-west-europeans-on-market-plans-calls-for-trade-with.html | MOSCOW ASSAILS WEST EUROPEANS ON MARKET PLANS; Calls for Trade With East and Atomic Energy Accord --Warns of U.S. Role All-Europe Accord Urged New Problems Predicted SOVIET ASSAILS WEST EUROPEANS | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/garden-apartments-rents-from-98-at-dale-glen-manor-in-queens.html | GARDEN APARTMENTS; Rents From $98 at Dale Glen Manor in Queens | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/escape-to-life.html | Escape To Life | True | By Santha Rama Rau | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/claire-rubenstein-engaged.html | Claire Rubenstein Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-wearing-of-the-green.html | THE WEARING OF THE GREEN | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-and-out-of-books-drum-verdict-charge-film.html | IN AND OUT OF BOOKS; Drum Verdict Charge Film | True | By Harvey Breit | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/5th-ave-sparkles-in-green-for-day-sun-has-a-smile-for-st-patricks.html | 5TH AVE. SPARKLES IN GREEN FOR DAY; Sun Has a Smile for St. Patrick's Day Marchers, and Dublin's Lord Mayor Has Rosaries for a Cardinal | True | By Robert Aldenthe New York Timesthe New York Times (BY EDWARD HAUSNER BY ARTHUR BROWER) | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/irish-terrorists-active-again-wreck-transformer-in-south-derry.html | IRISH TERRORISTS ACTIVE; Again Wreck Transformer in South Derry Power Plant | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/brentano-arrives-in-sydney.html | Brentano Arrives in Sydney | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/student-killed-in-auto-crash.html | Student Killed in Auto Crash | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/teamster-on-stand-again.html | Teamster on Stand Again | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/franco-hints-he-may-give-spaniards-more-liberties-tells-times-loyal.html | Franco Hints He May Give Spaniards 'More Liberties'; Tells Times 'Loyal' Kind of Political Criticism May Be Permitted FRANCO STUDIES 'MORE LIBERTIES' Possibility of Monarchy Minimizes Economic Woes | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/phils-are-victors-over-red-sox-41-three-pitchers-limit-boston-to.html | PHILS ARE VICTORS OVER RED SOX, 4-1; Three Pitchers Limit Boston to Five Hits--Pirates Set Back Athletics by 2-1 Freese's Run Wins Senators Trip Braves White Sox Rout Cards | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/volume-decreases-in-charter-market.html | VOLUME DECREASES IN CHARTER MARKET | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/greek-artists-give-concert.html | Greek Artists Give Concert | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/whistles-to-hail-port-tomorrow-24th-annual-day-to-be-note-with-a.html | WHISTLES TO HAIL PORT TOMORROW; 24th Annual Day to Be Note With a Ceremony Honoring Physician and a Dinner Dr. Tucker to Get Award | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/parley-set-today-on-albany-issues-bipartisan-talks-are-stated-to.html | PARLEY SET TODAY ON ALBANY ISSUES; Bipartisan Talks Are Stated to Discuss Rent Control and Gasoline Tax Rise Compromises Seen Possible Gasoline Tax an Issue | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dr-sigerist-dies-historian-was-65-authority-on-development-of.html | DR. SIGERIST DIES; HISTORIAN WAS 65; Authority on Development of Medicine Headed Institute at Johns Hopkins U. Favored Socialized Medicine Served Health Commissions | True | 1942 | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/petroleum-refiners-to-meet.html | Petroleum Refiners to Meet | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/bohlen-off-to-moscow-ambassador-hints-at-a-shift-but-denies-getting.html | BOHLEN OFF TO MOSCOW; Ambassador Hints at a Shift but Denies Getting Word | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/1year-maturities-are-77079873202.html | 1-YEAR MATURITIES ARE $77,079,873,202 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/3-held-in-irt-knifing-police-seize-men-accused-of-assault-on-subway.html | 3 HELD IN IRT KNIFING; Police Seize Men Accused of Assault on Subway Train | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/botvinnik-turns-back-smyslov-leads-world-title-chess-match-lombardy.html | Botvinnik Turns Back Smyslov; Leads World Title Chess Match; Lombardy Ties for 4th | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/liability-law-clarified-motorists-do-not-need-proof-of-insurance.html | LIABILITY LAW CLARIFIED; Motorists Do Not Need Proof of Insurance While Driving | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/negro-history-award-brooklyn-girl-wins-annual-citywide-essay.html | NEGRO HISTORY AWARD; Brooklyn Girl Wins Annual City-Wide Essay Contest | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/school-shifts-status-greek-orthodox-unit-is-to-be-university-in-5.html | SCHOOL SHIFTS STATUS; Greek Orthodox Unit Is To Be University in 5 Years | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/chief-awards-in-capital-fixture.html | Chief Awards in Capital Fixture | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/eisenhower-gets-mideast-briefing-he-breaks-his-sunandrest-routine.html | EISENHOWER GETS MIDEAST BRIEFING; He Breaks His Sun-and-Rest Routine at Sea to Prepare for Talks With Macmillan Domestic Issues Considered | True | By W. H. Lawrence Special To the New York Times. | 1985-04-16 | | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/francos-views-on-trend-of-spanish-rule-and-on-current-world-affairs.html | Franco's Views on Trend of Spanish Rule and on Current World Affairs; Supplementary Questions and Franco's Replies Open Constitution Cited Spain's Attitude to U.S. 15 Parties in 1931-36 On Spain's Future Ties Studying New Affiliations The Original Statement From General Franco Fruit Exports Off 40% Tells of Bolstering Economy The Peseta's Instability Effect of U.S. Aid His Views on Mideast Plan | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/three-directors-resign-from-glen-alden.html | Three Directors Resign From Glen Alden Corp. | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/strike-in-britain-depresses-stocks-shipyards-are-shut-in-first-such.html | STRIKE IN BRITAIN DEPRESSES STOCKS; Shipyards Are Shut in First Such National Stoppage by Unions in 30 Years REPAIR WORK DIVERTED Index of Industrial Ordinary Shares Dips th 184.5 From 186.7 the Week Before Orders Diverted Demand 10% Rise Sterling Eases Ford Maintains Dividend | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/shirley-bloomer-wins-beats-miss-hard-in-florida-tennisroe-advances.html | SHIRLEY BLOOMER WINS; Beats Miss Hard in Florida Tennis--Rose Advances | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/heart-group-cites-major-gains-in-56.html | HEART GROUP CITES MAJOR GAINS IN '56 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/new-fort-bragg-commander.html | New Fort Bragg Commander | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/warsaw-report-printed-by-party-communist-organs-version-of-attack.html | WARSAW REPORT PRINTED BY PARTY; Communist Organ's Version of Attack on 'Stalinism' Omits Some Details Soviet Proximity Cited Party Called Disunited | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dr-halvor-l-harley-eye-surgeon-dies-headed-atlantic-city-hospital.html | Dr. Halvor L. Harley, Eye Surgeon, Dies; Headed Atlantic City Hospital Division | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/awakening-civic-interest.html | AWAKENING CIVIC INTEREST | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/did-nasser-win-the-war.html | DID NASSER WIN THE WAR? | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dulles-to-meet-mrs-meir-today-israeli-official-to-ask-what-action.html | DULLES TO MEET MRS. MEIR TODAY; Israeli Official to Ask What Action the U.S. Will Take Regarding Gaza Strip U.S. Intentions at Issue DULLES TO MEET MRS. MEIR TODAY Gaza Called Peril to Israel | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mgm-personnel-to-be-reviewed-studio-to-institute-changes-in-answer.html | M-G-M PERSONNEL TO BE REVIEWED; Studio to Institute Changes in Answer to Complaints of Nepotism in Operations Candy Concession Ended Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/barring-of-air-unit-by-army-reported.html | BARRING OF AIR UNIT BY ARMY REPORTED | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/miss-wellington-will-be-married-alumna-of-bennett-engaged-to-robert.html | MISS WELLINGTON WILL BE MARRIED; Alumna of Bennett Engaged to Robert M. Barron, Aide of Crosley Broadcasting | True | Gabor Eder | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/368-go-to-fort-dix-for-6month-tour.html | 368 GO TO FORT DIX FOR 6-MONTH TOUR | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/peru-beats-chile-10.html | Peru Beats Chile, 1-0 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dr-cyrus-w-culver-physician-47-years.html | DR. CYRUS W. CULVER, PHYSICIAN 47 YEARS | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/shari-ostow-bride-of-sj-friedman.html | SHARI OSTOW BRIDE OF S.J. FRIEDMAN | True | | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/wage-violations-mount.html | Wage Violations Mount | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/senators-to-study-finance-insurance-in-auto-marketing-senate-to.html | Senators to Study Finance Insurance In Auto Marketing SENATE TO STUDY AUTO INSURANCE | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/weakened-wheat-led-drop-in-grain-but-support-was-in-evidence-at.html | WEAKENED WHEAT LED DROP IN GRAIN; But Support Was in Evidence at Times During Last Week for Soybeans and Corn Dust Storms Reported WEAKENED WHEAT LED DROP IN GRAIN GRAIN TRADING IN CHICAGO | True | Special to The New York Times.Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/pakistan-dam-project.html | PAKISTAN DAM PROJECT | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/lawrence-klauber-formed.html | Lawrence & Klauber Formed | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/blaze-kills-professor-dante-l-posella-of-canisius-dies-in-buffalo.html | BLAZE KILLS PROFESSOR; Dante L. Posella of Canisius Dies in Buffalo Apartment | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/lakers-set-four-playoff-records-in-turning-back-pistons-minneapolis.html | Lakers Set Four Play-Off Records in Turning Back Pistons; MINNEAPOLIS FIVE VICTOR BY 131-127 Lakers Get Record 53 Field Goals and Down Pistons in Western Play-Off Game New Marks Listed Hutchins Leads Rally | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/145th-st-span-closing-bridge-across-harlem-river-to-be.html | 145TH ST. SPAN CLOSING; Bridge Across Harlem River to Be Reconstructed | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/cooper-triumphs-with-a-65-for-269-he-beats-burke-by-4-shots-at-st.html | COOPER TRIUMPHS WITH A 65 FOR 269; He Beats Burke by 4 Shots at St. Petersburg-- Metz Is Victor at Gulfport Metz Overtakes Abbott | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/matusewitches-perform.html | Matusewitches Perform | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/exaide-of-hogan-joins-staff-in-suffolk-inquiry.html | Ex-Aide of Hogan Joins Staff in Suffolk Inquiry | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/210000000-issues-due-new-york-telephone-co-plans-to-sell-stock-and.html | $210,000,000 ISSUES DUE; New York Telephone Co. Plans to Sell Stock and Bonds | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/3-of-5-veterans-widows-ignore-benefit-rise-due-now-under-law-must.html | 3 of 5 Veterans' Widows Ignore Benefit Rise Due Now Under Law; Must Apply for Rise Rate of Benefits | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mguire-honored-as-coach-of-year-forte-and-cousy-are-among-the.html | M'GUIRE HONORED AS COACH OF YEAR; Forte and Cousy Are Among the Players Cited at Dinner of Basketball Writers | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/offices-leased-by-hat-company-space-in-5th-ave-structure.html | OFFICES LEASED BY HAT COMPANY; Space in 5th Ave. Structure Taken--Lumber Group to Occupy New Quarters | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/outlook-is-rosy-for-duluth-area-new-st-lawrence-seaway-development.html | OUTLOOK IS ROSY FOR DULUTH AREA; New St. Lawrence Seaway, Development of Taconite Promise Prosperity Big Growth Since 1945 OUTLOOK IS ROSY FOR DULUTH AREA Extensive Trade Area February Employment Up | True | By Gene Smith Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/pincus-glickman-real-estate-man.html | PINCUS GLICKMAN, REAL ESTATE MAN | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/truman-bids-west-unite-to-meet-peril-in-germany-africa-and-asia.html | Truman Bids West Unite to Meet Peril in Germany, Africa and Asia; RUMAN BIDS U.S. IEAL ALLIED RIFT Mentions Third Area Recalls His Instructions 'Sheer Nonsense Now' | True | By Harry S. Truman | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/foreign-affairs-the-problems-of-a-buffer-state-dependent-on-indian.html | Foreign Affairs; The Problems of a Buffer State Dependent on Indian Roads Trade Pact With China | True | By C.L. Sulzberger | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/butchers-strike-for-higher-wage-citywide-walkout-ordered-as-parley.html | BUTCHERS STRIKE FOR HIGHER WAGE; City-Wide Walkout Ordered as Parley Continues With Wholesale Dealers Strike Committee Set Up | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/new-liquid-rouge-out.html | New Liquid Rouge Out | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/pfizers-profit-sales-set-marks-56-net-18253979-up-19volume-rose-9.html | PFIZER'S PROFIT, SALES SET MARKS; '56 Net $18,253,979, Up 19%--Volume Rose 9%-- Other Company Reports Royalties Increased PULLMAN, INC. 1956 Net Rose to $5.71 a Share From $4.34 in 1955 COMPANIES ISSUE EARNING FIGURES PITTSBURGH COAL CO. Consolidation's Net for 1956 Rose to $2.39 a Share COCA-COLA OF NEW YORK Bottling Company's 1956 Profits Set Peak at $2,648,039 CORNING GLASS WORKS 1956 Sales Rose to a New Mark but Earnings Fell Slightly NATIONAL CAN CORP. Sales Rose 15% and Earnings More Than Doubled in '56 OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/trade-gap-in-asia-widens-un-finds-trade-gap-in-asia-is-widening-a.html | Trade Gap in Asia Widens, U.N. Finds; Trade Gap in Asia Is Widening, A U.N. Survey for 1956 Finds | True | By Wayne Phillips Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/three-childrens-series-have-premieres.html | Three Children's Series Have Premieres | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/us-wants-to-check-its-index-of-prices.html | U.S. WANTS TO CHECK ITS INDEX OF PRICES | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/beck-says-union-lent-him-300000-without-interest-every-bit-repaid.html | BECK SAYS UNION LENT HIM $300,000 WITHOUT INTEREST; 'Every Bit Repaid,' Teamster Chief Says--Uncertain if He Gave Notes for Money MEMBERS NOT INFORMED McClellan Says Labor Heads Have Failed to Explain Alleged Links to Vice Headed Western Group Relying on Lawyer BECK SAYS UNION LENT HIM $300,000 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/barrage-chosen-for-top-honors-shouse-boxer-triumphs-in-providence.html | BARRAGE CHOSEN FOR TOP HONORS; Shouse Boxer Triumphs in Providence County Event for 20th First Prize | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/food-products-of-note-a-powdered-base-for-chicken-stock-beef-broth.html | Food: Products of Note; A Powdered Base for Chicken Stock, Beef Broth and Chervil Soup Appear | True | By Jane Nickerson | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/us-army-booters-bow-turkey-wins-80-for-second-triumph-over.html | U.S. ARMY BOOTERS BOW; Turkey Wins, 8-0, for Second Triumph Over Americans | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/jersey-city-slate-adds-republican-a-w-heckman-lawyer-to-be-fifth-on.html | JERSEY CITY SLATE ADDS REPUBLICAN; A. W. Heckman, Lawyer, to Be Fifth on Victory Ticket in May 14 Election | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/neutralism-called-a-hope-for-hungary.html | NEUTRALISM CALLED A HOPE FOR HUNGARY | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/einstein-college-gets-225000.html | Einstein College Gets $225,000 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/old-crop-cotton-is-off-for-week-deferred-positions-rise-on-market.html | OLD CROP COTTON IS OFF FOR WEEK; Deferred Positions Rise on Market Here--Acreage in Soil Bank Is Smaller | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/honved-soccer-team-bows.html | Honved Soccer Team Bows | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/eisenhower-leads-tributes-of-us-he-sends-a-message-from-aboard.html | EISENHOWER LEADS TRIBUTES OF U.S.; He Sends a Message From Aboard Cruiser--Capital Joins in Voicing Sorrow U.S. Mourns Asian Leader Congress Leaders Join Successor Voices Shock Hammarskjold's Message Nixon Sees Great Vacuum MacArthur Sends Condolences | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/ways-told-to-help-hungarian-exiles.html | WAYS TOLD TO HELP HUNGARIAN EXILES | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/nevares-outpoints-gonsalves.html | Nevares Outpoints Gonsalves | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/prep-school-sports-sons-of-rivals-staff-members-bolster-deerfield.html | Prep School Sports; Sons of Rivals' Staff Members Bolster Deerfield Academy's Swim Squad Stevens Holds Record. School Faces Loss Blair Fencers Improve | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/israel-may-drop-english.html | Israel May Drop English | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/36-algerian-rebels-slain.html | 36 Algerian Rebels Slain | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/carol-richardson-married-on-coast.html | CAROL RICHARDSON MARRIED ON COAST | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/zimmer-4bagger-beats-tigers-32-threerun-drive-in-second-and-valdes.html | ZIMMER 4-BAGGER BEATS TIGERS, 3-2; Three-Run Drive in Second and Valdes' Fine Work in Relief Spark Dodgers Los Angeles Property. Tigers Hold Dodgers Four Walks for Amoros | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/morse-for-reform-in-teamsters-union.html | MORSE FOR 'REFORM' IN TEAMSTERS UNION | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/turnpike-bonds-offered.html | Turnpike Bonds Offered | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/worth-saber-victor-he-defeats-cohen-in-fenceoff-flynn-scores-in.html | WORTH SABER VICTOR; He Defeats Cohen in Fence-Off -- Flynn Scores in Epee | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/two-added-to-shrine-five.html | Two Added to Shrine Five | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/ruling-on-aniline-depresses-zurich-swiss-market-slumps-after-us.html | RULING ON ANILINE DEPRESSES ZURICH; Swiss Market Slumps After U.S. Court Refuses Delay in Sale of Concern Other Market Activity Royal Dutch Advances | True | By George H. Morison Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hagerty-not-candidate-rejects-a-suggestion-he-run-against-harriman.html | HAGERTY NOT CANDIDATE; Rejects a Suggestion He Run Against Harriman in '58 | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/letters-to-the-times-jobless-tax-bill-endorsed-aim-declared-to.html | Letters to The Times; Jobless Tax Bill Endorsed Aim Declared to Strengthen the State's Unemployment Fund Evaluating Experience To Augment Reserves Lack of Small Apartments Fixing Utility Values Prudent Investment Method for Determining Rate Bases Favored For Inquiry on Valuation Animal Experimentation Opposed | True | JOHN J. ROBERTSMARY R. ANDERSONMORRIS LLEWELLYN COOKEMAURICE R. SCHARFF.FRANCES COLEMAN | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/leaders-margin-reported-5-miles-mogu-and-criollo-first-with-100.html | LEADERS' MARGIN REPORTED 5 MILES; Mogu and Criollo First With 100 Miles to Sail in Race From St. Petersburg | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/ellen-sadowsky-is-married-here-bride-escorted-by-father-at-wedding.html | ELLEN SADOWSKY IS MARRIED HERE; Bride Escorted by Father at Wedding in the Plaza to Morton E. Hertzmark Cohen—Sugarman | True | Ira L. Hill | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/scottlindley.html | Scott—Lindley | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/esso-researcher-shifted.html | Esso Researcher Shifted | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/350000-granted-nyu-fiveyear-fund-is-to-bolster-adult-education.html | $350,000 GRANTED N.Y.U.; Five-Year Fund Is to Bolster Adult Education Programs | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/unitarian-minister-criticizes-subsidy-for-fordham-in-lincoln-square.html | Unitarian Minister Criticizes 'Subsidy' For Fordham in Lincoln Square Project | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/cannon-is-firm-for-budget-cuts-head-of-house-group-plans-to-make-a.html | CANNON IS FIRM FOR BUDGET CUTS; Head of House Group Plans to Make a Stand Against Senate Restorations | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/gonzales-victor-in-3-sets.html | Gonzales Victor in 3 Sets | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dufek-describes-antarctic-bases-admiral-here-on-visit-says-men.html | DUFEK DESCRIBES ANTARCTIC BASES; Admiral, Here on Visit, Says Men, Although Isolated, Are Living in Comfort Describes Polar Problems | True | The New York Times | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/harvard-team-tops-yale-and-princeton.html | HARVARD TEAM TOPS YALE AND PRINCETON | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/planning-jobs-offered-cities-hunt-for-applicants-at-coast.html | PLANNING JOBS OFFERED; Cities Hunt for Applicants at Coast Convention | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/those-on-magsaysay-plane-passengers-crew-members.html | Those on Magsaysay Plane; Passengers Crew Members | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/fish-hatchery-is-planned.html | Fish Hatchery Is Planned | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/seaplane-bomber-is-urged-for-us-defense-department-study-cites.html | SEAPLANE BOMBER IS URGED FOR U.S.; Defense Department Study Cites Mobility and Low Cost of Base Upkeep | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/briscoe-at-concert-here.html | Briscoe at Concert Here | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/convent-cornerstone-city-and-state-officials-attend-ceremony-on.html | CONVENT CORNERSTONE; City and State Officials Attend Ceremony on East Side | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/senator-dalessandro-married.html | Senator Dalessandro Married | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/high-seaway-bids-threaten-a-delay-channel-costs-are-indicate-at-14.html | HIGH SEAWAY BIDS THREATEN A DELAY; Channel Costs Are Indicate at $14 Million More Than Engineers' Estimate 4 STEPS UNDER STUDY Officials May Use Canadian or Army Equipment-- Fund Rise Doubted Four Alternatives Faced | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/allied-stores-elects.html | Allied Stores Elects | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/herbert-lafler-phone-engineer-jersey-bell-aide-31-years-is-dead-at.html | HERBERT LAFLER, PHONE ENGINEER; Jersey Bell Aide 31 Years is Dead at 55--Served Newark Safety Council | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dr-bond-gets-menninger-post.html | Dr. Bond Gets Menninger Post | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/colorado-college-wins-beats-michigan-136-to-take-ncaa-hockey.html | COLORADO COLLEGE WINS; Beats Michigan, 13-6, to Take N.C.A.A. Hockey Laurels | True | | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/times-sq-to-be-safety-sq.html | Times Sq. to Be 'Safety Sq.' | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/5story-walkup-in-bronx-is-sold-building-at-362-e-156th-st-contains.html | 5-STORY WALK-UP IN BRONX IS SOLD; Building at 362 E 156th St. Contains 25 Apartments-- Other Deals in Borough Apartments Sold Rooming House Deal Former Convent Sold Plot Changes Hands | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/churchgoer-held-ignorant-in-faith-mccracken-says-ball-fans-know.html | CHURCHGOER HELD IGNORANT IN FAITH; McCracken Says Ball Fans Know More of the Game Than Laity of Religion | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/polish-premier-in-new-delhi.html | Polish Premier in New Delhi | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hertz-signs-contract-is-granted-car-rental-rights-at-all-hilton.html | HERTZ SIGNS CONTRACT; Is Granted Car Rental Rights at All Hilton Hotels | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/factional-battle-splits-reds-here-effort-to-oustgates-as-editor-of.html | FACTIONAL BATTLE SPLITS REDS HERE; Effort to OustGates as Editor of Worker Starts Fight for Party Control | True | By Harry Schwartz | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/new-financing-slated-states-and-municipalities-set-offerings-for.html | NEW FINANCING SLATED; States and Municipalities Set Offerings for This Week | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/odm-announces-26-tax-writeoffs-certificates-represent-more-than.html | O.D.M. ANNOUNCES 26 TAX WRITE-OFFS; Certificates Represent More Than $127,000,000 Private Industrial Investments | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/suffolk-stores-to-rise-ground-is-broken-for-1story-building-in.html | SUFFOLK STORES TO RISE; Ground Is Broken for 1-Story Building in Center Moriches | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/syria-bars-air-france-planes.html | Syria Bars Air France Planes | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/the-new-president-carlos-p-garcia-a-visayan-islander.html | The New President; Carlos P. Garcia A Visayan Islander | True | Pan-Asia. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/advertising-cereal-makers-plan-new-prizes-joining-forces-the-real.html | Advertising Cereal Makers Plan New Prizes; Joining Forces The Real Ad Man Accounts People Notes | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/books-of-the-times-seven-in-their-time-and-place-persistence-of-the.html | Books of The Times; Seven in Their Time and Place Persistence of the Muse | True | By Orville Prescott | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/womens-league-to-poll-voters-on-service-by-city-government.html | Women's League to Poll Voters On Service by City Government | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/negro-colleges-meet-educator-predicts-they-will-flourish-in.html | NEGRO COLLEGES MEET; Educator Predicts They Will Flourish in Desegregated Era | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/vassar-sets-fund-drive-seeks-25-million-to-expand-development.html | VASSAR SETS FUND DRIVE; Seeks 25 Million to Expand Development Program | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/knott-hotels-56-gross-net-set-highs-profit-was-226-a-share-against.html | Knott Hotels '56 Gross, Net Set Highs; Profit Was $2.26 a Share, Against $1.51 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/andrews-gains-title-iowa-student-beats-mackay-brown-in-college.html | ANDREWS GAINS TITLE; Iowa Student Beats MacKay, Brown in College Tennis | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/topseeded-seattle-will-play-st-bonaventure-here-tonight-manhattan.html | Top-Seeded Seattle Will Play St. Bonaventure Here Tonight; Manhattan, Memphis State Will Open Quarter-Finals of N.I.T. Basketball | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dog-slain-after-a-gun-fight.html | Dog Slain After a Gun Fight | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/conference-favors-wilderness-system.html | CONFERENCE FAVORS WILDERNESS SYSTEM | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/texas-gulf-sulphur-promotes-two.html | Texas Gulf Sulphur Promotes Two | True | Fabian BachrachFabian Bachrach | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/bill-to-demand-end-of-curb-on-newsmen.html | BILL TO DEMAND END OF CURB ON NEWSMEN | True | | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/red-gains-linked-to-us-alien-laws-restrictive-policy-plays-into-the.html | RED GAINS LINKED TO U.S. ALIEN LAWS; Restrictive Policy Plays Into the Hand of Propagandists, Italian Group Charges Jurist Heads Committee Walter Assures Group | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/a-great-leader-dies.html | A GREAT LEADER DIES | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/trojan-women-arrives-tonight-play-by-euripides-will-start-run-at.html | 'TROJAN WOMEN' ARRIVES TONIGHT; Play by Euripides Will Start Run at Theatre Marquee-- French Twin Bill to Bow | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/trans-american-hires-out-planes-leases-its-7-big-airliners-to.html | TRANS AMERICAN HIRES OUT PLANES; Leases Its 7 Big Airliners to Eastern 'Irrevocably'-- Court Battle Is Cited Order Issued in 1955 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/viscount-701-plane-grounded-in-britain.html | VISCOUNT 701 PLANE GROUNDED IN BRITAIN | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/lard-futures-off-late-upturn-reduces-decline-hog-market-is-firm.html | LARD FUTURES OFF; Late Upturn Reduces Decline --Hog Market Is Firm | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/copper-beech-storm-best-in-dog-show-wire-fox-terrier-captures-award.html | Copper Beech Storm Best in Dog Show; WIRE FOX TERRIER CAPTURES AWARD Copper Beech Storm Wins in Washington Competition-- Shirkhan in Final Field | True | By John Rendel Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/briton-stresses-bermuda-talks-macmillan-says-eisenhower-and-st.html | BRITON STRESSES BERMUDA TALKS; Macmillan Says Eisenhower and St. Laurent Parleys Will Affect Mideast | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/housing-projects-make-bitter-dps-some-merchants-cite-loss-of.html | HOUSING PROJECTS MAKE BITTER D.P.'S; Some Merchants Cite Loss of Business and Savings as City Confiscates Land BUT OTHERS DO BETTER Story of 13 Harlem Tenants Portrays the Side Effects of Slum Clearance Thirteen Tenants Traced Compensation Is Sparse New Business Opened HOUSING PROJECTS MAKE BITTER D.P.'S Tenants Are Bitter 'It Broke My Heart' Family Cites Ruin Brothers Lose Business Bakery Shut Down Total Losses Cited | True | By Charles Grutzner | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/atom-linked-to-religion-world-council-aide-addresses-presbyterian.html | ATOM LINKED TO RELIGION; World Council Aide Addresses Presbyterian Laymen | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/special-counsel-named-by-loews.html | SPECIAL COUNSEL NAMED BY LOEWS | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/shipping-events-parley-on-trade-japanus-shipping-chiefs-confer-in.html | SHIPPING EVENTS: PARLEY ON TRADE; Japan-U.S. Shipping Chiefs Confer in Houston--New Pacific Line Official Assigned Hawaii Service To Honor Admiral Moore Deficit Is Overcome | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/most-of-neighborhood-business-men-uprooted-by-east-harlem-project.html | Most of Neighborhood Business Men Uprooted by East Harlem Project Complain of Treatment by City | True | The New York Times | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mr-and-mrs-h-fishbein-win-eastern-states-bridge-match.html | Mr. and Mrs. H. Fishbein Win Eastern States Bridge Match | True | By George Rapee | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/miss-dale-blum-is-a-bride.html | Miss Dale Blum Is a Bride | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/city-will-survey-its-housing-body-study-by-6man-task-force-under.html | CITY WILL SURVEY ITS HOUSING BODY; Study by 6-Man Task Force Under Preusse May Lead to Authority Shake-Up CITY WILL SURVEY ITS HOUSING BODY Scope of the Survey More Studies Planned | True | By Paul Crowell | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/about-new-york-code-of-ethics-for-police-is-being-discussed-plaza.html | About New York; Code of Ethics for Police Is Being Discussed --Plaza Lunch Is Irish, Price Is French | True | By Meyer Berger | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/children-get-dental-care.html | Children Get Dental Care | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/judge-levine-honored-tribute-paid-to-a-founder-on-synagogues-50th.html | JUDGE LEVINE HONORED; Tribute Paid to a Founder on Synagogue's 50th Year | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/tv-set-sales-off-611359-sold-in-january-was-below-yearago-level.html | TV SET SALES OFF; 611,359 Sold in January Was Below Year-Ago Level | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hosiery-for-active-women.html | Hosiery for Active Women | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/new-oneill-drama-is-found-by-swede-oneill-play-feared-destroyed.html | New O'Neill Drama Is Found by Swede; O'Neill Play, Feared Destroyed, Unearthed by Swedish Producer | True | By Arthur Gelb | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/judy-tyler-actresssinger-wed.html | Judy Tyler, Actress-Singer, Wed | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/borden-names-director-of-special-products-unit.html | Borden Names Director Of Special Products Unit | True | The New York Times Studio | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hydroelectric-project-is-opened-to-supply-peru-refinery-power-new.html | Hydroelectric Project Is Opened To Supply Peru Refinery Power; NEW POWER PLANT OPENED IN PERU | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/9-die-in-2-wisconsin-crashes.html | 9 Die in 2 Wisconsin Crashes | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/city-eyes-influx-from-puerto-rico-32000-migrants-annually-for-3-to.html | CITY EYES INFLUX FROM PUERTO RICO; 32,000 Migrants Annually for 3 to 5 Years Forecast by Planning Division | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/oases-for-eating-found-in-the-department-stores-tipping-out-here.html | Oases For Eating Found In the Department Stores; Tipping Out Here Perch in Basement | True | By Nan Robertson | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/myths-from-moscow.html | MYTHS FROM MOSCOW | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/steel-downturn-held-temporary-sheet-demand-is-still-weak-but.html | STEEL DOWNTURN HELD TEMPORARY; Sheet Demand Is Still Weak, but Seasonal Recovery Could Cause a Pinch INVENTORIES REDUCED But Trend Is Believed to Be About Over--Heavy Plate Termed Very Tight Mills Shift to Light Plate | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mrs-tm-parrott-wife-of-educator.html | MRS. T.M. PARROTT, WIFE OF EDUCATOR | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/university-to-honor-nagy.html | University to Honor Nagy | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/joann-yacker-wed-to-edgar-w-malkin.html | JO-ANN YACKER WED TO EDGAR W. MALKIN | True | Harcourt-Harris | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/school-bonds-to-be-offered.html | School Bonds to Be Offered | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/cavallaro-asks-spiritual-zeal-tells-guild-of-court-staffs-catholics.html | CAVALLARO ASKS SPIRITUAL ZEAL; Tells Guild of Court Staffs Catholics Should Seek to Save Souls of Men | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/air-france-buys-10-planes.html | Air France Buys 10 Planes | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/just-union-carbide-corporation-proposes-to-drop-and-carbon-on-may-1.html | JUST 'UNION CARBIDE; Corporation Proposes to Drop 'and Carbon' on May 1 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/churchills-order-in-1941-crisis-cited.html | CHURCHILL'S ORDER IN 1941 CRISIS CITED | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/tv-show-planned-for-gary-cooper-actor-will-be-the-host-and-narrator.html | TV SHOW PLANNED FOR GARY COOPER; Actor Will Be the Host and Narrator on Action Series Starting in Fall of 1958 Science Series Extended | True | By Val Adams | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/nadler-reaches-108000-on-tv.html | Nadler Reaches $108,000 on TV | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/white-sox-offer-senators-five-players-in-exchange-for-sievers-and.html | White Sox Offer Senators Five Players In Exchange for Sievers and Courtney | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/elgin-to-use-german-relays.html | Elgin to Use German Relays | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/patty-bergs-296-wins-at-augusta-she-finishes-with-a-69-anne-quast.html | PATTY BERG'S 296 WINS AT AUGUSTA; She Finishes With a 69-- Anne Quast Cards 299 for Second Place | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/citizen-and-school.html | CITIZEN AND SCHOOL | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/gen-boris-yurev-dies-soviet-aeronautics-scientist-won-stalin-prize.html | GEN. BORIS YUREV DIES; Soviet Aeronautics Scientist Won Stalin Prize Twice | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/briscoe-warmed-by-city-greeting-dubliner-has-a-kosher-irish-brunch.html | BRISCOE WARMED BY CITY GREETING; Dubliner Has a Kosher Irish Brunch, Appears on TV, Discusses Rock 'n' Roll Weather No Surprise Saloons Open in Dublin | True | By McCandlish Phillips | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/anderson-victor-in-regatta.html | Anderson Victor in Regatta | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/sheila-gilbert-to-wed-she-is-engaged-to-robert-e-cunninghame-graham.html | SHEILA GILBERT TO WED; She Is Engaged to Robert E. Cunninghame Graham | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/czechs-to-build-syrian-plant.html | Czechs to Build Syrian Plant | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/graham-rally-hailed-evangelists-aide-predicts-great-crusade-in-city.html | GRAHAM RALLY HAILED; Evangelist's Aide Predicts Great Crusade in City | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/merger-is-defeated-glen-alden-owners-reject-acquisition-of-auto.html | MERGER IS DEFEATED; Glen Alden Owners Reject Acquisition of Auto Supplier | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/upstate-fire-destroys-mill.html | Upstate Fire Destroys Mill | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/sullivan-will-sing-role-in-parsifal.html | SULLIVAN WILL SING ROLE IN 'PARSIFAL' | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/minneapolis-six-takes-title.html | Minneapolis Six Takes Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/green-chain-plans-a-shop-center-unit.html | GREEN CHAIN PLANS A SHOP CENTER UNIT | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/show-business-in-durantes-act-picks-up-the-check-at-dinner-here-not.html | Show Business in Durante's Act: Picks Up the Check at Dinner Here; Not All His Friends Attend --There Are Too Many--But Stage Charities Will Gain 'The Kiss of Debt' Lathered Customers | True | The New York Times | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/maureen-kelly-engaged-to-wed-she-plans-marriage-in-june-to.html | MAUREEN KELLY ENGAGED TO WED; She Plans Marriage in June to Yves-Andre Istel, a Student at Princeton | True | Shelburne Studios | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/chicago-man-gets-708-overholser-singles-leader-in-abc-tournament.html | CHICAGO MAN GETS 708; Overholser Singles Leader in A.B.C. Tournament | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/retail-sales-here-up.html | Retail Sales Here Up | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/moscow-presses-drive-to-woo-iran-soviet-gift-of-plane-to-shah.html | MOSCOW PRESSES DRIVE TO WOO IRAN; Soviet Gift of Plane to Shah Latest Move of Amity -- Teheran Unswayed Outstanding Issues Ended | True | By Robert C. Doty Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/handless-bowler-gets-676-to-put-team-first.html | Handless Bowler Gets 676 to Put Team First | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/thieves-leave-union-records.html | Thieves Leave Union Records | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/for-hobbyists.html | For Hobbyists | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/princeton-gets-record-gifts.html | Princeton Gets Record Gifts | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/us-study-urged-on-social-policy-jewish-womens-leader-bids-president.html | U.S. STUDY URGED ON SOCIAL POLICY; Jewish Women's Leader Bids President Name Council to Shape Planning Planning Basis Needed | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/miss-schornstein-wed-graduate-of-hunter-is-bride-of-dennis-david.html | MISS SCHORNSTEIN WED; Graduate of Hunter Is Bride of Dennis David Lerner | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hansels-boat-first.html | Hansel's Boat First | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/big-steel-contract-awarded.html | Big Steel Contract Awarded | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/arms-talks-open-in-london-today-us-flexible-approach-seen-in-an.html | ARMS TALKS OPEN IN LONDON TODAY; U.S. Flexible Approach Seen in an Effort to Stimulate Pact With Soviet Reaction to British Cut | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/music-don-carlo-returns-to-met-repertory-production-is-worthy-of.html | Music: 'Don Carlo' Returns to 'Met' Repertory; Production Is Worthy of Opera's Quality Eboli Sung by Irene Dalis in Debut Solti Conducts Again The Program | True | By Howard Taubman | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/youth-board-names-aide.html | Youth Board Names Aide | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dinghy-test-won-by-wullschleger-art-first-in-larchmont-title.html | DINGHY TEST WON BY WULLSCHLEGER; Art First in Larchmont Title Series--Ziluca Scores in Indian Harbor Regatta | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/nixon-to-keep-up-his-handshaking-but-notes-that-diplomats-want-to.html | NIXON TO KEEP UP HIS HANDSHAKING; But Notes That Diplomats Want to Speed Him on Way With Little Excitement Tour Ends This Week | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/spellman-mass-friday-to-offer-pontifical-requiem-for-philippine.html | SPELLMAN MASS FRIDAY; To Offer Pontifical Requiem for Philippine Chief | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mayors-budget-retreat-will-begin-this-morning.html | Mayor's Budget Retreat Will Begin This Morning | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/wisconsin-oarsman-dies.html | Wisconsin Oarsman Dies | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/tv-play-by-sherwood-modernized-version-of-there-shall-be-no-night.html | TV: Play by Sherwood; Modernized Version of "There Shall Be No Night' Offered on Channel 4 'Emmy's' Night Out | True | By Jack Gould | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/murtagh-notes-jaywalk-risks-urges-education-then-tickets-pedestrian.html | Murtagh Notes Jaywalk Risks; Urges Education, Then Tickets; Pedestrian Risk Stressed Drop in Deaths Cited | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/state-will-regulate-all-the-selling-done-on-installment-plan-state.html | State Will Regulate All the Selling Done On Installment Plan; STATE TO CONTROL TIME-SALES FIELD Further Study Slated | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/bomb-hunted-on-2-planes.html | Bomb Hunted on 2 Planes | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/changes-at-at-t-unit.html | Changes at A.T.& T. Unit | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/harris-2run-double-in-eighth-trips-indians-at-tucson-9-to-6-gail.html | Harris' 2-Run Double in Eighth Trips Indians at Tucson, 9 to 6; Gail Delivers in Pinch Role -- Rodgers and Virgil Hit Homers for the Giants Constable Checks Indians Bruise Really a Fracture | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/judaism-unit-marks-birthday.html | Judaism Unit Marks Birthday | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/civil-service-aids-crippled.html | Civil Service Aids Crippled | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/sports-of-the-times-man-on-a-spot-the-k-kids-snapping-the-whip.html | Sports of The Times; Man on a Spot The K. Kids Snapping the Whip Anchor Man | True | By Arthur Daley | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/columbia-paper-picks-editor.html | Columbia Paper Picks Editor | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | | https://www.nytimes.com/1957/03/18/archives/life-of-magsaysay-mirrored-struggles-and-progress-of-the-philippine.html | Life of Magsaysay Mirrored Struggles and Progress of the Philippine Republic; A HERO DEVOTED TO HIS COUNTRY Youthful President Fought Reds and Fostered U.S. Ties in People's Love Troubled as Administrator Knew Those Who Died Own Debt Being Paid Army at People's Service Feared for His Country | True | Black Star | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/tornadoes-hit-texas-rain-and-hail-sweep-south-areasbuildings.html | TORNADOES HIT TEXAS; Rain and Hail Sweep South Areas--Buildings Damaged | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/school-aid-is-backed-eric-johnston-is-disturbed-by-foes-of-us.html | SCHOOL AID IS BACKED; Eric Johnston Is 'Disturbed' by Foes of U.S. Assistance | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/car-kills-9yearold-girl-here.html | Car Kills 9-Year-Old Girl Here | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/carolina-officials-scored.html | Carolina Officials Scored | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/general-industrial-gains.html | General Industrial Gains | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mrs-roosevelt-in-morocco.html | Mrs. Roosevelt in Morocco | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mrs-fs-streeter-has-child.html | Mrs. F.S. Streeter Has Child | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/opposition-shown-to-french-policy-delegates-to-oecc-object-to.html | OPPOSITION SHOWN TO FRENCH POLICY; Delegates to O.E.E.C. Object to Extending Import Taxes as Blow to Free Trade | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/fur-is-worked-like-a-fabric-in-brief-jackets.html | Fur Is Worked Like a Fabric in Brief Jackets | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/kidnap-case-fought-massachusetts-couple-asks-florida-governors-aid.html | 'KIDNAP' CASE FOUGHT; Massachusetts Couple Asks Florida Governor's Aid | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/how-members-from-this-area-voted-in-congress-during-week-the-house.html | How Members From This Area Voted in Congress During Week; The House | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/5000-boo-macmillan-demonstrate-against-plan-to-ease-rent-curbs.html | 5,000 BOO MACMILLAN; Demonstrate Against Plan to Ease Rent Curbs | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/burns-and-bunche-prepare-gaza-guard-compromise-israelis-bar-un.html | Burns and Bunche Prepare Gaza Guard Compromise; Israelis Bar U.N. Force U.N. AIDES PLAN GAZA COMPROMISE U.S. Envoy Sees Fawzi U.N. Chief Ready for Trip | True | By Homer Bigart Special To The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/first-usstyle-supermarket-in-rome-is-highly-successful-rome-is.html | First U.S.-Style Supermarket In Rome Is Highly Successful; ROME IS EXCITED BY SUPERMARKET | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hiccup-paces-fleet.html | Hiccup Paces Fleet | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/us-urges-israel-use-restraint-in-stand-on-gaza-note-to-bengurion.html | U.S. URGES ISRAEL USE 'RESTRAINT' IN STAND ON GAZA; Note to Ben-Gurion Warns Against Any Drastic Acts Within Next Few Days 'Freedom of Action' Cited Outcome of Talks Awaited Extremists Rounded Up U.S. Calls on Israel to Practice 'Restraint' in Her Stand on Gaza | True | By Seth S. King Special To The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/rangers-beaten-by-leaf-sextet-before-12072-at-garden-5-to-3-smith.html | Rangers Beaten by Leaf Sextet Before 12,072 at Garden, 5 to 3; Smith and Armstrong Tally After Blues Tie Score-- 18 Penalties Called Eighteen Penalties Called Sloan Beats Worsley | True | By Joseph C. Nichols | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mantle-hits-2-homers-as-yanks-rout-redlegs-giants-dodgers-win.html | Mantle Hits 2 Homers as Yanks Rout Redlegs, Giants, Dodgers Win; SHANTZ, GRIM STOP CINCINNATI, 9 TO 0 Yankee Left-Hander Aided by 5 Double Plays--Carey Hits for the 'Cycle' Redlegs Make Triple Play McCarthy, Crawford Accept | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/curran-sees-gop-victorious-in-1958.html | CURRAN SEES G.O.P. VICTORIOUS IN 1958 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/green-awards-listed-9-projects-to-be-memorials-to-late-afl.html | GREEN AWARDS LISTED; 9 Projects to Be Memorials to Late A.F.L. President | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/san-oil-co-to-extend-blending-of-gasoline.html | San Oil Co. to Extend Blending of Gasoline | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/16-hurt-in-derailment-6-coaches-of-new-york-train-leave-track-in.html | 16 HURT IN DERAILMENT; 6 Coaches of New York Train Leave Track in Florida. | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/jewell-b-procter-an-obstetrician-70.html | JEWELL B. PROCTER, AN OBSTETRICIAN, 70 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/krishna-menon-to-see-nasser.html | Krishna Menon to See Nasser | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/new-car-models-out-cadillac-and-rollsroyce-put-last-word-autos-on.html | NEW CAR MODELS OUT; Cadillac and Rolls-Royce Put 'Last Word' Autos on Market | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/coliseum-tower-leases-now-exceed-3000000.html | Coliseum Tower Leases Now Exceed $3,000,000 | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/business-books.html | Business Books | True | By Burton Crane | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/jenkins-is-victor-in-figure-skating-defeats-brown-in-us-event-for.html | JENKINS IS VICTOR IN FIGURE SKATING; Defeats Brown in U.S. Event for Third Major Title-- Miss Wanek Triumphs | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/random-notes-from-washington-3-senators-in-search-of-a-quorum.html | Random Notes From Washington: 3 Senators in Search of a Quorum; Hennings Tries Press Pressure to Induce His Group to Meet--Chamber Plans a Low-Budget Unextravaganza Senator Floored Not One Cent for Anything Rails Off, Metaphors Mixed | True | Special to The New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/music-series-gives-fifth-concert-here.html | MUSIC SERIES GIVES FIFTH CONCERT HERE | True | | 1985-04-16 | RE0000242763 | B00000642001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/political-future-puzzles-manila-whether-garcia-can-or-will-run-is.html | POLITICAL FUTURE PUZZLES MANILA; Whether Garcia Can or Will Run is Not Known--Recto Holds a Strong Hand Elder Laurel Would Retire Garcia Flies From Australia | True | By Ford Wilkins Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/prosecutor-of-gestapo-to-aid-rackets-inquiry.html | Prosecutor of Gestapo To Aid Rackets Inquiry | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/the-doorbell-rings.html | The Doorbell Rings | True | | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-18 | 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/germans-honor-belsen-victims-1000-make-pilgrimage-to-concentration.html | GERMANS HONOR BELSEN VICTIMS; 1,000 Make Pilgrimage to Concentration Camp Graves in Memory of Anne Frank | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-16 | RE0000242763 | B00000642001 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/auto-merchants-group-selects-new-president.html | Auto Merchants Group Selects New President | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/study-of-housing-begun-by-preusse-administrators-six-experts-open.html | STUDY OF HOUSING BEGUN BY PREUSSE; Administrator's Six Experts Open New Investigation of the City Authority TO ASSAY MANAGEMENT Organization, Efficiency and Maintenance Also to Be Scrutinized by Group Work of Staff Mapped Views on Policy Sought | True | By Charles Grutzner | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/notes.html | Notes | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/extexas-legislator-censured.html | Ex-Texas Legislator Censured | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/fires-rage-in-west-australia.html | Fires Rage in West Australia | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/investors-sell-holdings-in-city-group-disposes-of-apartment-on.html | INVESTORS SELL HOLDINGS IN CITY; Group Disposes of Apartment on Central Park West and 4 Brooklyn Walk-Ups Deal on Amsterdam Avenue Investment on Riverside Drive Church Property Sold | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/head-of-carnegie-fund-joins-museum-board.html | Head of Carnegie Fund Joins Museum Board | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/big-turbines-ordered-westinghouse-to-build-units-for-eight.html | BIG TURBINES ORDERED; Westinghouse to Build Units for Eight Supertankers | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/steel-production-continues-to-drop.html | STEEL PRODUCTION CONTINUES TO DROP | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/army-has-missile-for-low-altitude-hawk-is-designed-for-use-by-nike.html | ARMY HAS MISSILE FOR LOW ALTITUDE; Hawk Is Designed for Use by Nike Batteries Against Tree-Level Attackers | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gobel-and-fisher-to-team-on-nbc-comedian-and-singer-to-be-costars.html | GOBEL AND FISHER TO TEAM ON N.B.C.; Comedian and Singer to Be Co-Stars of Tuesday Night TV Show in Autumn Sergeant Bilko to Hawaii | True | By Val Adams | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/masons-to-give-blood-107th-regiment-con-edison-also-to-donate-today.html | MASONS TO GIVE BLOOD; 107th Regiment, Con Edison Also to Donate Today | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/detroit-edison-co-12-months-net-30361193-compared-with-26459710.html | DETROIT EDISON CO.; 12 Months' Net $30,361,193, Compared With $26,459,710 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tidewater-buys-argus-corp.html | Tidewater Buys Argus Corp. | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/briscoe-marches-in-boston-parade.html | BRISCOE MARCHES IN BOSTON PARADE | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/other-company-reports-aircraft-radio-corp.html | OTHER COMPANY REPORTS; Aircraft Radio Corp. | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mental-health-aide-installed.html | Mental Health Aide Installed | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/max-m-kotzen-71-a-retired-lawylr.html | MAX M. KOTZEN, 71, A RETIRED LAWYLR | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tax-ruling-helps-film-and-tv-stars.html | TAX RULING HELPS FILM AND TV STARS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cole-supports-rise-in-gi-loan-rates.html | COLE SUPPORTS RISE IN G.I. LOAN RATES | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/trial-of-physician-for-murder-of-patient-is-begun-in-london.html | Trial of Physician for Murder Of Patient Is Begun in London; Prosecution Alleges Dr. Adams Killed Wealthy Widow With Narcotics After Influencing Her Will | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/91day-bill-cost-declines-to-3041.html | 91-DAY BILL COST DECLINES TO 3.041% | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/british-accords-urged-macmillan-asks-speedy-end-of-industrial.html | BRITISH ACCORDS URGED; Macmillan Asks Speedy End of Industrial Disputes | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/new-navy-missile.html | New Navy Missile | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/96-of-con-ed-issue-taken.html | 96% of Con Ed Issue Taken | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/o-w-buyer-sought-committee-meets-to-map-way-to-sell-line-in-one.html | O. & W. BUYER SOUGHT; Committee Meets to Map Way to Sell Line in One Piece | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/dayranti.html | Day--Ranti | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tax-chief-promoted-aaron-k-nedd-is-appointed-treasurer-of-new.html | TAX CHIEF PROMOTED; Aaron K. Nedd Is Appointed Treasurer of New Jersey | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/the-murphy-case.html | THE MURPHY CASE | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/dick-powells-end-separation.html | Dick Powells End Separation | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bronx-justice-elected-as-chief-of-city-court.html | Bronx Justice Elected As Chief of City Court | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ice-forces-liner-south-of-course-cunard-commodore-calls-bergs-off.html | ICE FORCES LINER SOUTH OF COURSE; Cunard Commodore Calls Bergs Off Newfoundland Worst in 50 Years | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/other-utility-reports-american-natural-gas-co-and-subsidiaries.html | OTHER UTILITY REPORTS; American Natural Gas Co. (and subsidiaries) | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/student-dies-in-car-crash.html | Student Dies in Car Crash | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/hardboiled-republican-at-101-as-hailed-by-his-partys-chief.html | 'Hard-Boiled Republican' at 101 as Hailed by His Party's Chief | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/lewyt-cleaner-names-vice-president-of-sales.html | Lewyt Cleaner Names Vice President of Sales | True | The New York Times Studio | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/editor-is-accused-by-paris-military-move-begun-to-try-writer-of.html | EDITOR IS ACCUSED BY PARIS MILITARY; Move Begun to Try Writer of Articles That Charged Army Algeria Excesses Army Lists Foe's Crimes | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gi-bill-extension-is-opposed-by-va.html | G.I. BILL EXTENSION IS OPPOSED BY V.A. | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/school-visitors-named-harriman-picks-6-for-boards-of-training.html | SCHOOL VISITORS NAMED; Harriman Picks 6 for Boards of Training Institutions | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/state-unit-backs-2year-rent-curb-will-allow-some-residential-rises.html | STATE UNIT BACKS 2-YEAR RENT CURB; Will Allow Some Residential Rises Here and Decontrol on Vacancies Upstate Decontrol Slated Upstate Weaver Issues Challenge | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/net-raised-43-by-american-gas-two-months-earnings-were-7764780.html | NET RAISED 4.3% BY AMERICAN GAS; Two Months' Earnings Were $7,764,780, Compared With $7,445,750 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tv-professors-on-the-air-an-appraisal-of-the-first-week-of.html | TV: Professors on the Air; An Appraisal of the First Week of Educational Broadcasts on N.B.C. | True | By Jack Gould | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/japanese-scientist-resigns.html | Japanese Scientist Resigns | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tigers-crushed-by-brooks-8-to-1-seven-unearned-tallies-made-in.html | TIGERS CRUSHED BY BROOKS, 8 TO 1; Seven Unearned Tallies Made in First Two Innings of Game-- Newcombe Wins Makes Two Wild Throws Podres Bats in Run | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/purdy-f-benedict-of-metal-concern.html | PURDY F. BENEDICT OF METAL CONCERN | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/officer-pleads-guilty-was-charged-with-violating-constitutional.html | OFFICER PLEADS GUILTY; Was Charged With Violating Constitutional Rights of 2 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cotton-prices-up-trading-sluggish-futures-open-mixed-climb-11-to-18.html | COTTON PRICES UP; TRADING SLUGGISH; Futures Open Mixed, Climb 11 to 18 Points--New-Crop Months Are Stronger | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/criollo-cuban-entry-captures-284mile-ocean-race-to-havana-vidanas.html | Criollo, Cuban Entry, Captures 284-Mile Ocean Race to Havana; Vidana's Yawl Takes Fleet Honors After Outstripping Mogu, Florida Cutter | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/car-theft-snags-community.html | Car Theft Snags Community | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/the-barry-sullivans-separate.html | The Barry Sullivans Separate | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sports-of-the-times-old-home-week-room-for-improvement-mystery-man.html | Sports of The Times; Old Home Week Room for Improvement Mystery Man Short of Work | True | By Arthur Daley | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/freedom-for-somaliland.html | FREEDOM" FOR SOMALILAND | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/big-cut-forecast-in-farm-acreage-but-smallest-planting-since-1917.html | BIG CUT FORECAST IN FARM ACREAGE; But Smallest Planting Since 1917 Is Expected to Yield Larger Crops This Year CULTIVATION IS IMPROVED Federal Controls, Soil Bank and Drought in Southwest Account for Reduction Corn and Wheat Cut 70-Year Tow in Corn Prospective Productions BIG CUT FORECAST IN FARM ACREAGE | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/teams-of-4-begin-bridge-tourney-field-of-36-opens-knockout-play-for.html | TEAMS OF 4 BEGIN BRIDGE TOURNEY; Field of 36 Opens Knockout Play for Eastern States Title--Finals on TV | True | By George Rapee | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/pipeline-selling-45000000-stock-el-paso-natural-gas-offers.html | PIPELINE SELLING $45,000,000 STOCK; El Paso Natural Gas Offers Convertible Preferred to Holders, 5.68s to Public | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/firestone-will-buy-electric-wheel-co-consolidated-diesel-electric.html | FIRESTONE WILL BUY ELECTRIC WHEEL CO.; Consolidated Diesel Electric | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/churchstate-fight-flares-up-in-poland-reds-renew-fight-on-polish.html | Church-State Fight Flares Up in Poland; REDS RENEW FIGHT ON POLISH CHURCH | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/immigration-listing-corrected.html | Immigration Listing Corrected | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/orioles-move-aids-umpires.html | Orioles' Move Aids Umpires | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/redlegs-subdue-red-sox-in-tenth-hoak-stars-in-76-triumph-braves-set.html | REDLEGS SUBDUE RED SOX IN TENTH; Hoak Stars in 7-6 Triumph --Braves Set Back Cards --Athletics Top Pirates Homer by Pafko Decides | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/greek-benefit-tonight-lecture-and-recital-will-aid-building-of.html | GREEK BENEFIT TONIGHT; Lecture and Recital Will Aid Building of Girls' Shelter | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/t-roosevelt-celebration-set.html | T. Roosevelt Celebration Set | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/middle-east-the-record.html | MIDDLE EAST: THE RECORD | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/britain-to-raise-gasoline-ration-50-rise-beginning-april-17.html | BRITAIN TO RAISE GASOLINE RATION; 50% Rise Beginning April 17 Announced--Price Also Will Be Increased | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/300-attend-rites-for-father-gillis-mass-at-cathedral-for-radio.html | 300 ATTEND RITES FOR FATHER GILLIS; Mass at Cathedral for Radio Preacher and Ex-Editor of The Catholic World | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/government-spending-critics-held-more-concerned-with-aid-programs.html | Government Spending; Critics Held More Concerned With Aid Programs Than With Inflation Specifying Objections Date of Radar Milestone | True | VICTOR R. FUCHS,ROBERT WATSON-WATT. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/advertising-little-ads-big-jobs-macys-approach-help-for-agencies-on.html | Advertising Little Ads, Big Jobs; Macy's Approach Help for Agencies On to The Hague | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/jet-speed-flight-fails-but-navy-pilot-plans-a-new-crosscountry-hop.html | JET SPEED FLIGHT FAILS; But Navy Pilot Plans a New Cross-Country Hop | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mrs-matthews-to-wed-she-is-engaged-to-michael-h-gordon-of-the-navy.html | MRS. MATTHEWS TO WED; She Is Engaged to Michael H. Gordon of the Navy | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cuban-congress-opens-message-from-batista-is-read-opponents-file.html | CUBAN CONGRESS OPENS; Message From Batista Is Read -Opponents File Protest | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/top-officers-elected.html | Top Officers Elected | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/schools-for-leisure-educators-are-told-to-teach-creative-use-of.html | SCHOOLS FOR LEISURE; Educators Are Told to Teach Creative Use of Time Off | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gould-ballet-has-premiere.html | Gould Ballet Has Premiere | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/3864000-acres-eroded-wind-damage-greater-this-year-than-last-us.html | 3,864,000 ACRES ERODED; Wind Damage Greater This Year Than Last, U.S. Says | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/chess-rivals-are-idle-botvinnik-smyslov-to-play-todaysscore-of-third.html | CHESS RIVALS ARE IDLE; Botvinnik, Smyslov to Play Today--Score of Third Game | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/jansen-parents-set-a-new-policy-upa-agrees-on-blueprint-for.html | JANSEN, PARENTS SET A NEW POLICY; U.P.A. Agrees on Blueprint for Increasing the Role of Community Groups | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/usisraeli-communique.html | U.S.-Israeli Communique | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/two-dailies-here-going-to-10-cents-worldtelegram-acts-today-and-the.html | TWO DAILIES HERE GOING TO 10 CENTS; World-Telegram Acts Today and The Journal-American Tomorrow--Costs Cited | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/nigerian-leader-wins-azikiwe-bloc-gains-majority-of-seats-in.html | NIGERIAN LEADER WINS; Azikiwe Bloc Gains Majority of Seats in Assembly | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/us-women-triumph-they-win-badminton-uber-cup-by-beating-denmark-61.html | U.S. WOMEN TRIUMPH; They Win Badminton Uber Cup by Beating Denmark, 6-1 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/roosevelt-resigns-dominican-position.html | ROOSEVELT RESIGNS DOMINICAN POSITION | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tremor-at-coast-towns.html | Tremor at Coast Towns | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/a-constitutional-flawi-a-discussion-of-the-historical-issues.html | A Constitutional Flaw--I; A Discussion of the Historical Issues Involved in a President's 'Inability' A Limited Answer Complicated by Precedent After Garfield Was Shot Affairs Allowed to Drift | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/moore-signing-put-off-monopoly-decision-influences-ibc-to-delay.html | MOORE SIGNING PUT OFF; Monopoly Decision Influences I.B.C. to Delay Action | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/net-eases-assets-rise-north-america-insurance-co-reports-on-1956.html | NET EASES, ASSETS RISE; North America Insurance Co. Reports on 1956 Business | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mrs-david-h-green-has-son.html | Mrs. David H. Green Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/coast-pilot-dies-in-iowa-crash.html | Coast Pilot Dies in Iowa Crash | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/coal-speel-pool-registers-issue-files-statement-with-sec-covering.html | COAL, SPEEL POOL REGISTERS ISSUE; Files Statement With S.E.C. Covering $35,000,000 of Bonds and Notes | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/news-of-realty-bankers-to-meet-mortgage-parley-to-discuss-tight.html | NEWS OF REALTY; BANKERS TO MEET; Mortgage Parley to Discuss Tight Money Market --Other Notes | True | The New York Times Studio | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/8-hurt-as-floor-falls-men-were-razing-building-for-long-island.html | 8 HURT AS FLOOR FALLS; Men Were Razing Building for Long Island University Site | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/keilesweinstein.html | Keiles--Weinstein | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ban-on-billboards.html | BAN ON BILLBOARDS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gallon-jug-bill-voted-harriman-gets-measure-for-4quart-milk.html | GALLON JUG BILL VOTED; Harriman Gets Measure for 4-Quart Milk Containers | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/retired-banker-chosen-as-head-of-uso-fund.html | Retired Banker Chosen As Head of U.S.O. Fund | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/barbara-baker-is-married-here-attended-by-five-at-wedding-in-fifth.html | BARBARA BAKER IS MARRIED HERE; Attended by Five at Wedding in Fifth Ave. Presbyterian to Thomas D. Mallory | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/antibias-southerners-lauded.html | Anti-Bias Southerners Lauded | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sims-leaves-colgatepalmolive.html | Sims Leaves Colgate-Palmolive | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/theatre-is-acquired-hellinger-where-my-fair-lady-is-playing-sold-to.html | THEATRE IS ACQUIRED; Hellinger, Where 'My Fair Lady' Is Playing, Sold to Stahls | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mead-johnson-co-share-earnings-up-from-194-to-240sales-also-rise.html | MEAD JOHNSON & CO.; Share Earnings Up From $1.94 to $2.40--Sales Also Rise | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/city-investigating-barnes-republican-sees-politics-objects-to.html | City Investigating Barnes; Republican Sees 'Politics'; Objects to Closed Doors Bills Voted in 1953 CITY INVESTIGATES FIFTH COUNCILMAN Barnes Tells Council | True | By Charles G. Bennettthe New York Timesthe New York Times | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bronze-brass-shipments-drop.html | Bronze, Brass Shipments Drop | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/two-singers-join-cast-of-gioconda-regina-resnik-is-laura-and-gianni.html | TWO SINGERS JOIN CAST OF 'GIOCONDA'; Regina Resnik Is Laura and Gianni Poggi Portrays Grimaldo at 'Met' | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/art-prints-of-birds-and-beasts-shown-work-since-fifteenth-century.html | Art: Prints of Birds and Beasts Shown; Work Since Fifteenth Century Displayed | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gains-forecast-in-food-science-head-of-campbell-soup-sees-medicine.html | GAINS FORECAST IN FOOD SCIENCE; Head of Campbell Soup Sees Medicine and Chemistry Bringing Big Changes | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/david-s-gendell-jr-construction-aide.html | DAVID S. GENDELL JR., CONSTRUCTION AIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/books-of-the-times-glimpses-of-enlightenment-themes-get-new.html | Books of The Times; Glimpses of Enlightenment Themes Get New Vitality | True | By Charles Poore | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/assignments.html | ASSIGNMENTS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/frick-sets-meeting-on-baseball-policy.html | FRICK SETS MEETING ON BASEBALL POLICY | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/traders-edge-dulled-an-analysis-of-the-new-clarification-of-limits.html | Trader's 'Edge' Dulled; An Analysis of the New 'Clarification' Of Limits on Floor Brokers' Dealings 'Minus Ticks' Ignored An Edge in Trading Fees NEW RULE DULLS TRADER'S 'EDGE' Offered Stock Rules Blocks Limited to 7,500 | | By Burton Crane | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/stocks-depressed-on-london-board-shipyard-strike-and-threat-of.html | STOCKS DEPRESSED ON LONDON BOARD; Shipyard Strike and Threat of Further Labor Unrest Affects All Sections | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/accord-reached-on-british-force-west-european-allies-agree-on.html | ACCORD REACHED ON BRITISH FORCE; West European Allies Agree on Withdrawal of Some Troops on Continent ACCORD REACHED ON BRITISH FORCE | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mesabi-iron-co-asks-reserve-mining-to-submit-annual-report-to.html | Mesabi Iron Co. Asks Reserve Mining To Submit Annual Report to Arbitration | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/fight-for-morse-is-already-won-by-penntexas-silberstein-says-reply.html | Fight for Morse Is Already Won By Penn-Texas, Silberstein Says; Reply to Morse SILBERSTEIN SEES MORSE FIGHT WON | | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ski-study-urged-for-state-lands-assembly-group-asks-inquiry-on-idea.html | SKI STUDY URGED FOR STATE LANDS; Assembly Group Asks Inquiry on Idea of Private Trails in Forest Preserve | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/british-shun-wartime-tie.html | British Shun Wartime Tie | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/production-manager-named-vice-president-by-warner-bros-co.html | Production Manager Named Vice President by Warner Bros. Co. | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mountains-a-helpful-obstacle-to-radio-engineers-are-told-california.html | Mountains a 'Helpful Obstacle' To Radio, Engineers Are Told; California Research Cited | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bank-elects-new-president.html | Bank Elects New President | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/minister-kills-fleeing-bank-thief-who-slew-a-policeman-in-indiana.html | Minister Kills Fleeing Bank Thief Who Slew a Policeman in Indiana; Gun Duel in Chicago Bank | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/scalpers-held-curbed-license-chief-finds-controls-on-ticket-brokers.html | 'SCALPERS' HELD CURBED; License Chief Finds Controls on Ticket Brokers Effective | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/police-told-to-be-fair-troopers-also-ordered-to-be-courteous-to.html | POLICE TOLD TO BE FAIR; Troopers Also Ordered to Be Courteous to Out-of-Staters | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/shop-talk-hats-trout-herald-the-equinox.html | Shop Talk; Hats, Trout Herald the Equinox | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/music-glucks-orfeo-little-orchestra-ends-its-tenth-season.html | Music: Gluck's 'Orfeo'; Little Orchestra Ends Its Tenth Season | True | By Ross Parmenter | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/high-school-sports-notes-to-burns-step-down-is-a-step-forward-tom.html | High School Sports Notes; To Burns, Step Down Is a Step Forward Tom of All Trades High-Grade Athletes Best in the County. New on the Job Odds and Ends | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mayor-plans-no-realty-tax-rise-pledges-a-budget-under-2-billion.html | Mayor Plans No Realty Tax Rise; Pledges a Budget Under 2 Billion; REALTY TAX RATE TO STAY AT $4.02 | True | The New York Times | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/big-gain-is-predicted-in-li-population-in-57.html | Big Gain Is Predicted In L.I. Population in '57 | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/barbara-ann-beck-is-fiancee.html | Barbara Ann Beck Is Fiancee | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/du-pont-of-canada-1956-profit-fell-to-4969135-from-6493976-in-1955.html | DU PONT OF CANADA; 1956 Profit Fell to $4,969,135 From $6,493,976 in 1955 COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/metro-will-add-footage-to-movie-studio-to-reshoot-scenes-in.html | METRO WILL ADD FOOTAGE TO MOVIE; Studio to Reshoot Scenes in 'Raintree County'--Boy Quiz Star Offered Role | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/israelis-seize-2-from-gaza.html | Israelis Seize 2 From Gaza | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/wiretapping-curbs-vetoed-at-albany.html | WIRETAPPING CURBS VETOED AT ALBANY | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/resort-hotel-is-sold-marlboro-manor-in-bay-state-bought-by-hartford.html | RESORT HOTEL IS SOLD; Marlboro Manor in Bay State Bought by Hartford Group | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/soviet-bars-halt-in-its-atom-tests-khrushchev-tells-japanese.html | SOVIET BARS HALT IN ITS ATOM TESTS; Khrushchev Tells Japanese Prohibition Must Be Joined by U.S. and Britain Meet For 90 Minutes Rule by Force Denied | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-unit-eyes-de-koning-union-report-on-interfaith-study-of.html | SENATE UNIT EYES DE KONING UNION; Report on Interfaith Study of Racket Charges Examined Preparatory to Inquiry Returns a Year Later | True | By Ralph Katz | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/redl-knocks-out-milone-in-eighth-floored-twice-in-the-second.html | REDL KNOCKS OUT MILONE IN EIGHTH; Floored Twice in the Second, Hungarian Rallies to Take Contest at St. Nicks Left Hook Drops Redl Olympic Boxer Wins | True | By Joseph C. Nichols | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/budget-cuts-irk-jewish-council-womens-group-turns-down-humphreys.html | BUDGET CUTS IRK JEWISH COUNCIL; Women's Group Turns Down Humphrey's Plea to Aid in Keeping Spending Low | True | By Bess Furman Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/loan-shark-sentenced-schiff-gets-6month-term-in-income-tax-evasion.html | LOAN SHARK SENTENCED; Schiff Gets 6-Month Term in Income Tax Evasion Case | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/car-bootlegging-by-dealers-is-hit-unscrupulous-minority-low-profits.html | CAR 'BOOTLEGGING' BY DEALERS IS HIT; Unscrupulous Minority, Low Profits Termed Trade's Two Chief Problems CAR 'BOOTLEGGING' BY DEALERS IS HIT | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/state-bars-exbroker-stahl-accused-in-6000000-canadian-stock-fraud.html | STATE BARS EX-BROKER; Stahl Accused in $6,000,000 Canadian Stock Fraud | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/123339-donated-for-barnard-fund.html | $123,339 DONATED FOR BARNARD FUND | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/col-john-f-daye-71-exarmy-recruiter.html | COL. JOHN F. DAYE, 71, EX-ARMY RECRUITER | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gop-team-stressed-alcorn-bids-party-develop-a-pride-in-partisanship.html | G.O.P. 'TEAM' STRESSED; Alcorn Bids Party Develop a 'Pride in Partisanship | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/4-operas-for-phoenix-after-dinner-group-to-sing-at-sideshow-april-1.html | 4 OPERAS FOR PHOENIX; After Dinner Group to Sing at 'Sideshow' April 1 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ticket-rebate-threat-to-miss-fry-as-amateur.html | Ticket Rebate Threat To Miss Fry as Amateur | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/potatoes-slump-by-9-to-13-points-volume-is-third-largest-this.html | POTATOES SLUMP BY 9 TO 13 POINTS; Volume Is Third Largest This Year--Sugar, Coffee Rise --Wool and Cocoa Dip Coffee Prices Rise | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/board-backs-gates-ban-upholds-action-by-college-heads-to-prevent.html | BOARD BACKS GATES BAN; Upholds Action by College Heads to Prevent Talks | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/phoenix-reviving-play-by-webster-the-duchess-of-malfi-an.html | PHOENIX REVIVING PLAY BY WEBSTER; 'The Duchess of Malfi,' an Elizabethan Thriller, to Begin Run Tonight Barrault May Return Rise of 'Moon' Delayed | True | By Sam Zolotow | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/people.html | People | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/furman-eleven-shifts-game.html | Furman Eleven Shifts Game | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/transport-news-salute-is-hushed-whistle-blasts-on-port-day-stilled.html | TRANSPORT NEWS: SALUTE IS HUSHED; Whistle Blasts on Port Day Stilled by Civil Defense-- 'Thinkers' Recruited Air Problems Studied Deadline Set in Doria Claims Forum at Fort Schuyler | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/jewish-foster-parents-released-in-kidnapping-of-girl.html | Jewish Foster Parents Released in 'Kidnapping of Girl | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/pitt-names-cocaptains.html | Pitt Names Co-Captains | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cairo-says-un-will-quit-gaza-quarters-in-2-days-distances-involved.html | Cairo Says U.N. Will Quit Gaza Quarters in 2 Days; Distances Involved CAIRO SAYS U.N. WILL QUIT GAZA | True | The New York Times March 19, 1957 | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/long-liquidation-depresses-grains-march-wheat-leads-decline-trading.html | LONG LIQUIDATION DEPRESSES GRAINS; March Wheat Leads Decline --Trading Generally Slow --Soybeans Also Fall | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/simmons-names-new-general-manager-earnings-decline-despite-a-rise.html | Simmons Names New General Manager; Earnings Decline Despite a Rise in Sales | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/japanese-educator-raising-funds-here.html | JAPANESE EDUCATOR RAISING FUNDS HERE | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/inventories-of-new-cars-rise-some-dealers-voice-concern-price.html | Inventories of New Cars Rise; Some Dealers Voice Concern; Price Resistance Feared AUTO INVENTORIES ROSE IN FEBRUARY | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/navy-gives-ruling-on-reserve-calls.html | NAVY GIVES RULING ON RESERVE CALLS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/house-unit-votes-civil-rights-bill-overrides-south-in-following.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL; Overrides South in Following Eisenhower's Program-- Obstacles Loom Ahead HOUSE UNIT VOTES CIVIL RIGHTS BILL Sets up Bipartisan Unit | True | By C.p. Trussell Special To The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/relocation-bill-killed-state-measure-would-have-aided-small.html | RELOCATION BILL KILLED; State Measure Would Have Aided Small Businesses | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/spain-backed-for-nato-house-committee-approves-move-by.html | SPAIN BACKED FOR NATO; House Committee Approves Move by Administration | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/food-thoughts-on-rum-authority-discusses-drinks-and-foods-using.html | Food: Thoughts on Rum; Authority Discusses Drinks and Foods Using Liquor Long Popular in America Making the Punch | True | By June Owen | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/lincoln-sq-ban-sought-court-weighs-plea-to-bar-city-funds-for.html | LINCOLN SQ. BAN SOUGHT; Court Weighs Plea to Bar City Funds for Information | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/stock-increase-is-proposed.html | Stock Increase Is Proposed | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/more-egyptians-move-in.html | More Egyptians Move In | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/boy-and-woman-saved-in-times-square-fire.html | Boy and Woman Saved In Times Square Fire | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/israeli-freighter-navigates-gulf-of-aqaba-unmolested-officials-in.html | Israeli Freighter Navigates Gulf of Aqaba Unmolested; Officials in Jerusalem Also Report U.S. Tankers Will Begin Reaching Elath April 1--Saudi Repeats Warning ISRAEL FREIGHTER NAVIGATES AQABA | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/malta-asks-ruling-on-art.html | Malta Asks Ruling on Art | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/britain-to-seek-firm-ties-to-us-macmillan-says-major-aim-of-bermuda.html | BRITAIN TO SEEK FIRM TIES TO U.S.; Macmillan Says Major Aim of Bermuda Talks Is End of Allies' Differences Hazard Seen in Mideast Britain Still Major Ally | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/engineer-is-fiance-of-phyllis-berman.html | ENGINEER IS FIANCE OF PHYLLIS BERMAN | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ile-de-france-going-into-repair-yards.html | ILE DE FRANCE GOING INTO REPAIR YARDS | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/pipeline-meeting-held-8-big-oil-companies-discuss-improvements-in.html | PIPELINE MEETING HELD; 8 Big Oil Companies Discuss Improvements in Mideast | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/car-is-a-weapon-jersey-aide-says-its-use-should-be-regarded-as-a.html | CAR IS A 'WEAPON,' JERSEY AIDE SAYS; Its Use Should Be Regarded as a Privilege, Auto Chief Tells Safety Experts Four States Back Reciprocity Murtagh Cites Gains Here | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/general-franco-speaks.html | GENERAL FRANCO SPEAKS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/market-activity-hits-5month-low-volume-drops-to-1450000-shareprice.html | MARKET ACTIVITY HITS 5-MONTH LOW; Volume Drops to 1,450,000 Shares--Price Average Dips 1.53 to 314.12 INTERNATIONAL OILS OFF U.S. Hoffman Is Most Active, Falls 7/8 to 10--American Motors Rises to 7 Big Oil Stocks Ease MARKET ACTIVITY HITS 5-MONTH LOW | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/pijade-eulogized-by-tito-at-grave.html | PIJADE EULOGIZED BY TITO AT GRAVE | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/italys-court-backs-religious-minority.html | ITALY'S COURT BACKS RELIGIOUS MINORITY | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/italys-recovery-is-praised-eisenhower-lauds-pope-pius.html | Italy's Recovery Is Praised; Eisenhower Lauds Pope Pius | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/composer-wins-1000-reginald-h-hall-is-gershwin-memorial-contest.html | COMPOSER WINS $1,000; Reginald H. Hall Is Gershwin Memorial Contest Victor | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/indian-congress-party-gains.html | Indian Congress Party Gains | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/savings-bonds-rise-in-interest-backed.html | SAVINGS BONDS RISE IN INTEREST BACKED | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/flam-beats-rose-in-final-64-62-miss-bloomer-triumphs-over-yolanda.html | FLAM BEATS ROSE IN FINAL, 6-4, 6-2; Miss Bloomer Triumphs Over Yolanda Ramirez, 6-1, 6-0, in Everglades Tennis | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/minnesota-named-to-tourney.html | Minnesota Named to Tourney | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bunche-still-in-gaza.html | Bunche Still in Gaza | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/late-midwest-snow-aids-drought-areas.html | LATE MIDWEST SNOW AIDS DROUGHT AREAS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ford-and-ditmar-trip-phillies-50-hurl-3hitter-and-run-yank-staffs.html | FORD AND DITMAR TRIP PHILLIES, 5-0; Hurl 3-Hitter and Run Yank Staff's String of Scoreless Innings to 24 Gift Tally in First Sets Up a Specialty Takes Turn at First Base Scheider Beats Procita | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/parley-studies-way-to-end-war-dilemmas-involved-are-put-under-3.html | PARLEY STUDIES WAY TO END WAR; 'Dilemmas' Involved Are Put Under 3 Days of Analysis at Sessions in Capital | True | By George Dugan Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/25-hurt-at-ford-plant-fire-follows-paint-explosion-at-river-rouge.html | 25 HURT AT FORD PLANT; Fire Follows Paint Explosion at River Rouge | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/military-shuffle-in-syria-reported.html | MILITARY SHUFFLE IN SYRIA REPORTED | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/extortion-is-laid-to-dress-unionist-sam-berger-former-leader-of.html | EXTORTION IS LAID TO DRESS UNIONIST; Sam Berger, Former Leader of Trucking Unit, Accused of Selling Labor Peace $500 Pay-offs Charged Linked to Racketeers | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/columbia-session-critical-of-gates-student-meeting-is-orderly-as.html | COLUMBIA SESSION CRITICAL OF GATES; Student Meeting Is Orderly as Editor of Daily Worker Takes Part in Panel Thomas Submits Questions | True | The New York Times | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/decision-reserved-on-collier-action.html | DECISION RESERVED ON COLLIER ACTION | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/jewelry-concern-effects.html | Jewelry Concern Effects | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-unit-asks-aswan-dam-data-mideast-inquiry-seeks-details-on.html | SENATE UNIT ASKS ASWAN DAM DATA; Mideast Inquiry Seeks Details on Offer to Egypt to Aid in Building Nile Project | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/farouk-report-denied.html | Farouk Report Denied | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/stewartwarner-corp-sales-and-earnings-last-year-were-the-best-since.html | STEWART-WARNER CORP.; Sales and Earnings Last Year Were the Best Since 1929 | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ohio-bowlers-excel-fassl-and-coleman-get-1309-for-lead-in-doubles.html | OHIO BOWLERS EXCEL; Fassl and Coleman Get 1,309 for Lead in Doubles | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/wood-field-and-stream-to-catch-bass-on-mississippi-bayous-cast-plug.html | Wood, Field and Stream; To Catch Bass on Mississippi Bayous, Cast Plug at Lizard on a Tree | True | By John W. Randolph Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/six-car-insurers-accused-of-fraud-business-bureau-aides-tell-senate.html | SIX CAR INSURERS ACCUSED OF FRAUD; Business Bureau Aides Tell Senate That Overcharges Totaled Many Millions Six Companies Named SIX CAR INSURERS ACCUSED OF FRAUD Statement on Refunds About $5,000,000 Returned | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/new-issue-offered-to-pay-farm-loans.html | NEW ISSUE OFFERED TO PAY FARM LOANS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/coat-collection-full-of-curves.html | Coat Collection Full of Curves | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cut-in-us-building-is-urged-by-martin.html | CUT IN U.S. BUILDING IS URGED BY MARTIN | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tales-of-wells-fargo-is-new-series-soldier-faces-problem.html | 'Tales of Wells Fargo' Is New Series; Soldier Faces Problem | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/russian-clips-record-struyanov-swims-400meter-medley-in-5083.html | RUSSIAN CLIPS RECORD; Struyanov Swims 400-Meter Medley in 5:08.3 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/rights-leader-sworn-dr-marrow-takes-top-post-of-city-commission.html | RIGHTS LEADER SWORN; Dr. Marrow Takes Top Post of City Commission | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/state-gop-plans-to-restudy-ban-on-gas-rise-2year-rent-law.html | STATE G.O.P. PLANS TO RESTUDY BAN ON 'GAS RISE; 2-Year Rent Law Extension Is Backed--Senate Votes Bill to Assist Utilities Governor Gives Luncheon Says Revenue Is Needed State G.O.P. Will Reconsider Opposition to Rise in 'Gas' Tax | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/the-mental-health-bills.html | THE MENTAL HEALTH BILLS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/seattle-quintet-toppled-85-to-68-st-bonaventure-beats-no-1-seeded.html | SEATTLE QUINTET TOPPLED, 85 TO 68; St. Bonaventure Beats No. 1 Seeded Team--Manhattan Drops 85-73 Verdict Bonnies Make Team Effort Tigers Are Impressive | True | By William J. Briordythe New York Times (BY ROBERT WALKER) | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/challenger-leads-champion-in-tv-quiz.html | CHALLENGER LEADS CHAMPION IN TV QUIZ | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/warm-welcome.html | Warm Welcome | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bargaining-right-put-to-congress-government-seeks-to-amend-the-taft.html | BARGAINING RIGHT PUT TO CONGRESS; Government Seeks to Amend the Taft Law to Guarantee Area-Wide Negotiating Already Widespread | True | By A.h. Raskin | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/summer-festival-to-open-june-20-fourth-city-event-to-include-a.html | SUMMER FESTIVAL TO OPEN JUNE 20; Fourth City Event to Include a Queen, a Hostess and a Picasso Exhibition | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/employers-accused-on-withheld-taxes.html | EMPLOYERS ACCUSED ON WITHHELD TAXES | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/segregated-buses-held-police-need.html | SEGREGATED BUSES HELD POLICE NEED | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/new-atom-reactor-urged.html | New Atom Reactor Urged | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/letters-to-the-times-toward-arms-limitation-likelihood-of-progress.html | Letters to The Times; Toward Arms Limitation Likelihood of Progress Doubted With Transfer of Stassen Office Attack on Problem Interpreting Negotiations Philippines' New President | True | DAVID R. INGLIS.CARLOS P. ROMULO. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/arnold-constable-names-aide.html | Arnold Constable Names Aide | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/harriman-backs-bill-to-aid-aqueduct-racing-proposal-gets-green.html | Harriman Backs Bill to Aid Aqueduct; RACING PROPOSAL GETS 'GREEN LIGHT' Rise in 'Take' to Build New Track Appears Assured--Harness Bill Stalled Popular Support Cited Minor Opposition Voiced | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/general-precision-elects-link.html | General Precision Elects Link | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/rail-union-authorizes-strike-at-ny-central.html | Rail Union Authorizes Strike at N.Y. Central | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/spencer-bats-for-forty-minutes-under-watchful-eyes-of-rigney.html | Spencer Bats for Forty Minutes Under Watchful Eyes of Rigney; Manager Warns Infielder That He Must Learn to Hit to Right if He Wants to Remain With the Giants A Tough Assignment Ahead Mays Visits Grand Canyon | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/canadians-reach-egypt.html | Canadians Reach Egypt | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/zenith-radio-corp-1956-profits-at-1255-a-share-against-1631sales.html | ZENITH RADIO CORP.; 1956 Profits at $12.55 a Share, Against $16.31--Sales Off | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/nationals-down-warriors-9180-capture-second-straight-in-playoff.html | NATIONALS DOWN WARRIORS, 91-80; Capture Second Straight in Play-Off Series, Put Out Philadelphia Quintet | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/7-pay-rise-ends-butcher-strike-wholesale-meat-dealers-say-increase.html | $7 PAY RISE ENDS BUTCHER STRIKE; Wholesale Meat Dealers Say Increase Will Not Raise Prices to Consumers | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/margaret-doorty-married.html | Margaret Doorty Married | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/2-state-aides-confirmed.html | 2 State Aides Confirmed | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tribe-shuns-million-bid-for-herb-score.html | TRIBE SHUNS MILLION BID FOR HERB SCORE | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/peronists-flee-jail-bribe-way-to-chile-peron-aides-who-fled-from.html | Peronists Flee Jail, Bribe Way to Chile; Peron Aides Who Fled From Prison | True | By Edward A. Morrow Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cohu-forms-company-concern-to-purchase-aid-electronics-makers.html | COHU FORMS COMPANY; Concern to Purchase, Aid Electronics Makers | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/the-proceedings-in-albany-the-governor-the-senate-scheduled-for.html | The Proceedings in Albany; THE GOVERNOR THE SENATE SCHEDULED FOR TODAY | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sikes-first-with-a-72-paces-qualifying-round-in-american-seniors-golf.html | SIKES FIRST WITH A 72; Paces Qualifying Round in American Seniors Golf | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/seaton-ill-aids-rites-sees-at-hospital-swearing-in-of-chilson-as.html | SEATON, ILL, AIDS RITES; Sees at Hospital Swearing In of Chilson as Chief Deputy | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/florida-home-planned-for-life-in-retirement.html | Florida Home planned for Life in Retirement | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/oxford-rugby-victor-119.html | Oxford Rugby Victor, 11-9 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/un-chief-delays-cairo-trip-anew-hammarskjold-may-leave-todaysees.html | U.N. CHIEF DELAYS CAIRO TRIP ANEW; Hammarskjold May Leave Today--Sees Mrs. Meir and Advisory Unit News Held Exaggerated Over-All Solution Sought Functions of Gaza Police | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/theatre-trojan-women-drama-by-euripides-is-offered-off-broadway.html | Theatre 'Trojan Women'; Drama by Euripides Is Offered Off Broadway | True | By Brooks Atkinson | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/food-machinery-sets-new-peaks-sales-and-earnings-in-1956-bettered.html | FOOD MACHINERY SETS NEW PEAKS; Sales and Earnings in 1956 Bettered Previous Records --Other Company Reports | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cafe-man-apologizes-fuchs-avoids-contempt-for-conduct-to-grand.html | CAFE MAN APOLOGIZES; Fuchs Avoids Contempt for Conduct to Grand Jurors | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sniper-suspect-taken-boy-admits-firing-from-roof-9-youths-seized.html | SNIPER SUSPECT TAKEN; Boy Admits Firing From Roof -9 Youths Seized Here | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/missing-boy-scouts-found.html | Missing Boy Scouts Found | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/in-the-nation-the-senate-committees-problem-with-beck-identical.html | In The Nation; The Senate Committee's Problem With Beck Identical Pleas Committee and Witness Rights If Beck Pleaded the Fifth Disclosure or Search The Committee's Full Authority | True | By Arthur Krock | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/danl-websters-back-this-time-for-fare.html | Dan'l Webster's Back --This Time for Fare | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/money.html | Money | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/dairy-guild-backing-bistate-milk-plan.html | DAIRY GUILD BACKING BI-STATE MILK PLAN | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mexican-slayers-of-tourists-guilty.html | MEXICAN SLAYERS OF TOURISTS GUILTY | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/3523000-acres-in-reserve.html | 3,523,000 Acres in Reserve | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sidelights-breakeven-point-found-elusive-store-sales-soften-mideast.html | Sidelights; Break-Even Point Found Elusive Store Sales Soften Mideast Oil Flows More on Hoffman Hennecott Looks Around Miscellany | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/suwirjo-widens-indonesia-effort-nationalist-chief-refusing-the.html | SUWIRJO WIDENS INDONESIA EFFORT; Nationalist Chief, Refusing the Premiership, Brings Moslems Into Parleys | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/connolly-to-visit-prague.html | Connolly to Visit Prague | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/authority-curbs-backed-in-albany-senate-approves-bills-aimed-at.html | AUTHORITY CURBS BACKED IN ALBANY; Senate Approves Bills Aimed at Public Boards--Support for Hults Is Indicated Report Under Attack | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/white-motor-plans-stock-rise.html | White Motor Plans Stock Rise | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bee-in-french-politics-jeanjacques-servanschreiber.html | Bee in French Politics; Jean-Jacques Servan-Schreiber | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/kathryn-braudis-mount-holyoke-student-will-be-married-june-1-to.html | Kathryn Braudis, Mount Holyoke Student, Will Be Married June 1 to Barton Brown | True | G. Maillard Kesslere | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/garden-lineups-tonight.html | Garden Line-Ups Tonight | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-passes-irrigation-bill.html | Senate Passes Irrigation Bill | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/screen-on-the-bowery-documentary-at-55th-street-playhouse-offers.html | Screen: 'On the Bowery'; Documentary at 55th Street Playhouse Offers Sordid Lecture on Temperance | True | By Bosley Crowther | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/rest-home-issue-appears-settled-both-sides-agree-not-to-make.html | REST HOME ISSUE APPEARS SETTLED; Both Sides Agree Not to Make Political Capital Out of Mt. McGregor Closing | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/garcia-magsaysays-successor-takes-oath-in-manila-garcia-is-sworn-as.html | Garcia, Magsaysay's Successor, Takes Oath in Manila; GARCIA IS SWORN AS MANILA CHIEF Friends Hear New Leader | True | By Ford Wilkins Special To The New York Times.the New York Times | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/offbroadway-party-april-5.html | Off-Broadway Party April 5 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/navy-shift-is-announced.html | Navy Shift Is Announced | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/transamerica-corp-net-rose-11-cents-to-327-a-share-in-56-biggest.html | Transamerica Corp. Net Rose 11 Cents to $3.27 a Share in '56; Biggest Bank Holding Concern in U.S. Expanded to Cover Eleven Western States GAINS ARE SHOWN BY TRANSAMERICA | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/child-to-the-john-a-ramsdells.html | Child to the John A. Ramsdells | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/new-gmc-truck-line-rides-on-air-instead-of-springs.html | New GMC Truck Line Rides on Air Instead of Springs | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/oregon-aide-dismissed-liquor-official-told-of-help-from-a-teamsters.html | OREGON AIDE DISMISSED; Liquor Official Told of Help From a Teamsters Leader | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/percy-h-thomas-engineer-84-dies-exaide-of-federal-power-commission.html | PERCY H. THOMAS, ENGINEER, 84, DIES; Ex-Aide of Federal Power Commission Had Advocated Using Giant Windmills | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/2-dances-planned-for-young-persons.html | 2 DANCES PLANNED FOR YOUNG PERSONS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/inquiry-urged-on-flier-disappearance-in-dominican-republic-spurs.html | INQUIRY URGED ON FLIER; Disappearance in Dominican Republic Spurs Demand | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-unit-vote-backs-whittaker-judiciary-group-unanimously.html | SENATE UNIT VOTE BACKS WHITTAKER; Judiciary Group Unanimously Approves Missourian for the Supreme Court Other Nominees Approved Decision Is Questioned | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/texas-county-free-of-debt.html | Texas County Free of Debt | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/new-gold-trial-set-exlabor-leader-accused-of-filing-false-affidavit.html | NEW GOLD TRIAL SET; Ex-Labor Leader Accused of Filing False Affidavit | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/social-planners-urged-to-fight-sarah-lawrence-president-tells-coast.html | SOCIAL PLANNERS URGED TO 'FIGHT'; Sarah Lawrence President Tells Coast Meeting to Back Equality for All Challenge in Communities Builders Face Problems | True | By Lawrence E. Davies Special To The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/obert-brothers-score-gain-in-national-ymca-4wall-handball-singles.html | OBERT BROTHERS SCORE; Gain in National Y.M.C.A. 4-Wall Handball Singles Rosewall Beats Gonzales | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/city-college-to-do-musical.html | City College to Do Musical | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sea-cooks-balloting-marine-union-begins-vote-on-draft-constitution.html | SEA COOKS BALLOTING; Marine Union Begins Vote on Draft Constitution | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/congress-regrets-magsaysay-death.html | CONGRESS REGRETS MAGSAYSAY DEATH | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/lombardy-keres-triumph-in-chess.html | LOMBARDY, KERES TRIUMPH IN CHESS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-vote-aids-states-utilities-governor-gets-bill-to-save.html | SENATE VOTE AIDS STATES UTILITIES; Governor Gets Bill to Save $80,000,000 in Relocating Equipment in Road Plan Bill Is Defended | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/record-holder-as-dean-at-harvard-is-retiring.html | Record Holder as Dean At Harvard Is Retiring | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tunis-gives-nixon-a-gala-reception-parade-held-as-200000-offer-him.html | TUNIS GIVES NIXON A GALA RECEPTION; Parade Held as 200,000 Offer Him Biggest Welcome of 8-Nation African Tour | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/weeks-offers-plan-to-curb-billboards.html | WEEKS OFFERS PLAN TO CURB BILLBOARDS | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mulloy-wins-by-62-62.html | Mulloy Wins by 6-2, 6-2 | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gaitskell-in-berlin-urges-neutral-zone.html | GAITSKELL, IN BERLIN, URGES NEUTRAL ZONE | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/flood-damages-victoria-falls.html | Flood Damages Victoria Falls | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/vaccine-inquiry-at-hand-4-us-attorneys-qualified-for-price-fixing.html | VACCINE INQUIRY AT HAND; 4 U.S. Attorneys Qualified for Price Fixing Investigation | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/churchill-to-visit-dunkirk.html | Churchill to Visit Dunkirk | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/swedes-dispute-soviet-deny-charge-that-14-agents-were-sent-into.html | SWEDES DISPUTE SOVIET; Deny Charge That 14 Agents Were Sent Into Russia | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/eisenhower-sees-missile-exercise-he-watches-as-a-terrier-downs.html | EISENHOWER SEES MISSILE EXERCISE; He Watches as a Terrier Downs Target Airplane Over the Atlantic PRAISES CREW OF SHIP Test Is Climax of Week-End in Bahamas--His Cruiser Heads for Bermuda President Lauds Exercise | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/hungarian-aide-defects-delegate-to-un-geneva-unit-asks-for-asylum.html | HUNGARIAN AIDE DEFECTS; Delegate to U.N. Geneva Unit Asks for Asylum | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/swiss-plan-state-health-act.html | Swiss Plan State Health Act | True | | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/athletics-win-in-tenth.html | Athletics Win in Tenth | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/asian-un-group-pays-tribute.html | Asian U.N. Group Pays Tribute | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/segregation-spurred-byrd-exhorts-virginians-to-keep-fighting.html | SEGREGATION SPURRED; Byrd Exhorts Virginians to Keep Fighting Integration | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tv-system-hailed-as-plane-monitor-new-picture-transformer-converts.html | TV SYSTEM HAILED AS PLANE MONITOR; New 'Picture Transformer' Converts Radar Signals on Traffic to Video | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sumatrans-hail-sukarno.html | Sumatrans Hail Sukarno | True | By Bernard Kalb Special To The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/100ton-sealing-vessel-sinks.html | 100-Ton Sealing Vessel Sinks | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/dulles-assures-israel-us-stands-firmly-on-policy-he-tells-mrs-meir.html | DULLES ASSURES ISRAEL U.S. STANDS 'FIRMLY' ON POLICY; He Tells Mrs. Meir Attitude on Future of Gaza and Aqaba Is Unchanged SUEZ ISSUE ALSO NOTED Joint Communique Is Silent on Specific Commitment Sought by Israelis Sees Some Gain U.S. Expectations Cited DULLES ASSURES ISRAEL ON POLICY Dulles Sees Senators U.S. View Differs | True | By Dana Adams Schmidt Special To The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ollenhauer-off-to-israel.html | Ollenhauer Off to Israel | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gifts-to-union-leaders-chicago-merchants-on-stand-in-poultry.html | GIFTS TO UNION LEADERS; Chicago Merchants on Stand in Poultry Extortion Trial | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/publisher-to-aid-handicapped.html | Publisher to Aid Handicapped | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tea-dance-and-fashion-show-on-may-5-to-aid-sheltering-arms.html | Tea Dance and Fashion Show on May 5 To Aid Sheltering Arms Children's Unit | True | The New York Times Irwin Dribben | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/new-york-five-completed.html | New York Five Completed | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/new-farm-plan-proposed.html | New Farm Plan Proposed | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/commodity-index-even-last-fridays-figure-of-89-was-same-as.html | COMMODITY INDEX EVEN; Last Friday's Figure of 89 Was Same as Thursday's | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/porcelain-utensils-and-plates-match.html | Porcelain Utensils And Plates Match | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/school-bond-sale-is-set-for-april-2-cabarrus-county-nc-plans.html | SCHOOL BOND SALE IS SET FOR APRIL, 2; Cabarrus County, N.C., Plans $2,630,000 Issue--Other Municipal Financing Homestead, Fla. Withdrawal Minnesota School District Indio, Calif. Oshkosh, Wis. | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/democrats-split-on-pier-controls-balk-delays-albany-action-on-bills.html | DEMOCRATS SPLIT ON PIER CONTROLS; Balk Delays Albany Action on Bills to Strengthen Waterfront Body Amendment Effort Fails | True | By Richard Amper Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/miracle-not-obscene-chicago-court-rules.html | 'Miracle' Not Obscene, Chicago Court Rules | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/envoy-to-paraguay-quits.html | Envoy to Paraguay Quits | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/accounts.html | Accounts | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/jefferson-beats-commerce-6749-jacksons-37-points-pace-quintet-to.html | JEFFERSON BEATS COMMERCE, 67-49; Jackson's 37 Points Pace Quintet to P.S.A.L. Final --Boys Tops Madison Man of Distinction Ellis Lends a Hand | True | By Howard M. Tuckner | 1985-04-16 | RE0000242764 | B00000642002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/the-lyric-trio-makes-new-york-debut.html | The Lyric Trio Makes New York Debut | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cyprus-governor-on-way-to-london.html | CYPRUS GOVERNOR ON WAY TO LONDON | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bowie-dash-goes-to-hoosier-honey-browse-awhile-home-first-but-is.html | BOWIE DASH GOES TO HOOSIER HONEY; Browse Awhile Home First, but Is Disqualified on Action of Stewards | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/princeton-to-get-fund-david-mahany-estate-may-net-university.html | PRINCETON TO GET FUND; David Mahany Estate May Net University $3,500,000 | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/fire-ant-armies-alarm-the-south-argentine-pest-ruins-crops-kills.html | FIRE ANT ARMIES ALARM THE SOUTH; Argentine Pest Ruins Crops, Kills Birds and Frightens People--Help Is Asked | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/saudi-prince-in-cairo.html | Saudi Prince in Cairo | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/princeton-elects-hummel.html | Princeton Elects Hummel | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/fruehauf-trailer-co-earnings-declined-to-6300317-last-year-from-55.html | Fruehauf Trailer Co. Earnings Declined To $6,300,317 Last Year From '55 Peak | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/us-jury-indicts-4-teamster-aides-silent-in-inquiry-brewster-and-3.html | U.S. JURY INDICTS 4 TEAMSTER AIDES SILENT IN INQUIRY; Brewster and 3 Others, One Also Vice President, Are Held in Senate Contempt U.S. TAX FILES OPENED White House Aids Committee --5 Union Leaders Now Involved With Government Inquiry Resumes Today A Taft-Hartley Violation U.S. JURY INDICTS 4 TEAMSTER AIDES Beck Reveals Tax Payments | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/lehman-wagner-aid-urban-league-urge-wide-support-as-47th-drive-for.html | LEHMAN, WAGNER AID URBAN LEAGUE; Urge Wide Support as 47th Drive for Members Opens --Segregation Scored | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/standard-pressed-steel-sales-and-profits-set-new-highs-222-a-share.html | STANDARD PRESSED STEEL; Sales and Profits Set New Highs --$2.22 a Share Earned | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tour-to-aid-unit-for-handicapped-funds-from-visit-to-gardens-and.html | TOUR TO AID UNIT FOR HANDICAPPED; Funds From Visit to Gardens and Homes May 23 Will Go to Rehabilitation Institute | True | | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-19 | 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/worlds-exports-rise-to-91-billion-un-reports-11-gain-in-56-to-new.html | WORLD'S EXPORTS RISE TO 91 BILLION; U.N. Reports 11% Gain in '56 to New High-- U.S. Trade Surplus Increases U.S. Trade Surplus Up | True | Special to The New York Times. | 1985-04-16 | RE0000242764 | B00000642002 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/utility-issue-filed-iowa-electric-plans-to-market-220000-common.html | UTILITY ISSUE FILED; Iowa Electric Plans to Market 220,000 Common Shares | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/town-may-buy-copter.html | Town May Buy 'Copter | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/food-two-restaurants-continental-cooking-served-by-both-one-chef.html | Food: Two Restaurants; Continental Cooking Served by Both --One Chef Gives Tips on Breading | True | By Jane Nickerson | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/asia-protestants-meet-in-sumatra-cannibals-descendants-form.html | ASIA PROTESTANTS MEET IN SUMATRA; Cannibals' Descendants Form Choir-- Sukarno Asserts Mankind is in Crisis 24 Nations Represented Crisis for Mankind Seen | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/aid-for-mental-health-drive.html | Aid for Mental Health Drive | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/aide-to-knewitz-backed-in-bronx-fino-says-herman-winner-would-be.html | AIDE TO KNEWITZ BACKED IN BRONX; Fino Says Herman Winner Would Be Strong Leader Who Could Rebuild G.O.P. Election Due Friday Wants Party Rebuilt | True | By Clayton Knowles | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/mine-blast-explained-faulty-wiring-and-ventilation-blamed-in-death.html | MINE BLAST EXPLAINED; Faulty Wiring and Ventilation Blamed in Death of 37 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/state-unit-voted-on-air-pollution-senate-backs-new-milmoe-bill-that.html | STATE UNIT VOTED ON AIR POLLUTION; Senate Backs New Milmoe Bill That Gives Board Jurisdiction in City | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/british-hopeful-on-bermuda-talk-macmillan-sure-great-deal-will-be.html | BRITISH HOPEFUL ON BERMUDA TALK; Macmillan Sure 'Great Deal Will Be Gained' as He Leaves for Parley 'British Will Be Quite Frank' Butler to Be in Charge | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/brussels-exhibits-planned.html | Brussels Exhibits Planned | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/mixed-games-banned-montgomery-bias-law-affects-baseball-cards-and.html | MIXED GAMES BANNED; Montgomery Bias Law Affects Baseball, Cards and Dice | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tenney-demands-barnes-obey-call-investigator-wants-private-inquiry.html | TENNEY DEMANDS BARNES OBEY CALL; Investigator Wants Private Inquiry on Councilman, but Latter Insists It Be Open TENNEY DEMANDS BARNES OBEY CALL City Hall Seems Puzzled | True | By Charles G. Bennett | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/4-buildings-burn-in-suffern.html | 4 Buildings Burn in Suffern | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/the-mayors-annual-report.html | THE MAYOR'S ANNUAL REPORT | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/aide-would-cut-budget.html | Aide Would Cut Budget | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/help-on-school-bonds.html | HELP ON SCHOOL BONDS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/baltimore-utility-sets-rights-price.html | BALTIMORE UTILITY SETS RIGHTS PRICE | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sun-at-equinox-today-in-brief-spring-is-here.html | Sun at Equinox Today: In Brief, Spring Is Here | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/garden-state-shopping-center-due-to-open-may-1-in-paramus-it-will.html | Garden State Shopping Center Due to Open May 1 in Paramus; It Will Be Largest in Jersey --Bergen Mall Being Built Less Than a Mile Away | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/2-coast-players-in-trio-with-69s-holscher-mangrum-share-lead-with.html | 2 COAST PLAYERS IN TRIO WITH 69'S; Holscher, Mangrum Share Lead With Snead--Demaret Is Next, Stroke Behind THE LEADING SCORES Seniors' Medalist Gains | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/east-german-irked-by-pay-comparison.html | EAST GERMAN IRKED BY PAY COMPARISON | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/employers-chided-on-safety-steps-frequency-of-womens-falls-lubin.html | EMPLOYERS CHIDED ON SAFETY STEPS; Frequency of Women's Falls, Lubin Declares, Calls for Better 'Housekeeping' Rise in Force Predicted | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/directors-nominated-metal-thermit-corp-group-proposes-9-for-board.html | DIRECTORS NOMINATED; Metal & Thermit Corp. Group Proposes 9 for Board | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/an-evaluator-of-credit-ralph-aubrey-young-not-a-protagonist-father.html | An Evaluator of Credit; Ralph Aubrey Young Not a Protagonist Father Was a Minister | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/ontario-will-test-sunday-work-bans.html | ONTARIO WILL TEST SUNDAY WORK BANS | True | Special to The New York Times | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nuclear-sea-power-a-survey-of-the-navys-progress-and-plans-6.html | Nuclear Sea Power; A Survey of the Navy's Progress and Plans -- 6 Atom-Powered Carriers by '66 Is Goal Larger Fuel Capacity More Nuclear Submarines Conversions Planned | True | By Hanson W. Baldwin | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/dairy-man-warns-of-a-new-boycott.html | DAIRY MAN WARNS OF A NEW BOYCOTT | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/thugs-get-11000-loot-maid-is-bound-and-gagged-in-5th-ave-apartment.html | THUGS GET $11,000 LOOT; Maid Is Bound and Gagged in 5th Ave. Apartment Robbery | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/taxpayers-get-reminder.html | Taxpayers Get Reminder | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/junior-red-cross.html | Junior Red Cross | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/119-iranians-pardoned-army-officers-imprisoned-as-reds-are-freed.html | 119 IRANIANS PARDONED; Army Officers Imprisoned as Reds Are Freed | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/capt-et-osborn-coast-guardsman-former-commander-of-long-island.html | CAPT. E.T. OSBORN, COAST GUARDSMAN; Former Commander of Long Island District Dies at 68 --Served for 33 Years In Family Tradition | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/airmen-to-be-paid-in-2-bills.html | Airmen to Be Paid in $2 Bills | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/lamotta-convicted-in-miami.html | LaMotta Convicted in Miami | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/commodity-index-holds-level-of-wholesale-prices-put-at-89-for-the.html | COMMODITY INDEX HOLDS; Level of Wholesale Prices Put at 89 for the Third Day | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/rail-union-puts-off-ny-central-strike.html | RAIL UNION PUTS OFF N.Y. CENTRAL STRIKE | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/buy-state-sells-20160000-bonds-four-issues-awarded-on-bid.html | BAY STATE SELLS $20,160,000 BONDS; Four Issues Awarded on Bid Representing Interest Cost of 3.029897% Alabama Highway Authority Madison, Wis. Bethlehem, Pa. New Jersey School District Quincy, Ill. Wilton, Conn. | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tmt-ferry-concern-will-seek-financing.html | TMT FERRY CONCERN WILL SEEK FINANCING | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/dutch-schoolgirl-sets-world-swimming-mark.html | Dutch Schoolgirl Sets World Swimming Mark | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/new-bill-at-palace-tomorrow.html | New Bill at Palace Tomorrow | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/briscoe-at-fund-rally-speaks-in-boston-on-behalf-of-united-jewish.html | BRISCOE AT FUND RALLY; Speaks in Boston on Behalf of United Jewish Appeal | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/audit-denies-graft-in-jersey-bank-unit.html | AUDIT DENIES GRAFT IN JERSEY BANK UNIT | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/ellenvilie-mayor-reelected.html | Ellenvilie Mayor Re-elected | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hungary-exiles-nearly-settled-situation-held-well-in-hand-as-canada.html | HUNGARY EXILES NEARLY SETTLED; Situation Held 'Well in Hand' as Canada and Australia Accept More Fugitives 30,000 Are Now in U.S. | True | By Max Frankel Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/homer-by-lennon-marks-94-game-threerun-pinch-hit-in-4th-sparks.html | HOMER BY LENNON MARKS 9-4 GAME; Three-Run Pinch Hit in 4th Sparks Giants' Uprising-- Schmidt Gets 4-Bagger Starred in Minors Bressoud Plays Second | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/apartments-sold-on-the-west-side-company-in-recent-central-park.html | APARTMENTS SOLD ON THE WEST SIDE; Company in Recent Central Park West Deal Acquires Riverside Dr. House Another Deal on the Drive 23-Year Ownership Ends Sale on W. 101st St. Investor Buys Walk-Up | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/the-don-murrays-have-son.html | The Don Murrays Have Son | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/burton-rascoe-critic-64-dead-editor-and-author-had-been-writing-tv.html | BURTON RASCOE, CRITIC, 64, DEAD; Editor and Author Had Been Writing TV Column--Once Syndicated in 400 Papers Attacked Milton and Dunte On New York Tribune | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/british-engineers-order-walkouts.html | BRITISH ENGINEERS ORDER WALKOUTS | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/woman-elected-mayor-by-village-of-mt-kisco.html | Woman Elected Mayor By Village of Mt. Kisco | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/lightplane-ocean-hop-set.html | Light-Plane Ocean Hop Set | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/marjorie-bishop-shows-work-influenced-by-american-and-french-scenes.html | Marjorie Bishop Shows Work Influenced by American and French Scenes | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hearings-on-china-due-senate-unit-votes-to-study-ban-on.html | HEARINGS ON CHINA DUE; Senate Unit Votes to Study Ban on Correspondents | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/israelis-jordanians-clash.html | Israelis, Jordanians Clash | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/goya-lithogaph-is-found-in-attic.html | Goya Lithogaph Is Found in Attic | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/voroshilov-may-visit-jakarta.html | Voroshilov May Visit Jakarta | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/laborites-lose-vote-censure-move-on-welfare-cost-defeated-in.html | LABORITES LOSE VOTE; Censure Move on Welfare Cost Defeated in Commons | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/robinsons-renewal-awaited.html | Robinson's Renewal Awaited | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/new-directors-of-united-carbon-co.html | New Directors of United Carbon Co. | True | Pach Bros. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/paper-retracts-slur-on-queen.html | Paper Retracts Slur on Queen | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nassers-latest-challenge.html | NASSER'S LATEST CHALLENGE | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/uaw-will-cooperate-reuther-tells-mcclellan-union-would-aid.html | U.A.W. WILL COOPERATE; Reuther Tells McClellan Union Would Aid Investigation | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/flam-seixas-and-moylan-score-in-good-neighbor-tennis-event.html | Flam, Seixas and Moylan Score In Good Neighbor Tennis Event | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/bill-on-judges-gains-house-backs-plan-for-action-in-cases-of.html | BILL ON JUDGES GAINS; House Backs Plan for Action in Cases of Disability | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/kadar-to-visit-soviet-delegation-off-today-for-talks-on-countries.html | KADAR TO VISIT SOVIET; Delegation Off Today for Talks on Countries' Relations | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/braves-vanquish-xavier116-to-81-bradley-sets-tourney-mark-temple.html | BRAVES VANQUISH XAVIER,116 TO 81; Bradley Sets Tourney Mark --Temple Quintet Victor Over Dayton, 77 to 66 Free Throw Mark Set Braves Stage Rally Rodgers Temple's Star | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/legion-sets-oratory-finals.html | Legion Sets Oratory Finals | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/actress-drops-ad-action.html | Actress Drops Ad Action | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/bank-names-senior-vice-presidents.html | Bank Names Senior Vice Presidents | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/maltese-in-fist-fight-premier-and-opposition-chief-exchange-blows.html | MALTESE IN FIST FIGHT; Premier and Opposition Chief Exchange Blows | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/books-and-authors.html | Books and Authors | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/pakistani-flights-protested.html | Pakistani Flights Protested | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/state-fair-plans-aired-harriman-calls-for-wider-industry.html | STATE FAIR PLANS AIRED; Harriman Calls for Wider Industry Participation | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/a-beginning.html | A BEGINNING | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sidelights-borrowing-cost-is-cut-back-no-place-to-play-bars-and.html | Sidelights; Borrowing Cost Is Cut Back No Place To Play Bars and Coins Bad News for Sheep Miscellany | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/british-postpone-action-on-cyprus-cabinet-is-said-to-differ-with.html | BRITISH POSTPONE ACTION ON CYPRUS; Cabinet Is Said to Differ With Handing on Merits of Terrorist Truce Offer | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/steady-dating-denounced.html | Steady Dating Denounced | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/45-of-young-presidents-reported-to-be-planning-or-weighing-mergers.html | 45% of 'Young Presidents' Reported To Be Planning or Weighing Mergers; Group Elects Officers | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/influenza-besets-poland.html | Influenza Besets Poland | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/kim-stanley-signs-for-drama-on-tv-actress-will-star-in-studio-one.html | KIM STANLEY SIGNS FOR DRAMA ON TV; Actress Will Star in 'Studio One' Production April 22 of 'The Traveling Lady' New Round of Fights Buick to Back New Show | True | By Val Adams | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/chelsea-beats-sparta-20.html | Chelsea Beats Sparta, 2-0 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/red-inquiry-ends-as-teacher-retires.html | RED INQUIRY ENDS AS TEACHER RETIRES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/skeleton-found-on-li-mental-patients-remains-were-believed-those-of.html | SKELETON FOUND ON L.I.; Mental Patient's Remains Were Believed Those of Robber | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/my-fair-lady-hits-road-musicals-national-company-opens-tour-in.html | 'MY FAIR LADY' HITS ROAD; Musical's National Company Opens Tour in Rochester | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/88-villages-vote-in-area-elections-contests-are-decided-in-36.html | 88 VILLAGES VOTE IN AREA ELECTIONS; Contests Are Decided in 36 Communities—7 Settle Fate of Propositions Seven Propositions Westchester County ARDSLEY BRONXVILLE BUCHANAN CROTON-ON-HUDSON DOBBS FERRY ELMSFORD HASTINGS-ON-HUDSON IRVINGTON-ON-HUDSON MAMARONECK MOUNT KISCO NORTH PELHAM NORTH TARRYTOWN PLEASANTVILLE TARRYTOWN TUCKAHOE Nassau County FARMINGDALE GREAT NECK ESTATES LYNBROOK HEMPSTEAD ISLAND PARK MANORHAVEN MASSAPEQUA PARK NEW HYDE PARK OLD BROOKVILLE PORT WASHINGTON NORTH ROSLYN SEA CLIFF WESTBURY WILLISTON PARK Suffolk County GREENPORT LINDENHURST NORTHPORT PATCHOGUE SAG HARBOR SOUTHAMPTON Rockland County HILLBURN PIERMONT SLOATSBURG SUFFERN | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tremor-in-east-texas-reports-came-from-wide-area-one-telling-of.html | TREMOR IN EAST TEXAS; Reports Came From Wide Area, One Telling of 'Good Jolt' | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/harriman-appoints-2-senate-also-confirms-civil-service.html | HARRIMAN APPOINTS 2; Senate Also Confirms Civil Service Commissioners | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/insurance-tax-scored-connecticut-companies-argue-discrimination-ask.html | INSURANCE TAX SCORED; Connecticut Companies Argue Discrimination, Ask Cut | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/magistrate-wont-judge-own-case-pays-fine.html | Magistrate Won't Judge Own Case, Pays Fine | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/allnavy-basketball.html | ALL-NAVY BASKETBALL | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/area-rule-urged-for-city-regions-briton-says-metropolitan-districts.html | AREA RULE URGED FOR CITY REGIONS; Briton Says Metropolitan Districts Should Add New Over-All Officials Bodies Held Undemocratic | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/secondary-offering-of-us-borax-shares.html | SECONDARY OFFERING OF U.S. BORAX SHARES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/philip-h-reisman-shipping-official-president-of-fugazy-corp-is.html | PHILIP H. REISMAN, SHIPPING OFFICIAL; President of Fugazy Corp. Is Dead--R.K.O. Executive 20 Years Until 1952 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/deferred-grazing-urged.html | Deferred Grazing Urged | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/new-catholic-bishop-installed-at-camden.html | New Catholic Bishop Installed at Camden | True | Special of The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/porter-ban-weighed-court-reserves-decision-on-a-test-of-1939-city.html | PORTER BAN WEIGHED; Court Reserves Decision on a Test of 1939 City Law | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/ferroalloys-reduced-union-carbide-cuts-prices-dow-slashes-styrene.html | FERROALLOYS REDUCED; Union Carbide Cuts Prices--Dow Slashes Styrene | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sports-of-the-times-the-poor-millionaires-westward-ho-borrowed.html | Sports of The Times; The Poor Millionaires Westward Ho Borrowed Domicile Booming Bunts | True | By Arthur Daley | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/un-chief-leaves-for-cairo-talks-hopeful-on-solution-un-chief-leaves.html | U.N. Chief Leaves for Cairo Talks, Hopeful on Solution; U.N. CHIEF LEAVES FOR CAIRO TALKS May Go to Jerusalem Also | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/khrushchev-urges-big-mideast-parley.html | KHRUSHCHEV URGES BIG MIDEAST PARLEY | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/attack-on-dulles-brews-in-senate-secretary-is-to-be-target-in-event.html | ATTACK ON DULLES BREWS IN SENATE; Secretary Is to Be Target in Event of Renewal of Arab-Israeli Fighting | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/saud-shah-laud-un-two-moslem-monarchs-end-weeks-talks-in-riyadh.html | SAUD, SHAH LAUD U.N.; Two Moslem Monarchs End Week's Talks in Riyadh | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/shostakovich-doing-operetta.html | Shostakovich Doing Operetta | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/brooklyn-terms-7man-bid-silly-bavasi-says-dodgers-didnt-seriously.html | BROOKLYN TERMS 7-MAN BID 'SILLY'; Bavasi Says Dodgers Didn't Seriously Consider Offer Made by Cincinnati No Alarm on Dodgers Two Innings of Work | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/smyslov-scores-ties-chess-series-challenger-beats-botvinnik-in.html | SMYSLOV SCORES, TIES CHESS SERIES; Challenger Beats Botvinnik in Sixth Contest of World Title Match at Moscow | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/gouging-charged-on-car-insurance-abuses-cost-buyers-up-to-600.html | GOUGING CHARGED ON CAR INSURANCE; Abuses Cost Buyers Up to 600% Interest, Senate Investigators Are Told | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/paperboard-output-up-total-25-higher-than-year-ago-but-orders.html | PAPERBOARD OUTPUT UP; Total 2.5% Higher Than Year Ago, but Orders Decline | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/others-named-in-suit.html | Others Named in Suit | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/about-new-york-worried-by-meteoric-dust-try-this-new-gadgetbar.html | About New York; Worried by Meteoric Dust? Try This New Gadget--Bar Problem Solved | True | By Meyer Berger | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/atomic-expert-advises-firstaid-course-for-all.html | Atomic Expert Advises First-Aid Course for All | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/19-die-in-bolivian-plane-victims-of-crash-include-7-mining.html | 19 DIE IN BOLIVIAN PLANE; Victims of Crash Include 7 Mining Engineers | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/mack-gets-city-order-44-pumper-engines-will-be-bought-for-730642.html | MACK GETS CITY ORDER; 44 Pumper Engines Will Be Bought for $730,642 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/92d-st-ymha-elects-harold-h-levin-named-head-of-community-center.html | 92D ST. Y.M.H.A. ELECTS; Harold H. Levin Named Head of Community Center | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/eisenhower-designates-aide.html | Eisenhower Designates Aide | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/queensboro-bridge-trolley-line-last-one-here-appears-doomed-last.html | Queensboro Bridge Trolley Line, Last One Here, Appears Doomed; Last Stop Looms for City's Last Trolley Line | True | By Ralph Katzthe New York Times (BY NEAL BOENZI) | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/texas-bias-bills-gain-one-would-rule-out-naacp-members-from-state.html | TEXAS BIAS BILLS GAIN; One Would Rule Out N.A.A.C.P. Members From State Jobs | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/disabeled-benefits-lag-us-agency-asks-deadline-be-extended-one-year.html | DISABLED BENEFITS LAG; U.S. Agency Asks Deadline Be Extended One Year | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-attorney-is-named-to-appeals-court-here.html | U.S. Attorney Is Named To Appeals Court Here | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/dutch-seek-us-air-routes.html | Dutch Seek U.S. Air Routes | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/indias-red-party-quiet-in-victory-not-going-to-do-anything.html | INDIA'S RED PARTY QUIET IN VICTORY; 'Not Going to Do Anything Wonderful,' Aide Says After Kerala Triumph Nationalizing Plan Disclaimed Socialists Face Decision | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/bill-on-hanging-passes-british-house-of-lords-votes-compromise-on.html | BILL ON HANGING PASSES; British House of Lords Votes Compromise on Abolition | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/morse-sues-to-bar-penntexas-from-voting-fairbanks-proxies-sales.html | Morse Sues to Bar Penn-Texas From Voting Fairbanks Proxies; Sales Pacts Challenged MORSE FILES SUIT TO VOID FOE'S VOTE | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/cadet-missing-since-sunday.html | Cadet Missing Since Sunday | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hysteria-mounts-over-magsaysay-50-hurt-in-manila-as-crowds.html | HYSTERIA MOUNTS OVER MAGSAYSAY; 50 Hurt in Manila as Crowds Demonstrate at Palace After Body's Arrival Women Were Trampled | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/austrian-leader-arrives.html | Austrian Leader Arrives | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/theatre-horror-play-the-duchess-of-malfi-staged-at-phoenix-the.html | Theatre: Horror Play; 'The Duchess of Malfi' Staged at Phoenix The Cast | True | By Brooks Atkinson | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/wood-field-and-stream-in-mississippi-rivers-and-black-bass-are.html | Wood, Field and Stream; In Mississippi, Rivers and Black Bass Are Sometimes Hard to Find | True | By John W. Randolph Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/soviet-colleges-to-favor-worker-admission-tests-simplified-for.html | SOVIET COLLEGES TO FAVOR WORKER; Admission Tests Simplified for Persons With Practical Experience in Jobs Argumentative Spirit Noted | True | By William J. Jorden Special to the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/chemical-facts-book-out.html | Chemical Facts Book Out | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/a-japanese-court-dooms-gi-killer.html | A JAPANESE COURT DOOMS G.I. KILLER | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/penntexas-plea-fails.html | PENN-TEXAS PLEA FAILS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/fiscal-officer-named-by-schaefer-brewing.html | Fiscal Officer Named By Schaefer Brewing | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/union-inquiry-resumed-witness-says-murray-called-miners-rift-commie.html | UNION INQUIRY RESUMED; Witness Says Murray Called Miners' Rift 'Commie Mess' | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/gaza-hails-food-train-shipment-is-first-from-egypt-since-israeli.html | GAZA HAILS FOOD TRAIN; Shipment Is First From Egypt Since Israeli Invasion | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/germans-less-concerned.html | Germans Less Concerned | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/gen-amer-transport-sales-profits-soar-to-new-highs-backlog-110.html | GEN. AMER. TRANSPORT; Sales, Profits Soar to New Highs --Backlog 110 Million | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/child-to-mrs-ta-bassett.html | Child to Mrs. T. A. Bassett | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/apartment-house-planned-for-east-side.html | Apartment House Planned for East Side | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/milan-victor-in-soccer-40.html | Milan Victor in Soccer, 4-0 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/shipping-news-and-notes-captain-of-tanker-in-crash-tells-hearing-he.html | Shipping News and Notes; Captain of Tanker in Crash Tells Hearing He 'Blacked Out'-- Bottles Go to Sea Messages to Be Set Afloat Chicago Hearing Slated | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tea-for-thrift-shop-barnard-unit-to-hold-benefit-fete-here-on.html | TEA FOR THRIFT SHOP; Barnard Unit to Hold Benefit Fete Here on Tuesday | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/engineering-officer-named-by-walworth.html | Engineering Officer Named by Walworth | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/un-force-in-new-role-helps-break-narcotics-ring-and-seize-cache-in.html | U.N. FORCE IN NEW ROLE; Helps Break Narcotics Ring and Seize Cache in Sinai | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/price-falls-again-for-march-wheat-other-grain-futures-mostly.html | PRICE FALLS AGAIN FOR MARCH WHEAT; Other Grain Futures Mostly Off--Soybeans Decline After Early Firmness | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/census-unit-is-set-up-citizens-group-will-help-city-and-us-in-count.html | CENSUS UNIT IS SET UP; Citizens' Group Will Help City and U.S. in Count Here | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/stand-of-wolfson-on-car-maker-cited.html | STAND OF WOLFSON ON CAR MAKER CITED | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/lirr-seeks-hue-view-17-nassau-and-suffolk-towns-will-get-stations.html | L.I.R.R. SEEKS 'HUE VIEW; 17 Nassau and Suffolk Towns Will Get Stations Repainted | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/barbara-b-weld-engaged-to-wed-vassar-exstudent-fiancee-of-william.html | BARBARA B. WELD ENGAGED TO WED; Vassar Ex-Student Fiancee of William Goodman Clark, Air Force Lieutenant | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-steel-cites-inflation-threat-annual-report-says-power-of-big.html | U.S. STEEL CITES INFLATION THREAT; Annual Report Says Power of Big Unions Is Compelling Upward Price Spiral Depreciation Formula Hit | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/a-sea-of-chiffon-marks-two-fashion-collections.html | A Sea of Chiffon Marks Two Fashion Collections | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tokyo-aide-to-visit-strauss.html | Tokyo Aide to Visit Strauss | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/futures-trading-quiet-and-mixed-wool-hides-copper-and-tin-rise.html | FUTURES TRADING QUIET AND MIXED; Wool, Hides, Copper and Tin Rise, Sugar, Cocoa, Oils and Rubber Decline | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/milk-prices-climbing.html | Milk Prices Climbing | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/carpets-of-synthetic-fiber.html | Carpets of Synthetic Fiber | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/ancient-relics-find-reported-on-andros.html | ANCIENT RELICS FIND REPORTED ON ANDROS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/museum-director-gets-award-from-institute.html | Museum Director Gets Award From Institute | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/union-protests-un-flight.html | Union Protests U.N. Flight | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/force-endorsed-to-counter-reds-briton-tells-religious-group-free.html | FORCE ENDORSED TO COUNTER REDS; Briton Tells Religious Group Free Nations Must Stand Up to Aggression | True | By George Dugan Special To The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/national-dairy-lifts-earnings-1956-sales-and-profits-set-new.html | NATIONAL DAIRY LIFTS EARNINGS; 1956 Sales and Profits Set New Records--Other Company Reports Outlays to Rise | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/illness-is-threat-to-skaters-hopes-joan-schenke-faces-2month-bed.html | ILLNESS IS THREAT TO SKATER'S HOPES; Joan Schenke Faces 2-Month Bed Rest to Cure Disease --Carol Heiss Returns | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/eastland-is-called-in-contempt-trial.html | EASTLAND IS CALLED IN CONTEMPT TRIAL | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/miss-helen-marie-mcintyre-fiancee-of-pvt-robert-j-dupuis-of-the.html | Miss Helen Marie McIntyre Fiancee Of Pvt. Robert J. Dupuis of the Army | True | Altman-Pach | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/catholic-warns-on-going-steady-head-of-family-life-bureau-calls.html | CATHOLIC WARNS ON 'GOING STEADY'; Head of Family Life Bureau Calls Practice Threat to Christian Marriage Warns on Steady Dating | True | By Richard J.h. Johnston Special To The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/portland-mayor-framed-2-swear.html | PORTLAND MAYOR FRAMED, 2 SWEAR | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/stocks-advance-trade-still-slow-average-up-176-to-31588-only.html | STOCKS ADVANCE; TRADE STILL SLOW; Average Up 1.76 to 315.88 --Only 1,540,000 Shares Change Hands in Day STEELS FAIRLY ACTIVE Eastern Stainless Up 3 1/8, Lukens 1 , J. & L. 1 1/8 -- Hoffman Rallies American Motors Up Again | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/bill-to-tighten-auto-law-gains-assembly-rules-unit-reports-out.html | BILL TO TIGHTEN AUTO LAW GAINS; Assembly Rules Unit Reports Out Compromise Measure on Car Insurance Introduced by Steingut | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/horse-that-answered-queries-dies.html | Horse That Answered Queries Dies | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/britain-is-disquieted.html | Britain Is Disquieted | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/mendesfrance-warns-assembly-asserts-war-economy-will-face-france.html | MENDES-FRANCE WARNS ASSEMBLY; Asserts War Economy Will Face France Unless Peace Is restored in Algeria Only Socialists Applaud | True | By Henry Giniger Special To the New York Times.the New York Times | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/2-boys-shot-from-car-bullets-hit-youths-standing-with-friends-in.html | 2 BOYS SHOT FROM CAR; Bullets Hit Youths Standing With Friends in Bronx | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sliver-heels-are-thorns-to-shoe-men-metals-used.html | Sliver Heels Are Thorns To Shoe Men; Metals Used | True | By Geraldine Sheehan | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/stock-to-be-sold-by-united-artists-350000-common-shares-10-million.html | STOCK TO BE SOLD BY UNITED ARTISTS; 350,000 Common Shares, $10 Million Convertible Debt to Be Marketed FIRST PUBLIC OFFERING Group That Obtained Control Six Years Ago Will Retain a Majority of Shares Control Shifted in 1951 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/group-to-report-to-fall-meeting-uslta-appoints-turville-head-of.html | GROUP TO REPORT TO FALL MEETING; U.S.L.T.A. Appoints Turville Head of 5-Man Committee --Broad Survey Planned Denny on Committee International Question Raised | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/resentment-in-buenos-aires.html | Resentment in Buenos Aires | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/president-views-atomic-attack-carrierbased-planes-stage-mock.html | PRESIDENT VIEWS 'ATOMIC ATTACK'; Carrier-Based Planes Stage Mock Bombing at Sea PRESIDENT VIEWS 'ATOMIC ATTACK' | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/offerings-today-above-48000000-five-issues-of-railroad-or-utility.html | OFFERINGS TODAY ABOVE $48,000,000; Five Issues of Railroad or Utility Concerns to Be Made Available to Investors COMPANIES OFFER SECURIPIES ISSUES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/health-units-merged-judson-center-and-downtown-dispensary-are.html | HEALTH UNITS MERGED; Judson Center and Downtown Dispensary Are Combined | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/state-bill-seeks-city-transit-vote-measure-to-be-offered-today-for.html | STATE BILL SEEKS CITY TRANSIT VOTE; Measure to Be Offered Today for Bargaining Election-- Inquiry to Continue Democrats Are Undecided 30,000 Workers Would Vote | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hines-opera-to-be-sung-work-by-met-basso-will-be-at-temple-easter.html | HINES OPERA TO BE SUNG; Work by 'Met' Basso Will Be at Temple Easter Week | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/2-airlines-accept-crash-liability-19000000-sought-for-38-puerto.html | 2 AIRLINES ACCEPT CRASH LIABILITY; $19,000,000 Sought for 38 Puerto Rican Veterans as Case Continues Line Held Army Contract | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/letters-to-the-times-mideast-threat-to-peace-decisive-action-called.html | Letters to The Times; Mideast Threat to Peace Decisive Action Called For to Meet Egypt's Belligerent Policy Implementing Policy Funds to Fight Disease President's Action on Inflation Jobless Tax Bill Opposed Adverse Effect on Employment Feared Under Proposed Law Backward Step To Preserve Historic Sites | True | ALBERT SIMARD.FREDERICK GOLDBERG.BERNARD GELLES.HELEN S. GULICK.GEORGE NIMS RAYBIN. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/more-drinking-in-state-raises-liquor-revenues-to-78-millions.html | More Drinking in State Raises Liquor Revenues to 78 Millions | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/assembly-allots-extra-school-aid-flatgrant-districts-to-gain.html | ASSEMBLY ALLOTS EXTRA SCHOOL AID; Flat-Grant Districts to Gain $600,000-- Most Are in New York City Area BILL GOES TO GOVERNOR Harriman Indicates He Will Approve-- Westchester Wins on Park Issue School Districts Listed Salaries Increased | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/supersonic-travel-held-10-years-off.html | SUPERSONIC TRAVEL HELD 10 YEARS OFF | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/stocks-advance-on-london-board-some-shares-recover-part-of-mondays.html | STOCKS ADVANCE ON LONDON BOARD; Some Shares Recover Part of Monday's Declines-- Issues of Britain Off | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/trouble-in-argentina.html | TROUBLE IN ARGENTINA | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/erhard-will-warn-us-on-free-market.html | ERHARD WILL WARN U.S. ON FREE MARKET | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/zhukov-warns-war-would-shatter-us.html | ZHUKOV WARNS WAR WOULD 'SHATTER' U.S. | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/miss-tartaglino-troth-she-is-engaged-to-lieut-john-david-gignac-of.html | MISS TARTAGLINO TROTH; She Is Engaged to Lieut. John David Gignac of Army | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/church-to-gain-from-concert.html | Church to Gain From Concert | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/5-killed-as-lift-falls-construction-workers-die-in-jacksonville.html | 5 KILLED AS LIFT FALLS; Construction Workers Die in Jacksonville Plunge | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-sextet-loses-135-brighton-tigers-stage-late-drive-in-english.html | U.S. SEXTET LOSES, 13-5; Brighton Tigers Stage Late Drive in English Game | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hoffa-and-lawyer-indicted-brewster-queried-on-fund-brewster-on.html | Hoffa and Lawyer Indicted; Brewster Queried on Fund; Brewster on Stand U.S. JURY INDICTS HOFFA, ATTORNEY Same as 'Cash' Cheasty Aided U.S. Groups Accountant Testifies 'Job Kills People off' 'Two Suits, Not One' 'I Shall Be Exonerated' | True | By Joseph A.loftus Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-is-more-hopeful.html | U.S. Is More Hopeful | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/morsewoods.html | Morse--Woods | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-credit-study-avoids-a-decision-on-standby-curb-but-reserve-board.html | U.S. CREDIT STUDY AVOIDS A DECISION ON STAND-BY CURB; But Reserve Board Is Likely to Make Recommendations on Installment Buying Direct Controls Resisted U.S. CREDIT STUDY AVOIDS A DECISION The Key Question | True | By Edwin L.dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/music-new-sammartini-works-by-malipiero-and-hovhaness-also-bow.html | Music: 'New' Sammartini; Works by Malipiero and Hovhaness Also Bow | True | By Harold C. Schonberg | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/journalamerican-raises-price-today.html | JOURNAL-AMERICAN RAISES PRICE TODAY | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/rise-in-gas-tax-in-state-doomed-by-senate-gop-closed-party-caucus.html | RISE IN 'GAS' TAX IN STATE DOOMED BY SENATE G.O.P.; Closed Party Caucus Votes 'Almost Unanimously' to Kill Issue for Year DEMOCRAT SCORES MOVE Conference Backs $1,500 More for Legislators as Expense Allowance Expense Rise Backed RISE IN 'GAS' TAX BARRED BY G.O.P. | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/3-jamestown-ships-leave.html | 3 'Jamestown' Ships Leave | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/jane-lee-is-dead-at-45-mrs-st-john-was-child-film-star-forty-years.html | JANE LEE IS DEAD AT 45; Mrs. St. John was Child Film Star Forty Years Ago | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/legislative-groups-reach-no-decision-on-bank-measures.html | Legislative Groups Reach No Decision On Bank Measures | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/texas-oil-output-ordered-slashed-cut-of-224710-barrels-a-day-set.html | TEXAS OIL OUTPUT ORDERED SLASHED; Cut of 224,710 Barrels a Day Set for April--Industry Sought Reduction Rise Held an Error | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/escaped-convict-captured.html | Escaped Convict Captured | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/rise-set-for-phone-workers.html | Rise Set for Phone Workers | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/poultry-payoffs-cited-3-chicago-dealers-say-they-acted-to-bar-labor.html | POULTRY PAYOFFS CITED; 3 Chicago Dealers Say They Acted to Bar Labor Strife | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/mrs-robert-s-brown-has-son.html | Mrs. Robert S. Brown Has Son | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/proceedings-in-the-un-trusteeship-council-economic-and-social.html | Proceedings in the U.N.; TRUSTEESHIP COUNCIL ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY TRUSTEESHIP COUNCIL ECONOMIC AND SOCIAL COUNCIL | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/product-chief-named-by-jb-williams-co.html | Product Chief Named By J.B. Williams Co. | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings in Albany; THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/award-to-cecil-b-demille.html | Award to Cecil B. DeMille | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/charles-schenck-dies-original-producer-of-march-of-time-on-radio.html | CHARLES SCHENCK DIES; Original Producer of 'March of Time' on Radio Was 56 | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/scholarship-benefit-musical-to-aid-scarborough-country-day-school.html | SCHOLARSHIP BENEFIT; Musical to Aid Scarborough Country Day School May 3 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/athletics-homer-tops-dodgers-65-groths-drive-off-kipp-ends-contest.html | ATHLETICS HOMER TOPS DODGERS, 6-5; Groth's Drive Off Kipp Ends Contest in 10th -Branca Gives 5 Runs in First Doused by Duser Cerv Comes Across | | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/city-dropped-3-in-red-inquiry-2year-housing-authority-survey-also.html | CITY DROPPED 3 IN RED INQUIRY; 2-Year Housing Authority Survey Also Resulted in 4 Staff Resignations | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/oil-to-be-drilled-at-3-film-studios-columbia-paramount-and-rko.html | OIL TO BE DRILLED AT 3 FILM STUDIOS; Columbia, Paramount and R.K.O. Lease Rights to Company on Coast Huston Signs at Fox | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/building-is-taken-on-lexington-ave-structure-near-94th-street.html | BUILDING IS TAKEN ON LEXINGTON AVE.; Structure Near 94th Street Sold--Other Transactions on East Side Noted Katz Takes Title Two Buildings Resold Apartment in Deal | | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/texas-eastern-would-expand.html | Texas Eastern Would Expand | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/lakers-beat-fort-wayne-five-110108-and-capture-western-playoff.html | Lakers Beat Fort Wayne Five, 110-108, And Capture Western Play-Off Series | | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/son-to-the-frederic-flachs.html | Son to the Frederic Flachs | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/doris-oppenheimer-prospective-bride.html | DORIS OPPENHEIMER PROSPECTIVE BRIDE | True | Special to The New York Times.Augusta Berns | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/spains-striking-miners-conscripted-into-army.html | Spain's Striking Miners Conscripted Into Army | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/salvage-due-april-9.html | 'Salvage' Due April 9 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/kroger-chain-producing-its-own-instant-coffee.html | Kroger Chain Producing Its Own Instant Coffee | | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/limit-on-wheat-raised.html | Limit on Wheat Raised | | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nato-to-consider-british-army-cut-study-of-alliances-resources-also.html | NATO TO CONSIDER BRITISH ARMY CUT; Study of Alliance's Resources Also Urged by Council of Western European Union | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/valencia-trips-wanderers.html | Valencia Trips Wanderers | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/allegheny-ludlum-shows-big-outlays.html | ALLEGHENY LUDLUM SHOWS BIG OUTLAYS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/reporters-wary-on-talks-1953-parley-recalled-leaders-to-live-at.html | Reporters Wary on Talks; 1953 Parley Recalled Leaders to Live at Club | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/composer-wins-award-gordon-sherwood-to-receive-1000-gershwin-prize.html | COMPOSER WINS AWARD; Gordon Sherwood to Receive $1,000 Gershwin Prize | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/paintings-of-dayez-at-brentanos.html | Paintings of Dayez at Brentano's | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/west-german-need-of-aid-seen-ended.html | WEST GERMAN NEED OF AID SEEN ENDED | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sugar-dividend-omitted-cuban-atlantic-decides-to-wait-until-outlook.html | SUGAR DIVIDEND OMITTED; Cuban Atlantic Decides to Wait Until Outlook Is Clearer | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/saudi-oil-output-low.html | Saudi Oil Output Low | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/priest-for-lepers-has-eight-children.html | PRIEST FOR LEPERS HAS EIGHT CHILDREN | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/ford-worker-dies-of-injuries.html | Ford Worker Dies of Injuries | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/iowa-rejects-union-shop-bill.html | Iowa Rejects Union Shop Bill | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/bengurion-gives-warning-of-war-asserts-israel-would-fight-to.html | BEN-GURION GIVES WARNING OF WAR; Asserts Israel Would Fight to Protect Gaza Border and Shipping Rights Prefers Peace Settlement Relies on U.S. Assurance Ben-Gurion Sees Threat of War Over Gaza Peril and Shipping Convinced of Eventual Peace Withdrawal Deadline Denied Ship Makes Second Start First Transit Made Last Week Shippers Pessimistic on Oil Nassau Coroner in Coast Post | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/columbian-carbon-net-declines-from-391-to-3-a-shareprice-dip-cited.html | COLUMBIAN CARBON; Net Declines From $3.91 to $3 a Share--Price Dip Cited | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/job-bidding-is-brisk-engineers-here-receive-lures-of-cash-and.html | JOB BIDDING IS BRISK; Engineers Here Receive Lures of Cash and Hospitality | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/conference-board-to-meet.html | Conference Board to Meet | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/rumanian-reds-cut-cabinet-to-16-posts.html | RUMANIAN REDS CUT CABINET TO 16 POSTS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/teenagers-ad-lib-advice-to-congress-students-on-capitol-tour-give.html | Teen-Agers Ad Lib Advice to Congress; Students on Capitol Tour Give Views on Delinquency STUDENTS TESTIFY FOR HOUSE GROUP | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/spring-clothes-deserve-medals.html | Spring Clothes Deserve Medals | True | By Phyllis Lee Levin | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/working-capital-of-pennsy-drops-122374699-on-dec-31-said-to-be.html | WORKING CAPITAL OF PENNSY DROPS; $122,374,699 on Dec. 31 Said to Be Minimum Needed --Credit Line Renewed DELAWARE & HUDSON Net Income Rose Slightly to $727,468 Last Month RAILROADS ISSUE EARNINGS FIGURES NORTHERN PACIFIC Non-Transportation Revenue Rose a Third in 1956 ERIE SYSTEM | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/kielydavis.html | Kiely--Davis | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/billboard-ban-urged-congress-is-asked-to-keep-eyesores-from.html | BILLBOARD BAN URGED; Congress Is Asked to Keep 'Eyesores' From Highways | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/5000-li-riders-late-low-power-in-babylon-yard-delays-20-morning.html | 5,000 L.I. RIDERS LATE; Low power in Babylon Yard Delays 20 Morning Trains | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/civil-rights-advance.html | CIVIL RIGHTS ADVANCE | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/fete-will-assist-adoption-service-fashion-show-in-the-pierre.html | FETE WILL ASSIST ADOPTION SERVICE; Fashion Show in the Pierre Tuesday to Be Benefit for Spence-Chapin Group | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/8-hoffa-aides-in-detroit-get-subpoenas-to-appear-before-us-rackets.html | 8 Hoffa Aides in Detroit Get Subpoenas To Appear Before U.S. Rackets Jury Here | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/columbus-paper-raising-price.html | Columbus Paper Raising Price | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/beck-asks-members-to-support-leaders.html | BECK ASKS MEMBERS TO SUPPORT LEADERS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/3-bishops-serve-meals-prelates-help-the-aged-in-a-st-josephs-day.html | 3 BISHOPS SERVE MEALS; Prelates Help the Aged in a St. Joseph's Day Ritual of 1839 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/books-of-the-times-a-leader-of-witches-rites-plot-twists-are-wild.html | Books of The Times; A Leader of Witches' Rites Plot Twists Are Wild | True | By Orville Prescott | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/postal-rate-rise-asked-at-hearing-summerfield-tells-congress-its.html | POSTAL RATE RISE ASKED AT HEARING; Summerfield Tells Congress Its Failure to Act Would 'Nullify' Budget-Cutting Rate Plan Pared | True | By Jay Walz Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/officer-of-21-brands-made-a-vice-president.html | Officer of '21' Brands Made a Vice President | True | Fabian Bachrach | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/frick-gets-invitation-representative-hillings-asks-meeting-on.html | FRICK GETS INVITATION; Representative Hillings Asks Meeting on Baseball Policy | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tubes-unions-renew-threat-of-a-strike.html | TUBES UNIONS RENEW THREAT OF A STRIKE | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/23-hurt-in-queens-plant-fire.html | 23 Hurt in Queens Plant Fire | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/a-constitutional-flawii-an-appraisal-of-the-problems-posed-when-a.html | A Constitutional Flaw--II; An Appraisal of the Problems Posed When a President Becomes Disabled Some Vexing Questions Brownell's Conclusion House Acted in Wilson Case | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/philip-s-tilden-93-a-retired-chemist.html | PHILIP S. TILDEN, 93, A RETIRED CHEMIST | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/kabalevsky-concerto-has-premiere.html | Kabalevsky Concerto Has Premiere | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/4-held-as-cat-burglars-youths-admit-fifty-thefts-in-bronxwoman.html | 4 HELD AS CAT BURGLARS; Youths Admit Fifty Thefts in Bronx--Woman Seized | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/harold-c-hagen-excongressman-gop-house-member-from-minnesota-194254.html | HAROLD C. HAGEN, EX-CONGRESSMAN; G.O.P. House Member From Minnesota, 1942-54, Dies--Published Newspapers | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/rebuff-to-ribicoff-legislature-overrides-his-first-veto-on-pay-bill.html | REBUFF TO RIBICOFF; Legislature Overrides His First Veto, on Pay Bill | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/philip-young-named-envoy-to-the-hague.html | PHILIP YOUNG NAMED ENVOY TO THE HAGUE | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/president-gets-lincoln-sketch.html | President Gets Lincoln Sketch | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/auto-dealers-protest-spokesman-says-most-cant-adopt-40hour-week.html | AUTO DEALERS PROTEST; Spokesman Says Most Can't Adopt 40-Hour Week | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/coast-blast-kills-4-building-at-a-powder-plant-near-tacoma.html | COAST BLAST KILLS 4; Building at a Powder Plant Near Tacoma Destroyed | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/civil-rights-bill-gains-in-senate-subcommittee-falls-in-line-with.html | CIVIL RIGHTS BILL GAINS IN SENATE; Subcommittee Falls in Line With Eisenhower Aims CIVIL RIGHTS BILL GAINS IN SENATE | True | By C.p. Trussell Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/chile-will-detain-6-peronist-aides-orders-arrest-of-escaped.html | CHILE WILL DETAIN 6 PERONIST AIDES; Orders Arrest of Escaped Prisoners Pending Formal Extradition Proceedings Fugitives Are Listed | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/japan-honors-us-conductor.html | Japan Honors U.S. Conductor | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/silberstein-assails-suit-calls-it-a-maneuver-of-delay-proxy.html | SILBERSTEIN ASSAILS SUIT; Calls It a Maneuver of Delay--Proxy Statement Filed | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/advertising-news-from-magazine-industry-new-ad-every-day-profit-put.html | Advertising News from Magazine Industry; New Ad Every Day Profit Put First The Ayer Cup Eagle Pencil in Drive Chenstrand's Plans Accounts People Notes | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/operator-acquires-elmont-shop-area.html | OPERATOR ACQUIRES ELMONT SHOP AREA | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/army-group-asks-wider-missile-role.html | ARMY GROUP ASKS WIDER MISSILE ROLE | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/excerpts-from-mayor-wagners-report-the-citys-prosperity-budget.html | Excerpts From Mayor Wagner's Report; The City's Prosperity Budget Trends Municipal Management Metropolitan Regional Cooperation The Port Education Traffic Protective Services Health and Hospital Services Objectives for 1957 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hawaiian-electric.html | Hawaiian Electric | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/adenauer-back-in-bonn-ends-vacation-and-will-see-soviet-envoy-today.html | ADENAUER BACK IN BONN; Ends Vacation and Will See Soviet Envoy Today | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/mayor-reports-new-high-in-business-industry-jobs-tells-city-council.html | Mayor Reports New High In Business, Industry, Jobs; Tells City Council of 10-Point 1957 Goal on Municipal Improvements--Address Accompanies Annual Statement MAYOR OPTIMISTIC IN ANNUAL REPORT | True | By Emanuel Perlmutter | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/booklet-on-vinyls.html | Booklet on Vinyls | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/loran-accord-signed-us-will-install-station-on-dominican-cape.html | LORAN ACCORD SIGNED; U.S. Will Install Station on Dominican Cape | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/fund-appoints-two-aides.html | Fund Appoints Two Aides | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nuclear-unit-in-ruhr-us-and-british-concerns-to-build-it-for.html | NUCLEAR UNIT IN RUHR; U.S. and British Concerns to Build It for $11,000,000 | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/egypt-insistent-that-suez-tolls-must-go-to-her-rejects-wests.html | EGYPT INSISTENT THAT SUEZ TOLLS MUST GO TO HER; Rejects West's Proposal That World Bank Collect Fees -- Lists Operation Plans STRESSES PEACE HOPES Lifting of Last of Wrecks Planned--No Sign Troops Will Go Into Gaza Strip Desire for Peace Stressed EGYPT INSISTENT OVER SUEZ TOLLS Dr. Bunche Is in Cairo Canadians Reach Egypt | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/retreat-on-budget-charged-to-weeks.html | RETREAT ON BUDGET CHARGED TO WEEKS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/2-killed-in-jersey-blast.html | 2 Killed in Jersey Blast | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/egypt-suez-memorandum.html | Egypt' Suez Memorandum | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/amos-n-andy-mark-thirtieth-year-on-air.html | Amos 'n' Andy Mark Thirtieth Year on Air | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/budapest-charges-us-held-legation-visitors.html | Budapest Charges U.S. Held Legation Visitors | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/4-hurt-in-fire-here-75-are-evacuated-to-safety-in-8th-st-tenement.html | 4 HURT IN FIRE HERE; 75 Are Evacuated to Safety in 8th St. Tenement Blaze | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/british-diplomat-is-feted-by-city-sir-francis-rundall-envoy-to.html | BRITISH DIPLOMAT IS FETED BY CITY; Sir Francis Rundall, Envoy to Israel, Is Proclaimed New Yorker at Lunch | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sharing-ilo-costs.html | SHARING I.L.O. COSTS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/impellitteri-a-mayor-again.html | Impellitteri a 'Mayor' Again | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/notes-on-college-sports-reinforcements-for-us-tennis-coming-from.html | Notes on College Sports; Reinforcements for U.S. Tennis Coming From Nation's Varsity Ranks Olympic Gymnasts at Navy | True | By Allison Danzig | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/edward-lord-85-a-publishing-aide-former-senior-vice-president-of.html | EDWARD LORD, 85, A PUBLISHING AIDE; Former Senior Vice President of Scribner's Dies--Leader in Glen Ridge, N.J. | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-is-urged-to-use-prestige-to-keep-un-soldiers-in-gaza-council-of.html | U.S. Is Urged to Use Prestige To Keep U.N. Soldiers in Gaza; Council of Jewish Women Offers Plan Designed to Prevent Withdrawal --Immediate Action Is Asked | True | By Bess Furman Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/barnard-unit-to-do-comedy.html | Barnard Unit to Do Comedy | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/portrait-of-clark-stirs-philadelphia-city-hall.html | Portrait of Clark Stirs Philadelphia City Hall | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/traffic-deaths-drop-2-fewer-are-killed-in-week-but-injuries-here.html | TRAFFIC DEATHS DROP; 2 Fewer Are Killed in Week, but Injuries Here Rise by 198 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/cotton-futures-generally-rise-prices-move-60-cents-a-bale-up-to-10.html | COTTON FUTURES GENERALLY RISE; Prices Move 60 Cents a Bale Up to 10 Off With Near Months Strongest | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/senators-approve-berding.html | Senators Approve Berding | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/costume-ball-for-art-school.html | Costume Ball for Art School | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/laotian-to-end-exile-brother-of-premier-is-due-to-leave-thailand-to.html | LAOTIAN TO END EXILE; Brother of Premier Is Due to Leave Thailand Tomorrow | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/cancan-to-open-in-millburn.html | 'Can-Can' to Open in Millburn | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/16-teams-remain-in-bridge-meet-20-contestants-eliminated-30point.html | 16 TEAMS REMAIN IN BRIDGE MEET; 20 Contestants Eliminated --30-Point Upset Drops Favored Fishbein Group | True | By George Rapee | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/columbia-students-again-query-gates.html | COLUMBIA STUDENTS AGAIN QUERY GATES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/port-has-its-day-but-its-wet-one-weather-and-ban-on-usual-noise.html | PORT HAS ITS DAY, BUT IT'S WET ONE; Weather and Ban on Usual Noise Spoil Outdoor Fete, but Indoors All Is Bright Annual Award Made Industry Well Represented | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/pembina-to-split-stock-41.html | Pembina to Split Stock 4-1 | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/albany-to-slash-vote-listing-cost-surveys-under-ppr-will-be.html | ALBANY TO SLASH VOTE LISTING COST; Surveys Under P.P.R. Will Be Cut --Savings for City Put at Up to $1,000,000 Curran Gives Approval Conferees on the Law Discretion on Canvasses | True | By Richard Amper Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/educational-tv-urgd-connecticut-legislature-asked-to-grant-funds.html | EDUCATIONAL TV URGED; Connecticut Legislature Asked to Grant Funds for Station | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/screen-celluloid-infantry-men-in-war-proves-sherman-was-right-the.html | Screen: Celluloid Infantry; 'Men in War' Proves Sherman Was Right The Cast | True | By Bosley Crowther | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/motor-car-sports-star-british-auto-driver-began-his-career-at-17it.html | Motor Car Sports; Star British Auto Driver Began His Career at 17--It Can't Happen Here Reinstatement in Order Italian Maserati Team | True | By Frank M. Blunkthe New York Times | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/india-to-increase-defense-spending.html | INDIA TO INCREASE DEFENSE SPENDING | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/43-off-sunken-ship-arrive-in-key-west.html | 43 OFF SUNKEN SHIP ARRIVE IN KEY WEST | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/water-projects-voted-senate-unit-approves-bill-similar-to-vetoed.html | WATER PROJECTS VOTED; Senate Unit Approves Bill Similar to Vetoed One | True | | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tunispais-rift-mars-nixon-visit-french-threaten-to-boycott.html | TUNIS-PARIS RIFT MARS NIXON VISIT; French Threaten to Boycott Tunisian Fete if Algerian Rebel Aides Are Present TUNIS-PARIS RIFT MARS NIXON VISIT | True | By Thomas F. Brady Special To The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/jobless-pay-disputed-hearing-set-on-denial-of-claim-by-red-party.html | JOBLESS PAY DISPUTED; Hearing Set on Denial of Claim by Red Party Employe | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/world-grain-unit-is-founded.html | World Grain Unit Is Founded | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/newark-police-queried-consulate-asks-data-on-killing-of-spaniard-by.html | NEWARK POLICE QUERIED; Consulate Asks Data on Killing of Spaniard by Rookie | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hotel-paradiso-faces-polishing-premiere-put-off-to-april-11-to.html | 'HOTEL PARADISO' FACES 'POLISHING'; Premiere Put Off to April 11 to Allow Time for Change in the Cast of Farce | True | By Sam Zolotow | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/egypt-blacklists-15-concerns.html | Egypt Blacklists 15 Concerns | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/stamp-brings-11000-2cent-carrier-issue-of-1860-is-auctioned-here.html | STAMP BRINGS $11,000; 2-Cent Carrier Issue of 1860 Is Auctioned Here | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times Studio (by Gene Maggic) | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/house-group-votes-spirit-tax-changes.html | HOUSE GROUP VOTES SPIRIT TAX CHANGES | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/yankees-score-2-runs-in-ninth-to-triumph-over-braves-6-to-5.html | Yankees Score 2 Runs in Ninth To Triumph Over Braves, 6 to 5; McDougald's Double Decides Game--Mantle, Held Hit Homers for Bombers Collins Boots One Braves Miss Boat The Box Score | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/housing-notes-sold-average-cost-of-short-term-pha-loans-drops-to.html | HOUSING NOTES SOLD; Average Cost of Short Term P.H.A. Loans Drops to 2.059% | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/flower-print-blooms-on-a-nightgown.html | Flower Print Blooms on a Nightgown | True | Photographed in Jerimiah Goodman's apartment by Emma Gene Hall For the New York Times | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/israel-urges-us-keep-commitment-on-un-gaza-rule-israel-urges-us.html | Israel Urges U.S. Keep Commitment On U.N. Gaza Rule; ISRAEL URGES U.S. KEEP COMMITMENT Eisenhower Letter Cited | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/bloodmobile-visits-set-employes-of-jc-penney-and-bell-telephone-to.html | BLOODMOBILE VISITS SET; Employes of J.C. Penney and Bell Telephone to Donate | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/court-admits-cameras-permission-for-use-at-trials-made-official-at.html | COURT ADMITS CAMERAS; Permission for Use at Trials Made Official at Nashville | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/3-airlines-check-viscount-planes-wing-flaps-inspected-here-after.html | 3 AIRLINES CHECK VISCOUNT PLANES; Wing Flaps Inspected Here After Turbo-Prop Craft Crashed in England | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/65-feature-films-scheduled-by-fox.html | 65 FEATURE FILMS SCHEDULED BY FOX | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/new-lincoln-five-wins-beats-elizabeth-irwin-5651-for-private.html | NEW LINCOLN FIVE WINS; Beats Elizabeth Irwin, 56-51, for Private Schools Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nancy-kaslow-to-wed-future-bride-of-john-charles-hammerslough-a.html | NANCY KASLOW TO WED; Future Bride of John Charles Hammerslough, a Writer | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/new-device-aids-man-in-iron-lung-radio-engineers-are-told-of_-how.html | NEW DEVICE AIDS MAN IN IRON LUNG; Radio Engineers Are Told of_ How It Gives the Patient Control of Breathing MUSCLE IMPULSES USED Electrical Waves Transmit Instructions to Respirator, Either Little or Big Breathing More Natural | True | By Harold M. Schmeck Jr. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/foreign-affairs-storm-clouds-gather-over-ceylon-the-median-income.html | Foreign Affairs; Storm Clouds Gather Over Ceylon The Median Income The British Bases | True | By C.l. Sulzberger | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/election-over-but-who-won.html | Election Over, but Who Won? | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/accord-on-british-troops-nato-solution-proposed.html | Accord on British Troops; NATO Solution Proposed | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/senate-confirms-2-for-high-court-whittaker-vote-unanimous-mccarthy.html | SENATE CONFIRMS 2 FOR HIGH COURT; Whittaker Vote Unanimous --McCarthy Voices the Only 'No' on Brennan Early Swearing Hoped For | True | By Luther A. Huston Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/poland-standing-on-church-pact-rejects-pressure-to-modify.html | POLAND STANDING ON CHURCH PACT; Rejects Pressure to Modify Terms-- Party Paper Says Materialism Will Win Out Final Victory Predicted Tolerance Is Urged | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/collins-radio-corp-income-for-6-months-ended-jan-31-rose-sales-fell.html | COLLINS RADIO CORP.; Income for 6 Months Ended Jan. 31 Rose, Sales Fell | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/an-adams-nurse-erred-on-facts-case-books-of-british-widow-who-died.html | AN ADAMS NURSE ERRED ON FACTS; Case Books of British Widow Who Died Force Witness to Change Testimony Bequests Led to Gossip | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/couple-left-50000-two-murdered-in-mexico-left-securities-in-bank.html | COUPLE LEFT $50,000; Two Murdered in Mexico Left Securities in Bank Here | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/calhoun-halts-bussey-referee-stops-miami-beach-contest-in-sixth.html | CALHOUN HALTS BUSSEY; Referee Stops Miami Beach Contest in Sixth Round | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-visit-by-queen-discussed.html | U.S. Visit by Queen Discussed | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/seaway-contract-awarded.html | Seaway Contract Awarded | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/edwardsbrown.html | Edwards--Brown | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/struggle-continues-for-jakarta-posts.html | STRUGGLE CONTINUES FOR JAKARTA POSTS | True | Special to The New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tennessee-corp-sales-raised-82-and-earnings-254-to-record-highs.html | Tennessee Corp. Sales Raised 8.2% And Earnings 25.4% to Record Highs | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-payrolls-off-in-january.html | U.S. Payrolls Off in January | True | | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-20 | 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/wilson-reducing-force-in-capipal-orders-12-cut-in-civilian-and.html | WILSON REDUCING FORCE IN CAPIPAL; Orders 12% Cut in Civilian and Military Manpower WILSON REDUCING FORCE IN CAPITAL Will Give Plan on Pay | True | By William M. Blair Special To the New York Times. | 1985-04-16 | RE0000242765 | B00000642003 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/cerro-de-pasco-studies-aluminum-power-plants.html | Cerro de Pasco Studies Aluminum, Power Plants | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/stamford-police-scare-motorists-they-tow-vehicles-away-for-wrong.html | STAMFORD POLICE SCARE MOTORISTS; They Tow Vehicles Away for Wrong Parking and Bring Rash of Theft Calls | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/jakarta-leader-warned-by-union-big-labor-group-threatens-strike-if.html | JAKARTA LEADER WARNED BY UNION; Big Labor Group Threatens Strike if 'Unfair' New Cabinet Excludes Reds Reds Support Sukarno Plan Workers in Show of Strength | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/elizabeth-smith-is-a-future-bride-life-magazine-aide-engaged-to.html | ELIZABETH SMITH IS A FUTURE BRIDE; Life Magazine Aide Engaged to Henry Kolowrat Jr., an Alumnus of Princeton | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/british-american-oil-set-marks-for-1956-output-sales-and-net-oil.html | British American Oil Set Marks For 1956 Output, Sales and Net; Oil Output Sets Peak SHELL OIL COMPANY | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/wnew-acouired-by-du-mont-corp-radio-station-is-sold-for-75-million.html | WNEW ACQUIRED BY DU MONT CORP.; Radio Station Is Sold for 7.5 Million in Cash and Stock, Largest Such Transaction Sale is Authorized | True | By Val Adams | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/sandlot-ball-club-is-in-legal-rhubarb.html | SANDLOT BALL CLUB IS IN LEGAL RHUBARB | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/edna-woolman-chase-dies-at-80-retired-vogue-magazine-editor-fashion.html | Edna Woolman Chase Dies at 80; Retired Vogue Magazine Editor; Fashion Leader for Many Years Wrote Autobiography in'54 --Mother of Ilka Chase Name Known to Public. Wrote on Good Taste | True | Rawlings | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/4-stores-burn-in-bronx-damage-is-heavy-in-blaze-on-west-burnside.html | 4 STORES BURN IN BRONX; Damage is Heavy in Blaze on West Burnside Ave. | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/kishi-named-party-head-tokyo-premier-is-elected-by.html | KISHI NAMED PARTY HEAD; Tokyo Premier Is Elected by Liberal-Democratic Group | True | Special to the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/pratt-gains-in-squash-tennis.html | Pratt Gains in Squash Tennis | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/kadar-in-moscow-for-talks-on-ties-leads-hungarian-delegation-for.html | KADAR IN MOSCOW FOR TALKS ON TIES; Leads Hungarian Delegation for Parley--Hails Soviet Intervention in Revolt Hungarians 'Full of Trust' Recent Difficulties Noted 'Dangerous' Persons Curbed | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/agency-funds-cut-9-by-the-house-537993300-budget-slash-tops.html | AGENCY FUNDS CUT 9% BY THE HOUSE; $537,993,300 Budget Slash Tops Committee Action by $21,000,000 AGENCY FUNDS CUT 9% BY THE HOUSE Taber Favors Reduction | True | By C. P. Trussell Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/spring-is-here-again.html | Spring Is Here Again | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/terrier-is-signed-to-film-contract-snuffy-eats-way-to-fame-on-cream.html | TERRIER IS SIGNED TO FILM CONTRACT; Snuffy Eats Way to Fame on Cream Cheese, Bagels, Lox for Role in 'Pal Joey' New War Drama at Fox of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/brewster-records-sought.html | Brewster Records Sought | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/vice-president-elected-by-colgtepalmolive.html | Vice President Elected By Colgate-Palmolive | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/negro-catholics-gain-5-rise-reported-in-year530000-counted-in-us.html | NEGRO CATHOLICS GAIN; 5% Rise Reported in Year530,000 Counted in U.S. | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/herbert-bloch-sr-cincinnati-leader.html | HERBERT BLOCH SR., CINCINNATI LEADER | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/tv-the-story-of-blood-hemo-the-magnificent-is-a-fascinating-account.html | TV: The Story of Blood; 'Hemo the Magnificent' Is a Fascinating Account of Circulation and the Heart | True | By Jack Gould | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/court-dealquestioned-citizens-union-warns-it-may-prove-legislative.html | COURT 'DEAL'QUESTIONED; Citizens Union Warns It May Prove Legislative Gold Brick | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/atlantic-defenses-merged-by-navy.html | ATLANTIC DEFENSES MERGED BY NAVY | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/wood-field-and-stream-mississippi-lure-may-look-horrible-but-does.html | Wood, Field and Stream; Mississippi Lure May Look Horrible but Does Beautiful Job on Bass | True | By John W.randolph Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mrs-wilson-forgives-not-mad-at-anyone-including-president-she.html | MRS. WILSON FORGIVES; Not Mad at Anyone, Including President, She Declares | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/condition-of-reserve-member-banks-in-94-cities-march-13-1957.html | Condition of Reserve Member Banks in 94 Cities March 13, 1957 | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/demand-deposits-up-1114000000-business-loans-last-week-rose-by.html | DEMAND DEPOSITS UP $1,114,000,000; Business Loans Last Week Rose by $403,000,000 to Set 1957 Weekly High 91-Day Bill Holdings Up | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/promotion-chief-named-by-saks-fifth-avenue.html | Promotion Chief Named By Saks Fifth Avenue | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/pope-honors-catholic-charity-aide.html | Pope Honors Catholic Charity Aide | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/auxiliary-bishop-named.html | Auxiliary Bishop Named | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/benefit-heads-named-wives-of-president-governor-aid-just-one-break.html | BENEFIT HEADS NAMED; Wives of President, Governor Aid Just One Break Fete | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/court-continues-ban-on-passports.html | COURT CONTINUES BAN ON PASSPORTS | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/cottonseed-oil-rallies-sharply-prices-close-9-to-20-points-higher.html | COTTONSEED OIL RALLIES SHARPLY; Prices Close 9 to 20 Points Higher in Heavy Trading on Surplus Proposal Wool Advances Notices Well Received | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/colombian-house-meets-abruptly-swears-in-progovernment-members-in.html | COLOMBIAN HOUSE MEETS ABRUPTLY; Swears In Pro-Government Members in Move Linked to Rojas Re-election Bid To Study Dissolution Background of Rojas Rule | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mrs-meir-flying-home.html | Mrs. Meir Flying Home | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/cotton-ginnings-ease-13150313-bales-processed-against-14542040-in.html | COTTON GINNINGS EASE; 13,150,313 Bales Processed Against 14,542,040 in '56 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/walkup-houses-on-44th-st-sold-five-buildings-near-8th-ave-contain.html | WALK-UP HOUSES ON 44TH ST. SOLD; Five Buildings Near 8th Ave. Contain 24 Apartments-- Forrest Hotel Leased Deal on Riverside Drive Lease Taken on Hotel Hospital Buys Dwelling Buyer to Alter 4 Houses | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/the-american-elm.html | THE AMERICAN ELM | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/court-action-forecast.html | COURT ACTION FORECAST | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/paper-company-aide-elevated.html | Paper Company Aide Elevated | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/two-u-s-divers-depart.html | Two U. S. Divers Depart | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/screen-truelife-story-of-jim-piersall-fear-strikes-out-has-debut-at.html | Screen: True-Life Story of Jim Piersall; 'Fear Strikes Out' Has Debut at the State Ballplayer Overcame a Mental Illness | True | By Bosley Crowther | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mouse-halts-56car-train.html | Mouse Halts 56-Car Train | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/fulcomer-picked-twice-named-basketball-captain-and-award-winner-at.html | FULCOMER PICKED TWICE; Named Basketball Captain and Award Winner at Princeton | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/sinclair-oil-corp-companies-issue-earning-figures-ge-credit-corp.html | SINCLAIR OIL CORP.; COMPANIES ISSUE EARNING FIGURES G.E. CREDIT CORP. AMER. CHAIN AND CABLE BOND STORES, INC. BUCYRUS-ERIE CO. CUMMINS ENGINE CO. ANHEUSER-BUSCH, INC. BOTANY MILLS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/texas-bias-bill-approved.html | Texas Bias Bill Approved | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/braves-set-back-athletics-by-32-kretlow-walks-winning-run-home-in.html | BRAVES SET BACK ATHLETICS BY 3-2; Kretlow Walks Winning Run Home in Sixth—Red Sox Beat White Sox, 9-4 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/visibility-sought-in-bridge-designs-shipbuilders-urged-to-follow.html | VISIBILITY SOUGHT IN BRIDGE DESIGNS; Shipbuilders Urged to Follow Example of Car Industry at Marine Meeting Two Explosions Cited | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/hotel-here-bars-a-gates-meeting-martinique-cancels-plan-for.html | HOTEL HERE BARS A GATES MEETING; Martinique Cancels Plan for Liberties Union Session to Hear Red Editor VARIOUS UNITS PROTEST Sponsor Says It Sought to Maintain Free Speech for Students and Public Hotel's Attorney Sends Letter | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/zwicker-decision-soon.html | Zwicker Decision Soon | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/michigan-to-sell-25000000-bonds-issue-will-help-in-financing-of.html | MICHIGAN TO SELL $25,000,000 BONDS; Issue Will Help in Financing of Expressway—Other Municipal Loans South Carolina Dade County, Fla. Louisiana New York School Districts Norwalk, Conn. Hamden, Conn. Glendale, Calif. Salinas, Calif. Michigan School District Jefferson County, Colo. Ironton, Ohio Greensboro, N.C. | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/swede-describes-his-0neill-find-but-gierow-is-not-sure-that-more.html | SWEDE DESCRIBES HIS 0'NEILL FIND; But Gierow Is Not Sure That 'More Stately Mansions' Can Ever Be Produced Theme of the Plays Denies 'Detective' Work | True | By Felix Belair Jr. Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/native-dancer-in-stud-still-receives-fan-mail-extv-star-keeping-eye.html | Native Dancer, in Stud, Still Receives Fan Mail; Ex-TV Star Keeping Eye on His First Five Offspring Pictures All Gone Young Foal Catches Eye | True | By William R. Conklin Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/0utlook-at-cairo-is-bleak-on-untalk-with-nasser-annoyed-by-wests.html | 0utlook at Cairo Is Bleak On U.N.Talk With Nasser; Annoyed by West's Plans Nasser Maneuver Expected OUTLOOK IS BLEAK FOR CAIRO TALKS Curfew Imposed at Gaza | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/gen-duke-wins-gulfstream-stakes-surviving-foul-claim-calumet-pair.html | Gen. Duke Wins Gulfstream Stakes, Surviving Foul Claim; CALUMET PAIR, 1-5, FINISHES ONE, TWO Gen. Duke Beats Iron Liege, With Better Bee Third in Prep for Florida Derby Valenzuela's Claim Rejected Erb Aboard Iron Liege | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/marshall-field-co.html | MARSHALL FIELD & CO. | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/disclaimer-by-peronist.html | Disclaimer by Peronist | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/ambassador-to-get-n-y-u-medal.html | Ambassador to Get N. Y. U. Medal | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/insurance-fraud-on-autos-denied-on-contrary-witness-says.html | INSURANCE FRAUD ON AUTOS DENIED; On Contrary, Witness Says Policyholders Get Away With Lower Risk Rates Says Rules Were Followed | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/pilot-gets-posthumous-award.html | Pilot Gets Posthumous Award | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/bradley-t0-play-temple-tonight-st-bonaventure-to-face-memphis-state.html | BRADLEY T0 PLAY TEMPLE TONIGHT; St. Bonaventure to Face Memphis State in Garden Tourney in Semi-Finals Bonnie Stars Ailing Memphis Rooters En Route | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/erhard-defers-his-trip-bonn-economics-chief-hopes-to-visit-u-s.html | ERHARD DEFERS HIS TRIP; Bonn Economics Chief Hopes to Visit U. S. Later | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/baltimore-and-ohio.html | BALTIMORE AND OHIO | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/american-players-gain-miss-varner-among-victors-in-allengland.html | AMERICAN PLAYERS GAIN; Miss Varner Among Victors in All-England Badminton | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/lev-goes-to-trial-on-fraud-charge-former-cap-maker-and-five-others.html | LEV GOES TO TRIAL ON FRAUD CHARGE; Former Cap Maker and Five Others Accused of Plot in Military Contracts $50,000 Bribes Charged Severance of Trial for 2 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/princeton-gets-quadrangle-plans.html | Princeton Gets Quadrangle Plans | True | Special to The New York Times | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/attorney-to-wed-betty-field.html | Attorney to Wed Betty Field | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/known-reserves-of-oii-and-gas-in-the-u-s-rise-to-new-highs-despite.html | Known Reserves of Oil and Gas in the U. S. Rise to New Highs Despite Record Output | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/eisenhower-joins-with-macmillan-in-hope-for-unity-us-and-british.html | EISENHOWER JOINS WITH MACMILLAN IN HOPE FOR UNITY; U.S. and British Leaders Say, They Think Bermuda Talks Will Strengthen Ties PRESIDENT IS WELCOMED Heads of Government Dine With Foreign Ministers Parley Begins Today Meeting in Geneva Recalled Macmillan Notes Work Ahead TWO LEADERS JOIN IN HOPE FOR UNITY | True | By W. H. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/all-doctors-get-mental-ills-plea-ama-leader-calls-for-joint-work.html | ALL DOCTORS GET MENTAL ILLS PLEA; A.M.A. Leader Calls for joint Work With Psychiatrists to Ease Health Problem Progress Foreseen | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/state-gopchiefs-back-131-million-in-extra-city-aid-heads-of-fiscal.html | STATE G.O.P. CHIEFS BACK 13.1 MILLION IN EXTRA CITY AID; Heads of Fiscal Groups in Legislature Approve Most of Mayor's Program Two Chairmen Act Might Have Gone Up 13.1 MILLION IN AID TO CITY IS BACKED Goes to Leaders Tomorrow | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/altitude-change-by-pilot-debated-cab-hears-a-lawyer-for-specht-and.html | ALTITUDE CHANGE BY PILOT DEBATED; C.A.B. Hears a Lawyer for Specht and Tower Man Who Forbade Shift | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/harvester-seeks-t0-reduce-costs-wageprice-squeeze-most-serious.html | HARVESTER SEEKS T0 REDUCE COSTS; Wage-Price Squeeze Most Serious Problem, Annual Meeting Is Told Sales Decline | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/gop-junior-executive-joseph-francis-carlino-tackler-of-tasks.html | G.O.P. junior Executive; Joseph Francis Carlino Tackler of Tasks | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/garcia-assured-on-manila-regime-party-leaders-not-to-oppose-cabinet.html | GARCIA ASSURED ON MANILA REGIME; Party Leaders Not to Oppose Cabinet Choices--Church Crowds Honor Magsaysay Romulo Cancels Engagements | True | By Greg MacGregor Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/warner-adds-to-stock-president-of-movie-company-buys-95000-shares.html | WARNER ADDS TO STOCK; President of Movie Company Buys 95,000 Shares | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nu-will-confer-with-chou.html | Nu Will Confer With Chou | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/soviet-tankers-reach-wales.html | Soviet Tankers Reach Wales | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/son-to-the-arthur-carters.html | Son to the Arthur Carters | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/miss-miller-to-be-wed-she-is-fiancee-of-william-o-tilenius-n-y-u.html | MISS MILLER TO BE WED; She Is Fiancee of William O. Tilenius, N. Y. U. Alumnus | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/surgeon-gets-mt-sinai-post.html | Surgeon Gets Mt. Sinai Post | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/us-economist-kills-himself.html | U.S. Economist Kills Himself | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/former-r-c-a-aide-killed.html | Former R. C. A. Aide Killed | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/industry-maps-plan-to-replace-of-officials-lost-in-atom-attack.html | Industry Maps Plan To Replace Of Officials Lost in Atom Attack; INDUSTRY WEIGHS WAR DEATH PLAN Others Omit Provision Done on Voluntary Basis | True | BY Gene Smith | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/post-contest-auditions-march-30.html | Post Contest Auditions March 30 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/teamster-called-here-head-of-cleveland-council-to-go-before-us.html | TEAMSTER CALLED HERE; Head of Cleveland Council to Go Before U.S. Grand Jury | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/alfred-gwynne-vanderbilt-wed-chicago-girl-20-in-mexico-city.html | Alfred Gwynne Vanderbilt Wed Chicago Girl, 20, in Mexico City; Race-Horse Owner, 44, and Jean Harvey, Drama Student, Were Married March 12 | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/durbrow-sworn-as-envoy.html | Durbrow Sworn as Envoy | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/commodity-index-off-tuesdays-figure-was-888-against-89-on-monday.html | COMMODITY INDEX OFF; Tuesday's Figure Was 88.8 Against 89 on Monday | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/valencia-greets-spring-with-fete-spaniards-dance-in-streets-to.html | VALENCIA GREETS SPRING WITH FETE; Spaniards Dance in Streets to Fireworks and Merry Din as Winter Cares End Raucous Noise All Day Vestige of Middle Ages | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/swiss-official-accused-police-inspector-said-to-have-tapped.html | SWISS OFFICIAL ACCUSED; Police Inspector Said to Have Tapped Egyptian Phones | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/balsomeammirato.html | Balsome--Ammirato | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/religious-parley-on-mideast-near-foundation-calls-on-leader-of.html | RELIGIOUS PARLEY ON MIDEAST NEAR; Foundation Calls on Leader of Three Faiths to Help End Crisis in Region Talks Urged on Race Issue | True | By George Dugan Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/legislature-notes-new-teeth-for-waterfront-control-laws-bills-are.html | Legislature Notes New Teeth For Waterfront Control Laws; Bills Are Passed Giving Arrest Powers to Commission Aides and Granting Immunity for Testimony Other Controls Voted Bradley Charges 'Gag' | True | By Richard Amper Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/3500000-to-buy-pfizers-report-annual-statement-to-appear-as-sunday.html | 3,500,000 TO BUY PFIZER'S REPORT; Annual Statement to Appear as Sunday Supplement, in Color, in 3 Papers Hypodermic Harpoon | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/paris-editor-indicted-servanschreiber-is-facing-pretrial.html | PARIS EDITOR INDICTED; Servan-Schreiber Is Facing Pre-Trial Investigation | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/inspection-due-for-4l45-cars.html | Inspection Due for '4l-'45 Cars | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/short-interests-at-18month-high-big-board-reports-186991-rise-to.html | SHORT INTERESTS AT 18-MONTH HIGH; Big Board Reports 186,991 Rise to 3,002,510 Shares in Month to March 15 Shorts on American Exchange | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/fire-damages-u-s-freighter.html | Fire Damages U. S. Freighter | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/airline-strike-is-ended-sabena-belgian-agrees-to-abide-by-result-of.html | AIRLINE STRIKE IS ENDED; Sabena Belgian Agrees to Abide by Result of Poli on Union | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/knight-disclaims-aid-by-teamsters-governor-says-he-has-no-record.html | KNIGHT DISCLAIMS AID BY TEAMSTERS; Governor Says He Has 'No Record' Union Supported California Campaigns Denies Aiding Appointment Got the Recommendation | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/republicans-fight-ban-on-a-new-club.html | REPUBLICANS FIGHT BAN ON A NEW CLUB | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/daniel-mauliffe-exnewsmandies-onetime-managing-editor-of-defiant-st.html | DANIEL M'AULIFFE, EX-NEWSMAN,DIES; Onetime Managing Editor of Defunct St. Louis Republic Was Water Company Aide | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/allen-lewis-dead-engraver-etcher.html | ALLEN LEWIS DEAD; ENGRAVER, ETCHER | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/bagel-bakers-get-bagfulon-house-brewery-workers-also-win-free-beer.html | BAGEL BAKERS GET BAGFUL'ON HOUSE'; Brewery Workers Also Win Free Beer Under Contract, State Survey Shows | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/alas-it-rains-in-phoenix-too-so-giants-and-cubs-take-cover-polo.html | Alas, It Rains in Phoenix, Too, So Giants and Cubs Take Cover; Polo Grounders Suffer Their First Day of Enforced Idleness in Arizona Since Dust Storm of 1954 Hurlers Are Disappointed Worthington in No. 3 Spot | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/berrios-costa-ready-featherweights-end-drills-for-elimination-bout.html | BERRIOS, COSTA READY; Featherweights End Drills for Elimination Bout Tomorrow | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/the-bermuda-talks.html | THE BERMUDA TALKS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/swedes-see-errors-in-soviet-policies.html | SWEDES SEE ERRORS IN SOVIET POLICIES | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/british-bid-cleric-end-cypriote-war-wont-free-makarios-unless-he.html | BRITISH BID CLERIC END CYPRIOTE WAR; Won't Free Makarios Unless He Calls Off Violence-- Accept NATO Conciliation BRITISH BID CLERIC END CYPRIOTE WAR The Problems Involved Greece Rejects NATO Offer | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/dancers-named-forbrigadoon.html | Dancers Named for'Brigadoon' | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/better-us-data-are-aim-of-drive-business-and-labor-group-seeks-to.html | BETTER U.S. DATA ARE AIM OF DRIVE; Business and Labor Group Seeks to Expand, Not Cut, Outlays for Statistics Budget Cut Protested BETTER U.S. DATA ARE AIM OF DRIVE | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/stocks-recover-on-london-board-rallies-in-issues-hardest-hit-by.html | STOCKS RECOVER ON LONDON BOARD; Rallies in Issues Hardest Hit by Shipbuilding Stoppage Restore Cheerfulness | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/show-by-medical-students.html | Show by Medical Students | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nasser-ouster-favored-symington-asserts-peace-in-mideast-depends-on.html | NASSER OUSTER FAVORED; Symington Asserts Peace in Mideast Depends on It | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/insurance-director-elected.html | Insurance Director Elected | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/court-bill-changed-in-bid-for-backers-changes-drafted-in-plan-on.html | Court Bill Changed In Bid for Backers; CHANGES DRAFTED IN PLAN ON COURTS Other Provisions Stand Election of Judges Democrats Fear Losses | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/lois-schaeffer-troth-columbia-student-is-engagd-to-howard-alan.html | LOIS SCHAEFFER TROTH; Columbia Student Is Engaged to Howard Alan Wechsler | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/invitation-basketball-draw.html | Invitation basketball Draw | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/12-to-head-seal-drive-57-campaign-to-aid-crippled-children-and.html | 12 TO HEAD SEAL DRIVE; '57 Campaign to Aid Crippled Children and Adults Begins | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/columbia-sets-an-example.html | COLUMBIA SETS AN EXAMPLE | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/eggbuying-plan-changed.html | Egg-Buying Plan Changed | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/west-germans-to-vote-sept15.html | West Germans to Vote Sept.15 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/parley-on-mideast-slated-here.html | Parley on Mideast Slated Here | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/albany-reviews-expense-pay-rise-legislators-now-question.html | ALBANY REVIEWS EXPENSE PAY RISE; Legislators Now Question Constitutionality of Bill for $1,500 Increase Allowance Since 1954 Jurist Pay Rise Approved | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/british-rail-men-reject-pay-offer-hint-at-strike-as-shipyards-stay.html | BRITISH RAIL MEN REJECT PAY OFFER; Hint at Strike as Shipyards Stay Closed and Shutdown in Engineering Is Set Liner's Sailing Delayed Labor Ministry Active | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/chemstrand-elevates-director-of-engineering.html | Chemstrand Elevates Director of Engineering | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mothballs-protect-accuracy-too-melted-they-control-temperature-of.html | Mothballs Protect Accuracy Too; Melted, They Control Temperature of Flying Devices | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/squaws-on-warpath-for-voting-rights-drun-up-support-of-albany.html | Squaws on Warpath for Voting Rights Drun Up Support of Albany Powwow | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/moses-scores-delay-in-seaway-dredging.html | MOSES SCORES DELAY IN SEAWAY DREDGING | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mideast-1st-topic-in-bermuda-talks-eisenhower-and-macmillan.html | MIDEAST 1ST TOPIC IN BERMUDA TALKS; Eisenhower and Macmillan Scheduled to Begin Parley by Discussing Problem British Wary About Egypt | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/dr-john-w-hall-pathologist-50-professor-at-n-y-u-college-of.html | DR. JOHN W. HALL, PATHOLOGIST, 50; Professor at N. Y. U. College of Medicine, Member of Staff at Bellevue, Dies | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/espinosa-outpoints-otsuka.html | Espinosa Outpoints Otsuka | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/oil-importation-sets-a-new-peak-average-1697200-barrels-a-day-last.html | OIL IMPORTATION SETS A NEW PEAK; Average 1,697,200 Barrels a Day Last Week Exceeded Previous High of Dec. 7 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/a-constitutional-flawiii-an-evaluation-of-the-plans-suggested-for.html | A Constitutional Flaw-III; An Evaluation of the Plans Suggested For Use When a President Is Disabled Many Ideas on Subject 'Inability Council' Urged Abuses Held Possible Opponents of Change | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nehru-backs-british-tie-denies-intent-to-take-india-out-of.html | NEHRU BACKS BRITISH TIE; Denies Intent to Take India Out of Commonwealth | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nixon-flies-home-after-turns-fete-tired-vice-president-closes.html | NIXON FLIES HOME AFTER TURNS FETE; Tired Vice President Closes African Tour in Midst of French-Tunisian Dispute Nixon Meets Mitterrand | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/a-e-c-aide-favored-oscar-s-smith-seen-choice-to-head-disputes-board.html | A. E. C. AIDE FAVORED; Oscar S. Smith Seen Choice to Head Disputes Board | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/one-meal-combines-global-delicacies-japanese-soup-baklava-and-beans.html | One Meal Combines Global Delicacies; japanese Soup, Baklava and Beans from Egypt Go With Arabian Chicken | True | Photograph by Midori | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/atom-power-plant-declared-no-peril.html | ATOM POWER PLANT DECLARED NO PERIL | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/balkan-pact-meeting-held.html | Balkan Pact Meeting Held | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/inquiry-is-ignored-by-teamsters-here.html | INQUIRY IS IGNORED BY TEAMSTERS HERE | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/pigeon-recalls-girls-birthday-returns-to-lay-and-hatch-eggs-in-the.html | Pigeon Recalls Girl's Birthday; Returns to Lay and Hatch Eggs; In the Big, Wide, Animal World: A Pet's Best Friends Are People | True | The New York TimesThe New York Times (by Edward Hansner) | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/britains-labor-crisis.html | BRITAIN'S LABOR CRISIS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/power-output-4-above-1956-level.html | POWER OUTPUT 4% ABOVE 1956 LEVEL | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/con-edison-plans-cited-forbes-says-rate-rise-may-be-asked-if.html | CON EDISON PLANS CITED; Forbes Says Rate Rise May Be Asked if Billing Move Fails | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/hypochondria-seen-helpful.html | Hypochondria Seen Helpful | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/spanish-mine-strike-goes-on.html | Spanish Mine Strike Goes On | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/planner-decries-u-s-highway-act-m-i-t-professor-slaw-forces.html | PLANNER DECRIES U. S. HIGHWAY ACT; M. I. T. Professor Says'Law Forces Engineers to Act Outside Their Fields Great Effect Predicted | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/backing-dictatorships-queried.html | Backing Dictatorships Queried | True | JAMES A. WHALEN, | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/toll-is-6-in-florida-mishap.html | Toll Is 6 in Florida Mishap | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/diabetes-unit-to-gain-benefit-at-musical-april-30-to-aid-n-y.html | DIABETES UNIT TO GAIN; Benefit at Musical April 30 to Aid N. Y. U.-Bellevue Group | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/javits-proposes-bypassing-suez-tells-jewish-womens-unit-action-led.html | JAVITS PROPOSES BYPASSING SUEZ; Tells Jewish Women's Unit Action Led by U.S. Would 'Bring Nasser to Terms' | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/air-force-contract-let.html | Air Force Contract Let | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/bankingfreeze-may-be-extended-republicans-in-albany-agree-to-keep.html | BANKING'FREEZE' MAY BE EXTENDED; Republicans in Albany Agree to Keep Holding Company Curb for Another Year SPLIT ON BRANCH RIGHTS 2 Proposals Under Study to Let Savings Institutions Cross District Lines Present Bill Extended More Time for Study BANKING 'FREEZE' MAY BE EXTENDED | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/our-day-victor-at-sunshine.html | Our Day Victor at Sunshine | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/idaho-leads-in-turnout-773-went-to-polls-in-56-new-york-27th-in-u-s.html | IDAHO LEADS IN TURNOUT; 77.3% Went to Polls in '56-- New York 27th in U. S. | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/chicago-team-wins-golden-gloves-71.html | CHICAGO TEAM WINS GOLDEN GLOVES, 7-1 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/west-pakistan-rule-seized-by-president.html | WEST PAKISTAN RULE SEIZED BY PRESIDENT | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/dulles-confident-on-mideast-trend-events-in-general-are-in-the.html | DULLES CONFIDENT ON MIDEAST TREND; Events in General Are 'in the Interest of Peace.' He Says on Leaving for Bermuda DULLES CONFIDENT ON MIDEAST TREND Six Principles of U. N. Cited | True | By Russeel Baker Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/treasury-will-apportion-3-billion-issue-to-large-buyers-because-of.html | Treasury Will Apportion 3 Billion Issue To Large Buyers Because of Big Demand | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/assembly-passes-scholarship-bill-measure-increases-awards-with.html | ASSEMBLY PASSES SCHOLARSHIP BILL; Measure Increases Awards With Stress on Needy-- Governor Favors It | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/kimberly-clark-adds-to-board.html | Kimberly-Clark Adds to Board | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/appraiser-group-to-convene-here-realty-and-bank-officials-to-speak.html | APPRAISER GROUP TO CONVENE HERE; Realty and Bank Officials to Speak at State Society's Meeting Tomorrow | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/wage-bill-opposed-defense-aides-against-plan-for-minimums-overseas.html | WAGE BILL OPPOSED; Defense Aides Against Plan for Minimums Overseas | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nato-chief-urges-atomic-training-wants-technical-knowledge-given-to.html | NATO CHIEF URGES ATOMIC TRAINING; Wants Technical Knowledge Given to 'Minimal' Force for Use in Emergency | True | By Arthur J. Olsen Special To the New York Times.the New York Times | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/frank-merschrod-of-blueprint-firm.html | FRANK MERSCHROD OF BLUEPRINT FIRM | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/child-to-mrs-schancupp.html | Child to Mrs. Schancupp | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/leases-negotiated-in-downtown-area.html | LEASES NEGOTIATED IN DOWNTOWN AREA | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/boston-edison-plans-flotation.html | Boston Edison Plans Flotation | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/drawing-decides-ticonderoga-race.html | DRAWING DECIDES TICONDEROGA RACE | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/viscount-checks-nearly-finished-three-airlines-here-inspect.html | VISCOUNT CHECKS NEARLY FINISHED; Three Airlines Here Inspect Wing-Flap Assemblies After English Crash | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/national-union-life-under-new-control.html | NATIONAL UNION LIFE UNDER NEW CONTROL | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/underwood-corp-set-sales-mark-in-1956-but-revamping-and-strike-left.html | Underwood Corp. Set Sales Mark in 1956 But Revamping and Strike Left Big Loss | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/new-firemen-get-outside-job-ban-order-applies-only-to-men-who.html | NEW FIREMEN GET OUTSIDE JOB BAN; Order Applies Only to Men Who Joined Department Since Last Oct. 16 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/war-by-israel-seen-hadassah-head-says-move-may-be-necessary.html | WAR BY ISRAEL SEEN; Hadassah Head Says Move May Be Necessary | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/racing-bills-gain-backing-in-state-assembly-rules-committee.html | RACING BILLS GAIN BACKING IN STATE; Assembly Rules Committee Approves Proposals to Aid Track Operators | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/quinn-completes-direct-testimony-crossexamination-on-his-fitness-as.html | QUINN COMPLETES DIRECT TESTIMONY; Cross-Examination on His Fitness as City Councilman Will Begin Tomorrow HE DENIES DOING WRONG Vehemently Disputes License Official's Statements on Dealings With Agency Denials Made by Quinn Contradicts City Official | True | By Paul Crowell | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/house-votes-spain-bid-membership-in-north-atlantic-alliance-favored.html | HOUSE VOTES SPAIN BID; Membership in North Atlantic Alliance Favored | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/reply-of-bulganin-given-to-adenauer.html | REPLY OF BULGANIN GIVEN TO ADENAUER | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/marital-query-on-color-fougt-by-state-senator.html | Marital Query on Color Fougt by State Senator | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/6-boys-held-in-shooting-2-teenagers-in-bronx-hit-by-group-in-auto.html | 6 BOYS HELD IN SHOOTING; 2 Teen-Agers in Bronx Hit by Group in Auto | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/bank-of-montreal-buys-building-at-2-wall-st.html | Bank of Montreal Buys Building at 2 Wall St. | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/candy-overcomes-green-46-97-64-american-loses-after-being-upset-by.html | CANDY OVERCOMES GREEN, 4-6, 9-7, 6-4; American Loses After Being Upset by Call in Second Set at Miami Beach Tough Matches General Rose Defeats 3 Rivals | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/schools-to-see-dramas-excerpts-from-3-shakespeare-plays-to-be-given.html | SCHOOLS TO SEE DRAMAS; Excerpts From 3 Shakespeare Plays to Be Given for Pupils | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/packers-sign-gilliam-of-iowa.html | Packers Sign Gilliam of Iowa | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/athlete-asks-asylum-hungarian-table-tennis-star-seeks-to-join.html | ATHLETE ASKS ASYLUM; Hungarian Table Tennis Star Seeks to Join Husband | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/get-a-flat-tire-on-a-swedish-road-wait-for-a-woman-driver-to-go-by.html | Get a Flat Tire on a Swedish Road? wait for a woman Driver to Go By | True | By Agnes Ash | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/rose-pleads-not-guilty-4-others-also-deny-charges-in-ellenville.html | ROSE PLEADS NOT GUILTY; 4 Others Also Deny Charges in Ellenville Bank Case | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/savoyards-meeting-tonight.html | Savoyards Meeting Tonight | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/letters-to-the-times-rent-control-protested-landlords-group-views.html | Letters to The Times; Rent Control Protested Landlords' Group Views Proposed Law as Invalid and Discriminatory Aid to Poland Opposed Defending Galindez' Name Statements of Basques as to Honesty of Kidnapped Professor Noted Rights of Egypt in Gaza Allegiance of U. N. Forces | True | ROBERT S. FOUGNER,J. ANTHONY MARCUS,GERMAN ARCINIEGAS,AHMED BADRAN, M. D.T.C.P. MARTIN. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/schwartzweinberg.html | Schwartz--Weinberg | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/play-by-williams-arrives-tonight-orpheus-descendingdrama-set-in-a.html | PLAY BY WILLIAMS ARRIVES TONIGHT; 'Orpheus Descending,'Drama Set in a Mississippi Town, to Open'at Martin Beck Elmer Rice Weighs Offer Along Shubert Alley | True | By Arthur Gelb | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/l-i-turnpike-hearing-set.html | L. I. Turnpike Hearing Set | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/gonzales-shows-way-beats-rosewall-in-pro-tennis-match-by-68-64-64.html | GONZALES SHOWS WAY; Beats Rosewall in Pro Tennis Match by 6-8, 6-4, 6-4 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/dairy-leader-named.html | Dairy Leader Named | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/lambs-to-aid-runyon-fund.html | Lambs to Aid Runyon Fund | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/u-s-sextet-64-victor-defeats-london-team-in-final-test-of-european.html | U. S. SEXTET 6-4 VICTOR; Defeats London Team in Final Test of European Tour | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/yiddish-musical-scheduled.html | Yiddish Musical Scheduled | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/publication-not-on-list.html | Publication Not on List | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/new-vice-president-of-hofstra.html | New Vice President of Hofstra | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/rev-abraham-lassen-74-expresident-of-rabbinical-society-of-america.html | REV. ABRAHAM LASSEN, 74; Ex-President of Rabbinical Society of America Dies | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/report-on-site-scored-official-protests-rejection-of-winter-sports.html | REPORT ON SITE SCORED; Official Protests Rejection of Winter Sports Plank Upstate | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/in-the-nation-the-mountains-once-again-produce-the-mice-the-two.html | In The Nation; The Mountains Once Again Produce the Mice The Two Plans The Shortcomings Two-Way Approach One Statutory Remedy | True | By Arthur Krock | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/scouts-honor-mayor.html | Scouts Honor Mayor | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/time-seeks-3-stations-15750000-is-offered-for-radiotv-outlets.html | TIME SEEKS 3 STATIONS; $15,750,000 Is Offered for Radio-TV Outlets | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/scrolls-to-be-housed-jordan-accepts-rockefeller-offer-to-build.html | SCROLLS TO BE HOUSED; Jordan Accepts Rockefeller Offer to Build Institute | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/p-p-r-made-workable.html | P. P. R. MADE WORKABLE | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/patricia-lamson-will-be-married-junior-at-sarah-lawrence-is-fiancee.html | PATRICIA LAMSON WILL BE MARRIED; Junior at Sarah Lawrence Is Fiancee of Stephen Fischer, a Graduate of Grinnell | True | Special to The New York Times.Graphic House | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/moves-irregular-in-cotton-prices-close-is-11-points-up-to-2-off.html | MOVES IRREGULAR IN COTTON PRICES; Close Is 11 Points Up to 2 Off With Two Old-Crop Months Showing Most Strength | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/skiing-news-and-notes-sverre-engen-took-laurels-early-stowe-steam.html | Skiing News and Notes; Sverre Engen Took Laurels Early. Stowe Steam Story Long-Distance Seeing Bill Is Criticized | True | By Michael Strauss | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/300000-for-education-study.html | $300,000 for Education Study | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/olinmathieson-to-weigh-deal.html | Olin-Mathieson to Weigh Deal | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/freighter-passes-strait.html | Freighter Passes Strait | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/assembly-is-divided-french-deputies-reflect-split-in-nations-views.html | ASSEMBLY IS DIVIDED; French Deputies Reflect Split in Nation's Views on Algeria | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/democrats-wary-on-postal-raise-fear-firstclass-increase-will-be.html | DEMOCRATS WARY ON POSTAL RAISE; Fear First-Class Increase Will Be Used to Make Up Deficits in Other Mail Higher Rates Defended | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/water-program-pushed-chavez-to-report-senate-bill-projects-in-area.html | WATER PROGRAM PUSHED; Chavez to Report Senate Bill --Projects in Area Listed | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/college-concert-here-groups-from-many-eastern-schools-to-appear-may.html | COLLEGE CONCERT HERE; Groups From Many Eastern Schools to Appear May 10 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/denier-and-proper-care-solve-hosieryrun-riddle.html | Denier and Proper Care Solve Hosiery-Run Riddle | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/onearmed-key-maker-set-up-shop-in-ind-station.html | One-Armed Key Maker Set Up Shop in IND Station | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/food-fashions-family-furnishings.html | | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mackinac-straits-to-open-soon.html | Mackinac Straits to Open Soon | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/hints-for-the-care-of-plastic-plates.html | Hints for the Care Of Plastic Plates | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/art-sao-paulo-museum-brazilian-institution-sends-70-paintings-for.html | Art: Sao Paulo Museum; Brazilian Institution Sends 70 Paintings for Exhibition at Metropolitan | True | By Howard Devree | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/market-rallies-then-sags-at-end-volume-rises-to-1830000-metals-and.html | MARKET RALLIES, THEN SAGS AT END; Volume Rises to 1,830,000 --Metals and Major Oils Lead Early Advance 502 ISSUES UP, 335 DOWN But Average Hardly Moves -- American Motors Most Active Again, Adds 3/8 American Motors Rolls On | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/museum-shows-how-pacific-bird-builds-elaborate-bower-to-lure-his.html | Museum Shows How Pacific Bird Builds Elaborate Bower to Lure His Ladies Fair | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/albany-group-eases-jobless-tax-system-state-unit-eases-jobless-tax.html | Albany Group Eases Jobless Tax System; STATE UNIT EASES JOBLESS TAX PLAN Pressure on Harriman | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/50th-anniversary-leader-for-jewish-committee.html | 50th Anniversary Leader For Jewish Committee | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/eunice-avery-to-be-honored.html | Eunice Avery to Be Honored | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/argentina-warned-by-aramburu-she-is-facing-economic-disaster.html | Argentina Warned by Aramburu She Is Facing Economic Disaster; Argentina Warned by Aramburu She Is Facing Economic Disaster Details of Program | True | By Edward A. Morrow Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/new-treaty-names-set-common-market-and-atomic-pacts-receive-format.html | NEW TREATY NAMES SET; Common Market and Atomic Pacts Receive Format Titles | True | Special To The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/and-nobody-shoots-at-him.html | And Nobody Shoots at Him | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/chemical-corn-exchange-elects.html | Chemical Corn Exchange Elects | True | Matar Studio | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/house-backs-vinson-tribute.html | House Backs Vinson Tribute | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/united-ghana-policy-urged.html | United Ghana Policy Urged | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/court-backs-moses-on-lincoln-sq-unit.html | COURT BACKS MOSES ON LINCOLN SQ. UNIT | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/grains-soybeans-score-advances-sharp-rallies-follow-initial.html | GRAINS, SOYBEANS SCORE ADVANCES; Sharp Rallies Follow Initial Declines--Wheat Prices Rise 3/8 to 7/8 Cent | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/kotov-is-winner-in-36move-test-russian-defeats-mangini-to-take.html | KOTOV IS WINNER IN 36-MOVE TEST; Russian Defeats Mangini to Take Undisputed Lead in Chess at Mar del Plata STANDING OF THE PLAYERS FOURTH-ROUND RESULTS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/her-arm-broken-by-devilfish.html | Her Arm Broken by Devilfish | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/vaticanethiopian-tie-set.html | Vatican-Ethiopian Tie Set | True | Dispatch of The Times, London. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/child-aid-service-is-friend-in-need-windham-unit-comes-to-aid-of.html | CHILD AID SERVICE IS FRIEND IN NEED; Windham Unit Comes to Aid of Youngsters Suddenly Left Without Homes Began Ten Years Ago After 3 Months, the Works' | True | By Emma Harrison | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/climax-getting-production-shift-ralph-nelson-is-appointed-to.html | 'CLIMAX!' GETTING PRODUCTION SHIFT; Ralph Nelson Is Appointed to Alternate Responsibility for 7-Week segments Actors Guild Wins Round 'Suez' on TV Next Month | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/short-view-at-albany.html | SHORT VIEW AT ALBANY | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/sports-of-the-times-pitching-isnt-everything-out-of-the-club-speed.html | Sports of The Times; Pitching Isn't Everything Out of the Club Speed Limit The Sleeper | True | By Akthur Daley | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/ribicoff-picks-2-judges-klau-and-swain-nominated-for-high-court.html | RIBICOFF PICKS 2 JUDGES; Klau and Swain Nominated for High Court Seats | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/florida-will-get-natural-gas-line-houston-texas-oil-concern-to.html | FLORIDA WILL GET NATURAL GAS LINE; Houston Texas Oil Concern to Start Work on Large System Next July 800 Employes in Florida | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/office-aides-sought-executive-says-schools-do-not-graduate-enough.html | OFFICE AIDES SOUGHT; Executive Says Schools Do Not Graduate Enough Help | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/bell-meets-with-leaders-in-congress-to-defend-pro-football-reserve.html | Bell Meets With Leaders in Congress To Defend Pro Football Reserve Clause | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/british-korea-exit-seen-london-may-withdraw-troops-as-part-of.html | BRITISH KOREA EXIT SEEN; London May Withdraw Troops as Part of Cutback | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/city-weathers-wintry-blasts-as-spring-makes-debut-spring-blows-in.html | City Weathers Wintry Blasts as Spring Makes Debut; SPRING BLOWS IN ON A CHILLY NOTE | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/fire-records.html | Fire Records | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/advertising-decanters-preferred-hot-dog-davey-with-milk-magazines.html | Advertising; Decanters Preferred; Hot Dog Davey With Milk Magazines Accounts People Notes | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/sidelights-check-turnover-gains-speed-lost-200-dd-budds-moving-over.html | Sidelights; Check turnover Gains Speed Lost: 200 DD Budd's Moving Over Meat of the matter At Uncle Sam's Service Sidelights | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/creativity-urged-for-young-rebels-catholic-educator-advises-parents.html | CREATIVITY URGED FOR YOUNG REBELS; Catholic Educator Advises Parents to Guide Child in Constructive Fields Need for Adult Friend | True | By Richard J. H. Johnston Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/compo-shoe-machinery-company-to-receive-1400000-benefits-in-suit.html | COMPO SHOE MACHINERY; Company to Receive $1,400,000, Benefits in Suit Settlement | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/police-chief-of-staff-made-kennedy-deputy.html | Police Chief of Staff Made Kennedy Deputy | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/3-killed-and-11-hurt-in-jersey-explosion.html | 3 KILLED AND 11 HURT IN JERSEY EXPLOSION | True | Special to The New York Times | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/wolfson-romney-talk-american-motors-president-to-give-details-today.html | WOLFSON, ROMNEY TALK; American Motors President to Give Details Today | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/church-in-poland-denounces-bias-catholic-weekly-joins-drive-on.html | CHURCH IN POLAND DENOUNCES BIAS; Catholic Weekly Joins Drive on Anti-Semitism--Calls It 'Pagan' in Essence Exit Policy Amended Stalinist Plan Recalled | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/sports-bill-is-killed-albany-measure-for-an-earlier-sunday-start.html | SPORTS BILL IS KILLED; Albany Measure for an Earlier Sunday Start Withdrawn | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/crepe-roses-from-milan.html | Crepe Roses From Milan | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/wallackdeutsch.html | Wallack--Deutsch | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/new-rayburn-honor-speaker-is-cited-by-texans-for-50-years-of.html | NEW RAYBURN HONOR; Speaker Is Cited by Texans for 50 Years of Service | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/giant-slalom-race-canceled.html | Giant Slalom Race Canceled | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/concert-diamonds-sixth-bostonians-introduce-symphony-here.html | Concert: Diamond's Sixth; Bostonians Introduce Symphony Here | True | By Ross Parmenter | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/bengurion-cites-sanctions-fear-says-he-withdrew-forces-to-prevent.html | BEN-GURION CITES SANCTIONS FEAR; Says He Withdrew Forces to Prevent Interruption of Israel's Arms Supply Could Not Take Risks Vote Upholds Regime Premier Tours Border | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/honored-student-called-swindler-outstanding-columbia-man-in-class.html | HONORED STUDENT CALLED SWINDLER; 'Outstanding' Columbia Man in Class of '50 Barred by State as Stock Dealer Details of the Charges | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/beck-will-take-files-to-inquiry-but-with-proviso-teamsters-chief.html | BECK WILL TAKE FILES TO INQUIRY, BUT WITH PROVISO; Teamsters Chief Cites Right Not to Release Data at the Senate Hearing Tuesday MIGHT PLEAD THE FIFTH Brewster Tells of Campaign Gift to Knight--'No Record' of It, Governor Says Could Reject Request BECK WILL TAKE FILES TO INQUIRY McClellan Astounded | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/rosen-captures-cue-match.html | Rosen Captures Cue Match | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/pennsy-net-fell-44-in-february-dock-strike-took-big-tollprofit.html | PENNSY NET FELL 44% IN FEBRUARY; Dock Strike Took Big TollProfit $853,956, Against $1,522,974 in 1955 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/armaments-at-london.html | ARMAMENTS AT LONDON | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/automation-is-extended-and-improved-in-the-manufacturing-of-pig.html | Automation Is Extended and Improved in the Manufacturing of Pig Iron | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/jacob-neinken-garmment-maker-dead-founded-and-led-hospital-in.html | Jacob Neinken, Garmment Maker, Dead; Founded and Led Hospital in Brooklyn | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/u-s-seeks-674500-in-windfall-gains.html | U. S. SEEKS $674,500 IN 'WINDFALL' GAINS | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/ulanova-returns-to-ballet.html | Ulanova Returns to Ballet | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/trial-of-newsman-awaiting-eastland.html | TRIAL OF NEWSMAN AWAITING EASTLAND | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/cooper-and-burkemo-share-laurels-an-pro-division-of-seminole-golf.html | Cooper and Burkemo Share Laurels an Pro Division of Seminole Golf Test; VICTORS GET 66'S FOR TOTALS 0F 139 Cooper, Burkemo Tied for First Place in Florida-- Snead, Hogan at 141 Two Teams Deadlocked Miss Burns Takes Medal THE QUALIFIERS Brumley Beats Roberts | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/3-nurses-chided-at-adams-trial-witnesses-in-britain-admit-they.html | 3 NURSES CHIDED AT ADAMS TRIAL; Witnesses in Britain Admit They Discussed Testimony During Court Recess | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/books-of-the-times-lots-of-motion-and-commotion-notes-on-one.html | Books of The Times; Lots of Motion and Commotion Notes on One University Club | True | By Charles Poore | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/tzinocca-conducts-orchestra-da-camera.html | Tzinocca Conducts Orchestra da Camera | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mrs-seymour-has-son.html | Mrs. Seymour Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mexicans-deny-report-say-no-cuban-invasion-fleet-is-lying-off-coast.html | MEXICANS DENY REPORT; Say No Cuban Invasion Fleet Is Lying Off Coast | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/chart-of-gulfstream-park-feature.html | Chart of Gulfstream Park Feature | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/ethel-waters-program-at-y.html | Ethel Waters Program at "Y" | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/canadiens-nip-leafs-with-late-goal-21.html | CANADIENS NIP LEAFS WITH LATE GOAL, 2-1 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/singapore-gets-offer-british-present-new-idea-for-consulting-on.html | SINGAPORE GETS OFFER; British Present New Idea for Consulting on Security | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/playhouse-to-open-may-4.html | Playhouse to Open May 4 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/tin-price-under-review-council-may-revise-the-levels-of-stabilizing.html | TIN PRICE UNDER REVIEW; Council May Revise the Levels of Stabilizing Operations | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/clothier-and-dwight-advance-to-semifinals-in-court-tennis.html | Clothier and Dwight Advance To semi-Finals in Court Tennis | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/diana-sternberg-bec0mes-engagd-she-will-be-wed-in-kingston-jamaica.html | DIANA STERNBERG BECOMES ENGAGED; She Will Be Wed in Kingston, Jamaica, on April 23 to Henry Ogden Phipps | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/collier-holders-back-plant-sale-debts-put-at-9000000-56-net-of-book.html | COLLIER HOLDERS BACK PLANT SALE; Debts Put at $9,000,000--'56 Net of Book Business Given as $5,000,000 $3,600,000 Needed COLLIER HOLDERS BACK PLANT SALE | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/needs-for-flight-into-space-cited-navigation-techniques-must-evolve.html | NEEDS FOR FLIGHT INTO SPACE CITED; Navigation Techniques Must Evolve Before Man Can Explore Solar System Experiments to Help Errors Are Noted | True | By Harold M. Schmeck Jr. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/need-for-nurses-cited-silver-pleads-for-more-as-beth-israel-caps-17.html | NEED FOR NURSES CITED; Silver Pleads for More as Beth Israel Caps 17 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/de-valera-named-premier-by-dail-elected-to-top-irish-post-for-6th.html | DE VALERA NAMED PREMIER BY DAIL; Elected to Top Irish Post for 6th Time, He Forms New Cabinet With 9 Ex-Aides Seven Abstain in Vote | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/stassen-buys-property-pennsylvania-purchase-seen-hint-he-plans-58.html | STASSEN BUYS PROPERTY; Pennsylvania Purchase Seen Hint He Plans '58 Race | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/vast-building-plan-backed-for-high-schools-in-city-board-approves.html | Vast Building Plan Backed For High Schools in City; Board Approves Five-Year $60,000,000 Outlay in Revising Manhattan System as Possible Pattern for Other Boroughs CITY HIGH SCHOOLS TO BE EXPANDED New Facilities Proposed | True | By Benjamin Fine | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/rehearsal-club-plans-a-benefit-on-may-7-at-new-girl-in-town.html | Rehearsal Club Plans a Benefit On May 7 at 'New Girl in Town' | True | Charles RossI | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/san-francisco-to-see-new-opera-by-poulenc.html | San Francisco to See New Opera by Poulenc | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/993-refugees-sail-from-egypt.html | 993 Refugees Sail From Egypt | True | Special to The New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/harriman-endorses-milk-price-freeze.html | HARRIMAN ENDORSES MILK PRICE FREEZE | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/uspolish-talk-on-aid-is-stalled-members-await-highlevel-decision-on.html | U.S.-POLISH TALK ON AID IS STALLED; Members Await High-Level Decision on Warsaw's Bid for $300,000,000 Expert Testifies on Aid Major Program Backed | True | By Edwin L.dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nuptials-april-14-for-miss-schw-artz.html | NUPTIALS APRIL 14 FOR MISS SCHW ARTZ | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/banker-added-to-board-of-stregis-paper-co.html | Banker Added to Board Of St.Regis Paper Co. | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/larsen-battered-in-debut-for-yankees-dodgers-down-cards-in-llth.html | Larsen Battered in Debut for Yankees; Dodgers Down Cards in 8th; REDLEGS' 25 HITS GAIN 20-6 VICTORY Larsen, Yankee Series Hero, Pounded for Five Runs in First Two Innings Hits Good for 43 Bases Outfielders at Fault Martin Still Sidelined | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/heads-eternal-light-event.html | Heads 'Eternal Light' Event | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/h-s-firestone-jr-honored.html | H. S. Firestone Jr. Honored | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/style-show-to-aid-five-points-mission.html | STYLE SHOW TO AID FIVE POINTS MISSION | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/fordham-blood-drive-students-and-faculty-to-aid-red-cross.html | FORDHAM BLOOD DRIVE; Students and Faculty to Aid Red Cross Collection Today | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/books-published-today.html | Books Published Today | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/red-hearing-set-for-chicago.html | Red Hearing Set for Chicago | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/debentures-sold-by-jersey-utility-public-service-electric-gas-takes.html | DEBENTURES SOLD BY JERSEY UTILITY; Public Service Electric, Gas Takes Loan of 50 Million at Cost of 4.58 Per Cent American Laundry Machinery Spokane Natural Gas COMPANIES OFFER SECURITIES ISSUES Eastern Utilities Associates | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/music-caracas-festival-interesting-concert-opens-second-event.html | music Caracas Festival; Interesting concert Opens Second Event Devoted to Latin-American Composers | True | By Howard Taubman Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/hunter-concert-series-195758-season-will-begin-at-college-on-nov-3.html | HUNTER CONCERT SERIES; 1957-58 Season Will Begin at College on Nov. 3 | True | | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/champions-trail-in-bridge-match-reisinger-cup-defenders-led-by.html | CHAMPIONS TRAIL IN BRIDGE MATCH; Reisinger Cup Defenders Led by Kaplan, 30 Points Off Halfway in 3d Round | True | By George Rapee | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-21 | 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/brooks-triumph-on-error-2-to-1-cardinal-catcher-drops-ball-and.html | BROOKS TRIUMPH ON ERROR, 2 TO 1; Cardinal Catcher Drops Ball and Roseboro Registers-- Valdes Mound Victor Hodges Hits Single Cards Tally in Eighth Cutting Down Starts | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242766 | B00000642004 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/28-negroes-fined-in-bus-bias-case-birmingham-judge-attacks-courts.html | 28 NEGROES FINED IN BUS BIAS CASE; Birmingham Judge Attacks Court's Integration Ruling and 14th Amendment Cites Montgomery Decision | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/another-visit-to-moscow.html | ANOTHER VISIT TO MOSCOW | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bohlin-wins-ski-crown-captures-us-junior-laurels-in-crosscountry.html | BOHLIN WINS SKI CROWN; Captures U.S. Junior Laurels in Cross-Country Event | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/barnes-affirms-stand-again-asks-tenney-to-question-him-publicly-or.html | BARNES AFFIRMS STAND; Again Asks Tenney to Question Him Publicly or Clear Him | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/business-records.html | BUSINESS RECORDS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/department-store-chain-to-borrow-4200000.html | Department Store Chain To Borrow $4,200,000 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/air-force-drops-c132-production-stopped-at-tulsa-on-biggest.html | AIR FORCE DROPS C-132; Production Stopped at Tulsa on Biggest Transport | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/ludlow-manufacturing-elects.html | Ludlow Manufacturing Elects | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/state-step-spurs-roads-program-albany-to-utilize-141-million-of-own.html | STATE STEP SPURS ROADS PROGRAM; Albany to Utilize 141 Million of Own Funds Until U.S. Share Is Received Program Called on Schedule | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/early-rebel-loss-seen-for-algeria-chief-minister-offers-little-new.html | EARLY REBEL LOSS SEEN FOR ALGERIA; Chief Minister Offers Little New to Paris Assembly in Way of Policies Real Majority Lacking French Critics Assailed | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bank-thug-seized-in-running-fight-queens-manager-and-police-capture.html | BANK THUG SEIZED IN RUNNING FIGHT; Queens Manager and Police Capture Felon After Gun Chase--Find $11,889 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/charter-government-for-suffolk-county-approved-unanimously-by-state.html | Charter Government for Suffolk County Approved Unanimously by State Senate | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/legislators-map-curb-on-picketing-state-senators-draft-a-bill.html | LEGISLATORS MAP CURB ON PICKETING; State Senators Draft a Bill Outlawing Tactics to Force Workers to Join Union LEGISLATORS MAP A PICKETING CURB | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/southern-system-places-new-issue-road-borrowing-5540000-to-buy-new.html | SOUTHERN SYSTEM PLACES NEW ISSUE; Road Borrowing $5,540,000 to Buy New Equipment-- Other Equity Offerings Fletcher National Bank American Electronics Fischer & Porter | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mrs-fn-irwin-3d-has-child.html | Mrs. F.N. Irwin 3d Has Child | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/murphy-squash-tennis-victor.html | Murphy Squash Tennis Victor | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/courtenay-read-becomes-fiancee-she-will-be-wed-on-march-30-to.html | COURTENAY READ BECOMES FIANCEE; She Will Be Wed on March 30 to Michael Sterner,a Vice Consul in Aden | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/newport-county-victor-30.html | Newport County Victor, 3-0 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bainbridge-five-gains-title.html | Bainbridge Five Gains Title | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gates-speech-dropped-civil-liberties-union-cannot-find-hall-for-red.html | GATES SPEECH DROPPED; Civil Liberties Union Cannot Find Hall for Red Editor | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/new-president-elected-by-jos-martinson-co.html | New President Elected By Jos. Martinson & Co. | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mayflower-sails-by-midapril.html | Mayflower Sails by Mid-April | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/east-nigeria-premier-back.html | East Nigeria Premier Back | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/movieinhome-tv-is-shown-on-coast-pay-system-would-transmit-film.html | MOVIE-IN-HOME TV IS SHOWN ON COAST; Pay System Would Transmit Films From Theatre Lobby Via Cable to Subscriber Lists Price of Programs Sees Industry Benefiting | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mrs-goodman-rewed-attomeys-is-married-here-to-dr-alexander-w.html | MRS. GOODMAN REWED; Attomeys Is Married Here to Dr. Aleeander W. Kruger | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/two-in-new-roles-in-traviata.html | Two in New Roles in 'Traviata' | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/maternity-wear-shown.html | Maternity Wear Shown | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/use-of-newsprint-fell-in-february-nations-consumption-put-at-512804.html | USE OF NEWSPRINT FELL IN FEBRUARY; Nation's Consumption Put at 512,804 Tons, Compared With 526,831 Year Earlier Combined Output a Record | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/catholic-parley-spurs-family-aid-government-asked-to-study.html | CATHOLIC PARLEY SPURS FAMILY AID; Government Asked to Study Allowances to Needy-- Possible Neglect Seen | True | By Richard J.h. Johnston Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/a-womans-devotion-is-at-the-palace.html | 'A Woman's Devotion' Is at the Palace | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/finns-offer-a-plan-to-halt-inflation.html | FINNS OFFER A PLAN TO HALT INFLATION | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/seaboard-oil-company-net-was-256-a-share-in-1956-against-231-for.html | SEABOARD OIL COMPANY; Net Was $2.56 a Share in 1956, Against $2.31 for 1955 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/fifth-avenue-store-welcomes-spring.html | Fifth Avenue Store Welcomes Spring | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/ontelevision.html | ON-TELEVISION | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/young-audiences-fund-fete.html | Young Audiences Fund Fete | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/wood-field-end-stream-hunting-and-fishing-flourish-in-mobile.html | Wood, Field end Stream; Hunting and Fishing Flourish in Mobile Despite Growth of Industry | True | By John W. Randolph Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/eisenhower-aids-dutch-in-air-plea-asks-us-negotiators-to-consider.html | EISENHOWER AIDS DUTCH IN AIR PLEA; Asks U.S. Negotiators to Consider Seriously KLM Bid for 3 New Runs President Is 'Glad' | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/half-of-briscoes-talks-in-us-to-be-for-fees-manager-says.html | Half of Briscoe's Talks in U.S. To Be for Fees, Manager Says | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/us-meets-child-fund-quota.html | U.S. Meets Child Fund Quota | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/city-challenged-on-fund-appeals-citizens-union-bids-heads-of.html | CITY CHALLENGED ON FUND APPEALS; Citizens Union Bids Heads of Departments Be Curbed-- Municipal Policy Upheld Referred to Brown Letter | True | By Charles G. Bennett | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/4-hungarian-pastors-freed.html | 4 Hungarian Pastors Freed | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/thugs-get-1800-on-east-side.html | Thugs Get $1,800 on East Side | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rise-in-aid-to-asia-proposed-by-soviet.html | RISE IN AID TO ASIA PROPOSED BY SOVIET | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/henry-scandrett-rail-executivedies-former-milwaukee-road-president.html | Henry Scandrett, Rail Executive,Dies; Former Milwaukee Road President, 80 | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/automation-lifts-otis-elevator-net.html | AUTOMATION LIFTS OTIS ELEVATOR NET | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/17-jewish-leaders-bid-uscurb-egypt.html | 17 JEWISH LEADERS BID U.S.CURB EGYPT | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/safety-is-taught-by-crash-on-pier-executive-depicts-alerting-of.html | SAFETY IS TAUGHT BY CRASH ON PIER; Executive Depicts Alerting of Dockers to Hazards in Magnet's Load of Steel Making the Lesson Stick | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/big-alcan-issue-registered.html | Big Alcan Issue Registered | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/justice-commissioned-president-legalizes-seating-of-brennan-on-high.html | JUSTICE COMMISSIONED; President Legalizes Seating of Brennan on High Court | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/all-hallows-five-wins-ends-st-agnes-streak-with-a-9679-victory-at.html | ALL HALLOWS FIVE WINS; Ends St. Agnes Streak With a 96-79 Victory at Newport | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/long-delay-seen-in-desegregation-shanley-white-house-aide-explains.html | LONG DELAY SEEN IN DESEGREGATION; Shanley, White House Aide Explains, The Clarifies, View on Court Ruling He Clarifies His View | True | The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/stevenson-defeats-dawson.html | Stevenson Defeats Dawson | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gimbels-opens-at-bay-shore.html | Gimbels Opens at Bay Shore | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/new-tokyo-college-has-1st-graduation.html | NEW TOKYO COLLEGE HAS 1ST GRADUATION | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/widow-sues-teamster-union.html | Widow Sues Teamster Union | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/president-feels-fine-he-is-tanned-from-his-6day-sea-trip-to-bermuda.html | PRESIDENT FEELS 'FINE'; He Is Tanned From His 6-Day Sea Trip to Bermuda | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/books-published-today.html | Books Published Today | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/czechs-bow-to-love-us-boy-gets-girl-prague-relents-us-boy-gets-girl.html | Czechs Bow to Love: U.S. Boy Gets Girl; PRAGUE RELENTS: U.S. BOY GETS GIRL Sought President's Aid Four Months of Waiting Mrs. Connolly Awaits Bride | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/child-to-mrs-bertrand-kadis.html | Child to Mrs. Bertrand Kadis | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/theatre-rural-orpheus.html | Theatre: Rural Orpheus | True | By Brooks Atkinson | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/letters-to-the-times-national-spending-rising-prices-attributed-to.html | Letters to The Times; National Spending Rising Prices Attributed to Higher Costs, Not Over-Consumption For Middle-Income Housing Moslems in Soviet Areas Study of Pattern of Islamic Life Under Communism Favored Testimony of Refugees Women Lawyers in Saigon Gaza Strip Called U.N. Test | True | SUMNER H. SLICHTER. Cambridge, Mass., March 11, 1957.ROGER SCHAFER, Secretary , United Housing Foundation.New York, March 12, 1957.prises. PHAM DANG SUM. New York, March 15, 1957.JOHN GUARDEAN. Blackpool, England, March 4, 1957 | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bette-davis-quits-role-in-tv-show-actress-will-not-make-debut-on.html | BETTE DAVIS QUITS ROLE IN TV SHOW; Actress Will Not Make Debut on C.B.S. 'Playhouse 90'-- Replaced by Anne Baxter | True | By Oscar Godbout Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/compensation-unit-voids-award-to-boy-injured-in-baseball-game.html | Compensation Unit Voids Award To Boy Injured in Baseball Game; Explanation of 'Profit' | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/warren-elected-at-amherst.html | Warren Elected at Amherst | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/canadian-bill-rate-369.html | Canadian Bill Rate 3.69% | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/sala-loses-art-in-fire-five-firemen-hurt-in-blaze-at-exmagistrates.html | SALA LOSES ART IN FIRE; Five Firemen Hurt in Blaze at Ex-Magistrate's Home | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/ford-gets-catholic-award.html | Ford Gets Catholic Award | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/37-million-fraud-by-check-charged-us-accuses-three-iowans-of-peak.html | 37 MILLION FRAUD BY CHECK CHARGED; U.S. Accuses Three Iowans of Peak Transactions in Scheme at Two Banks. | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/syria-embroiled-by-army-cliques-two-said-to-confront-each-other.html | SYRIA EMBROILED BY ARMY CLIQUES; Two Said to Confront Each Other Near Damascus-- Serraj's Fate in Doubt Serraj Reported Weakening Syria Embroiled by Army Feud; Serraj's Fate Remains in Doubt Serraj Refuses Transfer Czechs Get Syrian Contract | True | By Russell Baker Special To the New York Times.the New York Times | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/increased-us-aid-pledged-for-libya.html | INCREASED U.S. AID PLEDGED FOR LIBYA | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/miss-jane-gordon-engaged-to-marry.html | MISS JANE GORDON ENGAGED TO MARRY | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/listudent-gets-british-grant.html | L.I.Student Gets British Grant | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/food-inquiry-endorsed-16-new-york-city-democrats-back-house-study.html | FOOD INQUIRY ENDORSED; 16 New York City Democrats Back House Study of Costs | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/tenney-gives-views-on-charter-curbs.html | TENNEY GIVES VIEWS ON CHARTER CURBS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/fangio-and-moss-drive-maserati-91-mph-in-tuneup-mat-sebring-sixty.html | Fangio and Moss Drive Maserati 91 M.P.H. in Tune-Up mat Sebring; Sixty Five Sports Cars Slated to Start in Twelve-Hour Race Tomorrow—New Corvette Offers Threat | True | By Frarak M. Blune Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/firth-carpet-co-elects-president-and-director.html | Firth Carpet Co. Elects President and Director | True | The New York Times Studio | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/new-playground-lives-up-to-name-is-it-a-plane-a-train-a-fort-yes.html | NEW PLAYGROUND LIVES UP TO NAME; Is It a Plane, a Train a Fort? Yes and It's the Fantastic Village | True | By Leonard Buderthe Times (BY ARTHUR BROWER) | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gen-zwicker-testifies-senate-group-questions-him-on-charges-by.html | GEN. ZWICKER TESTIFIES; Senate Group Questions Him on Charges by McCarthy | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/harriman-scores-policy-in-mideast-wants-president-to-influence-un.html | HARRIMAN SCORES POLICY IN MIDEAST; Wants President to Influence U.N. to Thwart Nasser—Speaks at U.J.A. Rally Criticizes U.S. and U.N. Briscoe Assists at Ceremony | True | By Irving Spiegelthe New York Times | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/buyers-in-town.html | Buyers in Town | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gonzales-beats-rosewall.html | Gonzales Beats Rosewall | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/plan-on-spending-held-a-delusion-house-unit-rejects-hoover-idea-for.html | PLAN ON SPENDING HELD A 'DELUSION'; House Unit Rejects Hoover Idea for Limiting Outlay to Year's Actual Needs | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/brainwash-seen-in-power-booklet-house-democrats-stir-fight-saying.html | 'BRAINWASH' SEEN IN POWER BOOKLET; House Democrats Stir Fight Saying Companies Tried to Sway U.S. Policy Report Names Companies | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/scotts-son-eats-food-from-south-pole-cache.html | Scott's Son Eats Food From South Pole Cache | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gain-is-forecast-in-mental-health-governor-williams-praises-1956.html | GAIN IS FORECAST IN MENTAL HEALTH; Governor Williams Praises 1956 Progress and Gives a Tip on Getting Funds Readmissions Set Record | True | By Emma Harrison Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/albany-scuttles-expensepay-rise-senate-gop-terms-plan.html | ALBANY SCUTTLES EXPENSE-PAY RISE; Senate G.O.P. Terms Plan Unconstitutional—Strong Voter Protest Is Noted ALBANY SCUTTLES EXPENSE-PAY RISE | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/defore-to-make-abc-pilot-film-former-ozzie-and-harriet-actor-is.html | DEFORE TO MAKE A.B.C. PILOT FILM; Former 'Ozzie and Harriet' Actor Is Proposed as Host of TV Talent Contest Senate Hearings Summary | True | By Val Adams | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/sign-of-times-nurses-replacing-secreturies.html | Sign of Times? Nurses Replacing Secreturies | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/tweed-plan-vs-changes.html | TWEED PLAN VS. CHANGES | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/penntexas-plea-in-56-suit-denied-fairbanks-upheld-on-stock.html | PENN-TEXAS PLEA IN '56 SUIT DENIED; Fairbanks Upheld on Stock Deal—Judge May Rule on Injunction Monday Judge Hints Early Ruling. | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/standard-of-california-1956-profit-at-267890801-compared-with.html | STANDARD OF CALIFORNIA; 1956 Profit at $267,890,801, Compared With $231,138,655 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mexico-hails-juarez-birthday.html | Mexico Hails Juarez Birthday | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rising-vamps-used-by-dior-on-shoes.html | Rising Vamps Used By Dior on Shoes | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/accounts.html | Accounts | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/haverford-players-win-vehslage-west-gain-in-school-squash-racquets.html | HAVERFORD PLAYERS WIN; Vehslage, West Gain in School Squash Racquets Tourney | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/divinity-school-is-honored.html | Divinity School Is Honored | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/chiefs-play-opener-tomorrow.html | Chiefs Play Opener Tomorrow | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/in-the-nation-the-story-of-a-good-idea-that-got-nowhere-fast-an.html | In The Nation, The Story of a Good Idea That Got Nowhere Fast An Account of Failure | True | By Arthur Krock | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/legislature-gets-new-college-bill.html | LEGISLATURE GETS NEW COLLEGE BILL | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/virus-study-raises-cancer-cure-hopes.html | VIRUS STUDY RAISES CANCER CURE HOPES | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bridge-tourney-down-to-8-teams-defending-champions-trail-at-rounds.html | BRIDGE TOURNEY DOWN TO 8 TEAMS; Defending Champions Trail at Round's Half-Way Point for Reisinger Cup | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nixon-back-from-africa-new-view-of-us-tasks-nixon-back-from-african.html | Nixon Back From Africa New View of U.S. Tasks; Nixon Back From African Tour With a New View of U.S. Tasks Leaders Held Reasonable | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/claude-dauphin-joining-musical-actor-will-take-the-role-of-panisse.html | CLAUDE DAUPHIN JOINING MUSICAL; Actor Will Take the Role of Panisse in 'Fanny' for Two Engagements on Coast | True | By Sam Zolotow | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/tax-aid-sought-for-women.html | Tax Aid Sought for Women | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/strauss-implies-cut-in-bonn-army-indicates-500000man-goal-has-been.html | STRAUSS IMPLIES CUT IN BONN ARMY; Indicates 500,000-Man Goal Has Been Scrapped for More Modern Force Modern Army Called Goal Modified Draft Implied | True | By M.s. Handler Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/unview-on-gaza-supports-israel-hammarskjold-said-to-bar-return-now.html | U.N.VIEW ON GAZA SUPPORTS ISRAEL; Hammarskjold Said to Bar Return Now of Cairo Troops -- French War Aid Hinted No Assurance on Suez U.N.VIEW ON GAZA SUPPORTS ISRAEL Paris War Aid Seen Mrs. Meir Leaves for Home Clash Laid to Syrians | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nurse-for-adams-backs-treatment-witness-in-britain-admits-physician.html | NURSE FOR ADAMS BACKS TREATMENT; Witness in Britain Admits Physician Handled Case of Dead Widow 'Well' | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mrsrwdowling-heads-tiara-ball-she-is-named-chairman-of-57.html | MRS.R.W.DOWLING HEADS TIARA BALL; She Is Named Chairman of '57 Post-Debutante Event for Spence-Chapin Service | True | Will WeissbergBradford Bachrach | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/italys-regime-wins-vote-of-confidence.html | ITALY'S REGIME WINS VOTE OF CONFIDENCE | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/sales-record-set-by-corn-products-glenn-l-martin-co-companies-issue.html | SALES RECORD SET BY CORN PRODUCTS; GLENN L. MARTIN CO. COMPANIES ISSUE EARNING FIGURES VANADIUM CORP. COLGATE-PALMOLIVE CO. REMINGTON ARMS CO. CRANE COMPANY | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/lawyer-in-army-inquiry-will-defend-nickerson.html | Lawyer in Army Inquiry Will Defend Nickerson | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/pig-output-expected-to-hold.html | Pig Output Expected to Hold | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/admiral-to-retire-may-1.html | Admiral to Retire May 1 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/open-tournament-among-aytractions-as-national-golf-show-opens-today.html | Open Tournament Among Aytractions As National Golf Show Opens Today | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/south-penn-oil-co-last-years-net-at-6028056-against-6067429-in-1955.html | SOUTH PENN OIL CO.; Last Year's Net at $6,028,056, Against $6,067,429 in 1955 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/unions-threaten-big-british-port-talk-of-closing-southampton-is.html | UNIONS THREATEN BIG BRITISH PORT; Talk of Closing Southampton Is Linked to Navy Tug Use to Help Queen Mary Sail Progessive Strikes Set Settlement Hopes Rise | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/usloan-revives-burma-aid-program.html | U.S.LOAN REVIVES BURMA AID PROGRAM | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/all-stars.html | All Stars | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/controller-for-jersey-standard-retiring-with-50-years-service.html | Controller for Jersey Standard Retiring With 50 Years' Service | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/us-rubber-plans-cuban-tire-plant-factory-will-have-capacity-of.html | U.S. RUBBER PLANS CUBAN TIRE PLANT; Factory Will Have Capacity of 125,000 a Year--300 Jobs to Be Created | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/suspect-shot-escaping-wounded-by-detective-as-he-flees-police.html | SUSPECT SHOT ESCAPING; Wounded by Detective as He Flees Police Station Here | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/a-postal-salesman-arthur-ellsworth-summerfield-successful-in.html | A Postal Salesman; Arthur Ellsworth Summerfield Successful in Business Turns to Automobiles | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/aragon-is-sentenced-fighter-gets-1-to-5-years-for-attempting-to.html | ARAGON IS SENTENCED; Fighter Gets 1 to 5 Years for Attempting to Bribe Rival | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/storm-cuts-bermuda-phone.html | Storm Cuts Bermuda Phone | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cat-turns-up-in-wall-couple-finally-trace-origin-of-wail-in-new-li.html | CAT TURNS UP IN WALL; Couple Finally Trace Origin of Wail in New L.I. Home | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/antikenny-move-gains-zelinski-and-longo-to-support-jersey-city.html | ANTI-KENNY MOVE GAINS; Zelinski and Longo to Support Jersey City 'Victory Ticket' | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/1st-holiday-dance-to-be-held-tonight.html | 1ST HOLIDAY DANCE TO BE HELD TONIGHT | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/more-state-aid.html | MORE STATE AID | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/sidelights-mr-erpf-takes-a-dim-view-slurry-in-no-hurry-faith-in.html | Sidelights; Mr. Erpf Takes a Dim View Slurry in No Hurry Faith in 'Downtown' Big Gamble Beating Costs Miscellany | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nasser-hears-peace-plans-outlined-by-hammarskjold-presses-sixpoint.html | Nasser Hears Peace Plans Outlined by Hammarskjold; Presses Six-Point Plan Nasser Hears Proposal for Peace In Meeting With Hammarskjold | True | By Comer Bigart Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/art-international-show-european-south-and-north-american-painting.html | Art: International Show; European, South and North American Painting and Sculpture on View | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/governor-pleads-for-help-to-aging-prods-legislature-go-act-on.html | GOVERNOR PLEADS FOR HELP TO AGING; Prods Legislature go Act on Housing Bond Issue-- Meets G.O.P. Opposition | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gates-nomination-gains-senate-group-also-approves-a-new-defense.html | GATES NOMINATION GAINS; Senate Group Also Approves a New Defense Aide | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bell-to-help-draft-a-pro-sports-code.html | BELL TO HELP DRAFT A PRO SPORTS CODE | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/tidewater-oil-co-1956-profit-was-37990000-compared-with-37790000.html | TIDEWATER OIL CO.; 1956 Profit Was $37,990,000, Compared With $37,790,000 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/tis-love-tis-love-etc.html | 'TIS LOVE," 'TIS LOVE, ETC. | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/firemen-to-train-on-atomic-perils-cavanagh-notes-increase-in-use-of.html | FIREMEN TO TRAIN ON ATOMIC PERILS; Cavanagh Notes Increase in Use of Nuclear Material as Need for Program | True | By John C. Devlin | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/savings-banks-bills-termed-too-limited.html | SAVINGS BANKS BILLS TERMED TOO LIMITED | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/chilean-minister-in-us.html | Chilean Minister in U.S. | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/columbia-gets-a-rise-our-of-crew-at-5-am.html | Columbia Gets a Rise Out of Crew at 5 A.M. | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/advertising-statistics-anyone-bulova-shaver-12650000-copies-premium.html | Advertising Statistics, Anyone?; Bulova Shaver 12,650,000 Copies Premium for Cigars | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/fivestory-house-in-e-64th-st-sold-buyer-will-occupy-a-triplex.html | FIVE-STORY HOUSE IN E. 64TH ST. SOLD; Buyer Will Occupy a Triplex Apartment in Building-- Other Manhattan Deals Alteration in E. 60th St. Block Site Leased for Cars 4-Story Building Rented Broome St. House In Deal | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/hotel-festival-drive-urged.html | Hotel Festival Drive Urged | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/thalberg-award-for-buddy-adler-fox-production-head-hailed-by-motion.html | THALBERG AWARD FOR BUDDY ADLER; Fox Production Head Hailed by Motion Picture Academy -- Freeman, Cantor Cited Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/white-house-chided-democrat-says-election-gift-cost-republican-job.html | WHITE HOUSE CHIDED; Democrat Says Election Gift Cost Republican Job | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/brewster-silent-on-discrepancies-in-listing-income-teamster.html | BREWSTER SILENT ON DISCREPANCIES IN LISTING INCOME; Teamster Official Says He Is Not Prepared to Explain --Denies Cover-Up Plan GETS SUBPOENA ON FILES Unaware of Union Purchase of $3,115 Car for Woman Friend of 'Organizer' Arraignment Is Slated BREWSTER SILENT ON TAX DISPARITY New Name Introduced Sheriff Admits Gift Crosby Surrenders | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/botvinnik-draws-against-smyslov-game-ends-after-23-moves-leaving.html | BOTVINNIK DRAWS AGAINST SMYSLOV; Game Ends After 23 Moves Leaving Champion Rival Even--Kotov Victor Russian Retains Lead | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/teamsters-stir-against-leaders-but-most-locals-are-silent-and.html | TEAMSTERS STIR AGAINST LEADERS; But Most Locals Are Silent and Repudiation is Rare-- A Few See a 'Smear' Union Sues Teamsters | True | By A.h. Baskin | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bulding-plans-filed.html | BULDING PLANS FILED | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nanette-fabray-to-mary.html | Nanette Fabray to Mary | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/air-force-plane-with-67-overdue-on-way-to-tokyo-search-starts-for.html | AIR FORCE PLANE WITH 67 OVERDUE ON WAY TO TOKYO; Search Starts for Transport Presumed Down in Pacific Off Japan--Area Stormy Gales Hamper Search AIR FORCE PLANE WITH 67 OVERDUE Eight of Crew Named | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/democrats-to-hear-de-sapio.html | Democrats to Hear De Sapio | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/usteam-starts-south-pole-vigil-morale-of-18-seems-high-as-they.html | U.S TEAM STARTS SOUTH POLE VIGIL; Morale of 18 Seems High as They Begin Winter Night —They Report by Radio 6-MONTH ISOLATION DUE Navy Group and Scientists Mark Byrd's Death With Special Observance Mourning Is Extended 66 Degrees Below Zero Tunnel Dug Through Snow U.S. TEAM STARTS SOUTH POLE VIGIL | True | By Walter Sullivan Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/east-williston-deal-changes-ownership-of-shopping-center-sale-in.html | East Williston Deal Changes Ownership Of Shopping Center; Sale in Port Washington Forest Hills Property Sold Taxpayer Changes Hands Rockaway Building Bought | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/education-post-filled-reed-is-promoted-to-deputy-federal.html | EDUCATION POST FILLED; Reed Is Promoted to Deputy Federal Commissioner | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cities-service-company-gross-at-record-973715000-in-56-net-income.html | Cities Service Company Gross At Record $973,715,000 in '56; Net Income Increased 26% to $62,151,985 Last Year —Capital Outlays Up RECORD GROSS SET BY CITIES SERVICE | True | Underwood & Underwood | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/power-plant-here-weighed-by-unions.html | POWER PLANT HERE WEIGHED BY UNIONS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/assembly-passes-two-bills-to-aid-race-tracks-a-1-rise-in-take.html | Assembly Passes Two Bills to Aid Race Tracks; A 1% RISE IN TAKE APPROVED BY BODY Increase for Tracks Passed 105-33—Vote Unanimous on Longer Turf Seasons Senate Next Stop Operates All State Tracks | True | By Richard Amper Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rail-carloadings-show-slight-rise-revenue-freight-was-25-higher.html | RAIL CARLOADINGS SHOW SLIGHT RISE; Revenue Freight Was 2.5% Higher Than Week Before, .5% Above 1956 Level | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/assembly-backs-bill-to-clear-air-unanimous-vote-completes.html | ASSEMBLY BACKS BILL TO CLEAR AIR; Unanimous Vote Completes Legislature's Action on a Board to Curb Pollution Study Starts July 1 | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bruins-down-wings-20-boston-six-ties-canadiens-for-second-place.html | BRUINS DOWN WINGS, 2-0; Boston Six Ties Canadiens for Second Place Again | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/commercial-state-bank-elects.html | Commercial State Bank Elects | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/fashion-events.html | Fashion Events | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rutgers-backers-fight-budget-cut-lawmakers-defer-action-on-2138884.html | RUTGERS BACKERS FIGHT BUDGET CUT; Lawmakers Defer Action on $2,138,884 Slash After a Day-Long Hearing STUDENT SCORES RECORD Declares G.O.P. Has Done 'Very Little' for School-- New Taxes Suggested. Student Chides Legislators New Taxes Recommended | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/0brien-quits-turf-post-leaves-state-racing-group-on-advice-of-his.html | 0'BRIEN QUITS TURF POST; Leaves State Racing Group on Advice of His Doctors | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/music-philharmonic-solti-conducts-erica-morini-is-soloist-buxtehude.html | Music: Philharmonic; Solti Conducts, Erica Morini Is Soloist Buxtehude Concert | True | By Harold C. Schonberg | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/usaide-explains-polio-shot-scarcity.html | U.S AIDE EXPLAINS POLIO SHOT SCARCITY | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/usseeks-to-avert-hudson-tube-strike.html | U.S SEEKS TO AVERT HUDSON TUBE STRIKE | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rubin-beats-procita-5030.html | Rubin Beats Procita, 50-30 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/lukens-president-to-retire.html | Lukens President to Retire | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/for-free-world-defense.html | FOR FREE WORLD DEFENSE | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/charles-bradley-of-us-lines-63-secretary-and-director-dies-joined.html | CHARLES BRADLEY OF U.S. LINES, 63; Secretary and Director Dies --Joined Shipping Company After War Board Service | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/sunray-midcontinent-last-years-sales-and-earnings-climbed-to-new.html | SUNRAY MID-CONTINENT; Last Year's Sales and Earnings Climbed to New Records | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/djilas-reported-held-in-solitary.html | DJILAS REPORTED HELD IN SOLITARY | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/ad-drive-to-focus-on-college-needs-campaign-to-cite-6000000.html | AD DRIVE TO FOCUS ON COLLEGE NEEDS; Campaign to Cite 6,000,000 Enrollment Expected in the Next Ten Years | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/celtics-set-back-nationals-10890-boston-five-wins-opener-of-pro.html | CELTICS SET BACK NATIONALS, 108-90; Boston Five Wins Opener of Pro Semi-Finals--Hawks Top Lakers, 118-109 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/4-usplayers-gain-in-title-badmination.html | 4 U.S.PLAYERS GAIN IN TITLE BADMINATION | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/1094-million-bid-for-a-superliner-new-york-shipbuilding-offer.html | 109.4 MILLION BID FOR A SUPERLINER; New York Shipbuilding Offer Lowest for a Sister Ship of the United States | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/atlanta-fire-kills-100-cattle.html | Atlanta Fire Kills 100 Cattle | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/notes-on-college-sports-success-a-habit-with-delaware-coach-navy.html | Notes on College Sports; Success a Habit With Delaware Coach Navy Wins Title Kinter Penn Mat Captain | True | By Allison Danzig | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bishop-justin-mccarthy-is-ill.html | Bishop Justin McCarthy Is Ill | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/broker-is-suspended-jw-kaufmann-co-action-follows-exchange-audit.html | BROKER IS SUSPENDED; J.W. Kaufmann & Co. Action Follows Exchange Audit | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/senators-flare-up-over-postal-policy-senators-dispute-on-postal.html | Senators Flare Up Over Postal Policy; SENATORS DISPUTE ON POSTAL POLICY Strong Words of Greeting Asks for an Increase Johnston Comments | True | By Jay Walz Special To The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/knights-of-columbus-day-set.html | Knights of Columbus Day Set | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/people.html | People | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/things-that-grow-in-spring-include-the-dry-cleaners-growth-held.html | Things That Grow In Spring Include The Dry Cleaners; Growth Held Lagging Trend to Laundering BUSY TIME IS HERE FOR DRY CLEANING | True | By Alexander R. Hammer | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/miss-burns-gains-in-pinehurst-golf-sets-back-mrs-emerson-in-north.html | MISS BURNS GAINS IN PINEHURST GOLF; Sets Back Mrs. Emerson in North and South Test-- Miss Quast Advances Brumley Is Upset Burkemo Sets Mark | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/25-africans-are-hanged-for-killing-5-policemen.html | 25 Africans Are Hanged For Killing 5 Policemen | True | Dispatch at The Times, London. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/martin-knox-gain-semifinals-in-us-doubles-court-tennis.html | Martin, Knox Gain Semi-Finals In U.S. Doubles Court Tennis | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/state-prods-city-on-produce-mart.html | STATE PRODS CITY ON PRODUCE MART | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/antinoise-director-named.html | Anti-Noise Director Named | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nehru-party-aided-by-industry-he-says.html | NEHRU PARTY AIDED BY INDUSTRY, HE SAYS | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/seixas-puts-out-reed-rose-defeats-moylan-and-also-gains-in-florida.html | SEIXAS PUTS OUT REED; Rose Defeats Moylan and Also Gains in Florida Tennis | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/3-die-as-plane-hits-another-and-falls.html | 3 DIE AS PLANE HITS ANOTHER AND FALLS | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/fordham-giving-blood-students-and-faculty-will-be-donors-for-second.html | FORDHAM GIVING BLOOD; Students and Faculty Will Be Donors for Second Day | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/play-contest-on-tomorrow.html | Play Contest on Tomorrow | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/ussays-lev-gave-cash-to-3-for-data.html | U.S.SAYS LEV GAVE CASH TO 3 FOR DATA | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/study-of-lirr-will-get-75000-commuters-group-is-told-of-plans-by.html | STUDY OF L.I.R.R. WILL GET $75,000; Commuters Group is Told of Plans by Legislature for Grant to P.S.C. Inquiry | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nato-cyprus-role-opposed-in-britain.html | NATO CYPRUS ROLE OPPOSED IN BRITAIN | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/antonelli-and-ridzik-excel-on-mound-as-giants-turn-back-orioles.html | Antonelli and Ridzik Excel on Mound as Giants Turn Back Orioles; BRESSOUD TRIPLES IN 2-TO-1 VICTORY Giant Bats in Run and Scores -- Antonelli, Ridzik Blank Orioles 3 Innings Each Reversal of Form Johnson Hurls 3 Innings | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gideonse-hits-us-move-sees-foreign-policy-as-blow-to-frenchbritish.html | GIDEONSE HITS U.S. MOVE; Sees Foreign Policy as Blow to French-British Power | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/vatican-names-envoy-new-yorker-assigned-to-open-diplomatic-tie-with.html | VATICAN NAMES ENVOY; New Yorker Assigned to Open Diplomatic Tie With Ethiopia | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bank-clearings-up-weeks-check-turnover-rose-9-above-the-1956-level.html | BANK CLEARINGS UP; Week's Check Turnover Rose 9% Above the 1956 Level | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/group-is-rejected-by-mrsroosvelt.html | GROUP IS REJECTED BY MRS.ROOSVELT | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/money.html | Money | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/kimball-mfg-appoints-advertising-director.html | Kimball Mfg. Appoints Advertising Director | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/tito-in-brioni-for-rest.html | Tito in Brioni for Rest | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/magy-offers-a-plan-for-a-free-hungary.html | MAGY OFFERS A PLAN FOR A FREE HUNGARY | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/pilots-of-whirlybirds-outwit-outlaws.html | Pilots of 'Whirlybirds' Outwit Outlaws | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/commodity-prices.html | Commodity Prices | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/decline-is-sharp-in-nearby-wool-liquidation-profittaking-reverse.html | DECLINE IS SHARP IN NEAR-BY WOOL; Liquidation, Profit-Taking Reverse Early Advances in Futures Trading Potato Notices Posted | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/3-concerns-chided-on-auto-insurance.html | 3 CONCERNS CHIDED ON AUTO INSURANCE | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cut-in-jet-noise-foreseen.html | Cut in Jet Noise Foreseen | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/iselinjefferson-raises-lisle.html | Iselin-Jefferson Raises Lisle | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/about-new-york-london-transit-expert-views-our-subways-corporate.html | About New York; London Transit Expert Views Our Subways --Corporate Neighborliness in Action | True | By Meyer Berger | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/son-to-mrs-harry-l-ross-jr.html | Son to Mrs. Harry L. Ross Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/flood-plan-change-offered-by-kennedy.html | FLOOD PLAN CHANGE OFFERED BY KENNEDY | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/boston-welcomes-the-wasp.html | Boston Welcomes the Wasp | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/a-helping-hand-for-poland.html | A HELPING HAND FOR POLAND | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/british-circulation-up-notes-in-use-rose-3328000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 3,328,000 in Week to 1,894,032,000 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/how-to-finance-dodger-project-preoccupies-los-angeles-group.html | How to Finance Dodger Project Preoccupies Los Angeles Group; Backstage Maneuvering by Committee Is Designed to Produce $11,000,000 for Park, $1,500,000 for Grading 650 Acres Adjoin Site Fund Contains Problem Committee Members Listed Coast Mayors Confer | True | By Gladwin Hill Special To The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/circus-to-play-in-open-without-big-top-by-using-metal-skeleton-to.html | Circus to Play in Open Without Big Top By Using Metal Skeleton to Hold Rigging | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/grains-advance-and-then-slump-wheat-falls-1-to-2-cents-soybeans-1.html | GRAINS ADVANCE AND THEN SLUMP; Wheat Falls 1 to 2 Cents --Soybeans 1 to 1 Off--Corn Drops 3/8 to | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/transus-round-trip-takes-a-jet-9-hours.html | Trans-U.S. Round Trip Takes a Jet 9 Hours | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/chamber-music-disks-victor-plans-seriessurvey-to-use-juilliard.html | CHAMBER MUSIC DISKS; Victor Plans Series--Survey to Use Juilliard Quartet | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/food-vegetable-season-florida-green-beans-lower-prices-potatoes-and.html | Food: Vegetable Season; Florida Green Beans Lower Prices -- Potatoes and Cucumbers Cheaper | True | By June Owen | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/sports-of-the-times-the-eternal-optimist-not-lost-for-words-the-mad.html | Sports of The Times; The Eternal Optimist Not Lost for Words The Mad Monk Target for Tonight | True | By Arthur Daley | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/arab-conditions-on-israel-stated-head-of-mideast-group-here-lists.html | ARAB CONDITIONS ON ISRAEL STATED; Head of Mideast Group Here Lists Them as Border Shift, Refugee Compensation Jessup Offers Solution | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/action-asked-on-rights-4-house-democrats-move-to-speed-bill-to-the.html | ACTION ASKED ON RIGHTS; 4 House Democrats Move to Speed Bill to the Floor | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/baritone-to-have-debut-bardelli-will-make-met-bow-in-cavalleria.html | BARITONE TO HAVE DEBUT; Bardelli Will Make 'Met' Bow in 'Cavalleria' April 6 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/chicago-city-hall-damaged-by-fire-no-one-injured-as-fireman-rescue.html | CHICAGO CITY HALL DAMAGED BY FIRE; No One Injured as Firemen Rescue Trapped Women-- Loss Set at $200,000 | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/teller-at-nyu-offers-new-nuclear-hypothesis.html | Teller, at N.Y.U., Offers New Nuclear Hypothesis | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/scales-of-justice-favor-callas.html | Scales of Justice Favor Callas | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/stocks-continue-rally-in-london-government-funds-advance-for-first.html | STOCKS CONTINUE RALLY IN LONDON; Government Funds Advance for First Time This Week Oil Issues Active AMSTERDAM PARIS FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/big-board-halting-trading-in-wardell.html | BIG BOARD HALTING TRADING IN WARDELL | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/market-resumes-lethargic-pace-turnover-sags-to-1630000-shares-and.html | MARKET RESUMES LETHARGIC PACE; Turnover Sags to 1,630,000 Shares and Prices Show Little Change Over-All RAIL, LIQUOR ISSUES RISE Leading Industrial Groups Are Uneven-Overseas Talks Deter Trading Oils, Aircrafts Uneven MARKET RESUMES LEPHARGIC PACE | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/union-backs-cleanup-distillery-workers-support-steps-to-avert.html | UNION BACKS CLEAN-UP; Distillery Workers Support Steps to Avert Suspension | | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/screen-boy-and-a-bull-michel-ray-stars-in-astors-brave-one.html | Screen: Boy and a Bull; Michel Ray Stars in Astor's 'Brave One' | True | By Bosley Crowther | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/dodgers-subdue-athletics-by-63-zimmer-pinch-homer-seals-victory-in.html | DODGERS SUBDUE ATHLETICS BY 6-3; Zimmer Pinch Homer Seals Victory in 7th Inning-- Neal Also Connects Second Baseman Stops Walker Behind Plate | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/festival-is-planned-at-stjames-church.html | FESTIVAL IS PLANNED AT ST.JAMES CHURCH | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/margraget-h-smith-to-be-wed-april-24.html | MARGRAGET H. SMITH TO BE WED APRIL 24 | True | Special to The New York Times.Rappoport Studios | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/school-project-voted-pleasantville-approves-bond-issue-for-4.html | SCHOOL PROJECT VOTED; Pleasantville Approves Bond Issue for 4 Additions | | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/fort-lee-building-started.html | Fort Lee Building Started | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/tv-cliche-and-corn-hostess-with-the-mostes-attempts-to-dramatize.html | TV: Cliche and Corn; 'Hostess With the Mostes' Attempts to Dramatize Life of Perle Mesta | True | By Jack Could | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/books-of-the-times-two-complementary-minds-obstacles-raised-by.html | Books of The Times; Two Complementary Minds Obstacles Raised by Others | True | By Orville Prescott | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/treasury-statement.html | Treasury Statement | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rise-in-arms-aid-viewed-as-likely-report-of-3-groups-says-us-has.html | RISE IN ARMS AID VIEWED AS LIKELY; Report of 3 Groups Says U.S. Has Enjoyed 'Good Return' From Program Panel Reviews Report | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bids-for-road-work-in-city-area-opened.html | BIDS FOR ROAD WORK IN CITY AREA OPENED | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/shipping-news-and-notes-massachusetts-official-may-bar-cadet.html | Shipping News and Notes; Massachusetts Official May Bar Cadet Cruise--Bradley Scores Harriman Political Shift Studied Harbor Talks Resume Freight Branch to Open | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/203-million-acres-in-bank.html | 20.3 Million Acres in Bank | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/barnesruark.html | Barnes--Ruark | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bill-would-raise-brokers-fee.html | Bill Would Raise Brokers' Fee | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/stamps-bring-165035-disposal-of-caspary-collection-continues-at.html | STAMPS BRING $165,035; Disposal of Caspary Collection Continues at 4-Day Sale | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/talks-expected-on-british-arms-trade-is-resumed-by-people-of-the.html | TALKS EXPECTED ON BRITISH ARMS; Trade Is Resumed by People of the Gaza Strip Under Egyptian Rule | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/arthur-wieland-ford-officer-dies-vice-president-of-company-was.html | ARTHUR WIELAND, FORD OFFICER, DIES; Vice President of Company Was General Manager of International Division | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bowie-bids-for-dates-offers-1000000-to-state-for-20-of-pimlicos.html | BOWIE BIDS FOR DATES; Offers $1,000,000 to State for 20 of Pimlico's Days | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/senate-approves-new-banking-bill-measure-sent-to-house-after-two.html | SENATE APPROVES NEW BANKING BILL; Measure Sent to House After Two Douglas Amendments Are Rejected on Floor Would Change Old Law Earlier Amendments | True | By Richard L. Mooney Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cards-nelson-to-toronto.html | Cards' Nelson to Toronto | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/forte-heads-honor-five-columbia-star-only-unanimous-choice-for.html | FORTE HEADS HONOR FIVE; Columbia Star Only Unanimous Choice for All-Ivy Team | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/service-stations-sold-and-leased-affiliate-of-webb-knapp-buys.html | SERVICE STATIONS SOLD AND LEASED; Affiliate of Webb & Knapp Buys Properties From Canadian Petrofina WEYERHAEUSER TIMBER CO. Eddy Paper, Kieckhefer Corp. Merger Plan to Be Voted OTHER SALES, MERGERS Olin Mathieson COMPANIES PLAN SALES, MERGERS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/yankees-crushed-again-as-cards-score-six-unearned-runs-bombers.html | Yankees Crushed Again as Cards Score Six Unearned Runs; BOMBERS DOWNED BY REDBIRDS, 9-2 Yanks Neld to Five Hits as Three Errors Help Cards-- Mantle Injures Thumb Unearned Tallies Pour In Carroll Sent to Richmond EXHIBITION BASEBALL | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/209-new-buses-are-ordered-for-city-4724620-asked-for-gm-diesel.html | 209 New Buses Are Ordered for City; $4,724,620 asked for G.M. Diesel Fleet | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/peercefox.html | Peerce--Fox | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/harold-wagners-have-child.html | Harold Wagners Have Child | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gulf-oils-profit-sets-a-new-mark-56-earnings-954-a-share-against.html | GULF OILS PROFIT SETS A NEW MARK; '56 Earnings $9.54 a Share, Against $8.19 in 1955-- Outlays Reach Peak DIVERSIFICATION CITED California Standard Net Up -- Tidewater's Income Shows Small Gain | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/senate-votes-bill-on-grants-cottage.html | SENATE VOTES BILL ON GRANT'S COTTAGE | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/conservatives-retain-two-seats-but-the-laborites-cut-majorities.html | Conservatives Retain Two Seats, But the Laborites Cut Majorities; MACMILLAN PARTY RETAINS 2 SEATS Woolton Sounds Warning | True | By Leonarid Ingalls Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/us-aids-hungarian-exit-grants-4000000-to-shift-refugees-from.html | U.S. AIDS HUNGARIAN EXIT; Grants $4,000,000 to Shift Refugees From Yugoslavia | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/39-gaza-dead-found-egyptians-say-bodies-are-of-civilians-slain-by.html | 39 GAZA DEAD FOUND; Egyptians Say Bodies Are of Civilians Slain by Israelis | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/patterns-of-the-times-to-be-made-in-leather.html | Patterns of The Times to Be Made in Leather | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/syracuse-gets-bowl-share.html | Syracuse Gets Bowl Share | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/pay-increase-approved-presidential-board-backs-rise-of-26-c-for.html | PAY INCREASE APPROVED; Presidential Board Backs Rise of 26 c for Drivers | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/us-maps-control-of-upper-airlanes.html | U.S. MAPS CONTROL OF UPPER AIRLANES | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/polish-premier-in-cambodia.html | Polish Premier in Cambodia | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bradley-memphis-state-gain-national-invitation-basketball-final.html | Bradley, Memphis State Gain National Invitation Basketball Final; BRAVES TROUNCE TEMPLE,94 TO 66 Bradley Wins After Memphis State Tops St. Bonaventure in Overtime, 80 to 78 Wilfong Sparks Team Two Players in Fight | True | By Deane Mc Gowenthe New York Times (BY LARRY MORRIS) | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/costa-will-fight-berrios-tonight-garden-12rounder-to-begin.html | COSTA WILL FIGHT BERRIOS TONIGHT; Garden 12-Rounder to Begin Eliminations for Vacated Featherweight Crown | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/romney-reports-plans-to-expand-reveals-wolfson-suggested-american.html | ROMNEY REPORTS PLANS TO EXPAND; Reveals Wolfson Suggested American Motors Merge With Money-Makers Wolfson Offered Ideas | True | By Damon Stetson Special To The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cleric-would-stay-in-china.html | Cleric Would Stay in China | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/senate-cocktails-deplored.html | Senate Cocktails Deplored | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/president-hails-gratifying-gain-in-bermuda-talk-spokesman-says.html | PRESIDENT HAILS 'GRATIFYING' GAIN IN BERMUDA TALK; Spokesman Says Eisenhower Is Pleased by Wide Accord on Mideast Questions MACMILLAN IS FRANK Defense, Atomic and Political Advisers Are Summoned to Attend Conference... Together in Emphasis Closed Sessions Held PRESIDENT HAILS GAINS AT PARLEY Discussions on NATO Due Recrimination Is Barred | True | By Drew Middleton Special To The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/philippines-hold-magsaysay-rites-pontifical-mass-is-offered-after.html | PHILIPPINES HOLD MAGSAYSAY RITES; Pontifical Mass Is Offered After Thousands Kneel in Prayer Near Coffin All-Night Vigil Kept | True | By Greg MacGregor Special To The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/leibertmcmillian.html | Leibert—McMillian | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/business-opposes-billboard-control.html | BUSINESS OPPOSES BILLBOARD CONTROL | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/house-unit-votes-new-budget-cut-pares-4-from-labor-and-health-funds.html | HOUSE UNIT VOTES NEW BUDGET CUT; Pares 4% From Labor and Health Funds—Byrd Asks 6 Billion Over-All Slash Byrd Sees 'Disaster' Indian Funds Reduced | True | By Joan D. Morris Special To The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cotton-futures-generally-fall-prices-steady-to-55-cents-a-bale-off.html | COTTON FUTURES GENERALLY FALL; Prices Steady to 55 Cents a Bale Off, With New-Crop Months the Weakest | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bond-sale-slated-by-philadelphia-29500000-issue-to-finance-public.html | BOND SALE SLATED BY PHILADELPHIA; $29,500,000 Issue to Finance Public Works Up for Bids April 17—Miami in Market Miami, Fla. Ohio State University Orleans Parish, La. New York School Districts Manchester, Conn. Wauwatosa, Wis. Evendale, Ohio Wadsworth, Ohio Arizona School District Lansing, Ill. | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mutual-savings-rise-but-withdrawals-are-up-31-and-new-deposits-off.html | MUTUAL SAVINGS RISE; But Withdrawals Are Up 3.1% and New Deposits Off 1.6% | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/eastland-subpoena-stirs-senate-split.html | EASTLAND SUBPOENA STIRS SENATE SPLIT | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cuba-may-arms-100000-batista-said-to-be-considering-a-strong.html | CUBA MAY ARMS 100,000; Batista Said to Be Considering a Strong Militia Force | True | | 1985-04-16 | RE0000242767 | B00000642005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/purchases-of-treasury-bills-by-reserve-from-members-continued-in.html | Purchases of Treasury Bills by Reserve From Members Continued in Latest Week | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/beanlandmccormick.html | Beanland--McCormick | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/envoys-hopeful-of-gaza-accord-washington-diplomats-see-chance-for.html | ENVOYS HOPEFUL OF GAZA ACCORD; Washington Diplomats See Chance for U.N.-Egyptian Compromise on Civil Rule | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/notes.html | Notes | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/pakistan-unity-sought-prime-minister-acts-after-western-regimes.html | PAKISTAN UNITY SOUGHT; Prime Minister Acts After Western Regime's Ouster | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/lehman-proposes-warning-arabs-urges-us-to-make-it-plain-israel-will.html | LEHMAN PROPOSES WARNING ARABS; Urges U.S. to Make It Plain Israel Will Be Preserved --He and Wife Honored Praised by Javits | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/badlerfaith.html | Badler--Faith | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/brazil-is-seeking-investment-pact-would-avoid-double-taxation.html | BRAZIL IS SEEKING INVESTMENT PACT; Would Avoid Double Taxation Through Reciprocal Action, Says Ambassador Peixoto Other Treaties Cited Phones on Highways Urged | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/milk-drivers-elect-teamsters-local-expected-to-regain-home-rule.html | MILK DRIVERS ELECT; Teamsters Local Expected to Regain Home Rule Here | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/2000000-asked-for-integration-to-prepare-for-58-program-school.html | $2,000,000 ASKED FOR INTEGRATION; To Prepare for '58 Program, School Board Here Wants $1,000,000 This Year Steps For Integration | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/loans-to-meet-march-15-taxes-were-sharply-lower-this-year-food-and.html | Loans to Meet March 15 Taxes Were Sharply Lower This Year; Food and Liquor Lead Check Deposits Down | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/air-information-post-is-filled.html | Air Information Post is Filled | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/taylor-visits-korea-says-red-buildup-in-north-doesnt-peril-un.html | TAYLOR VISITS KOREA; Says Red Build-Up in North Doesn't Peril U.N. Troops | True | Special to The New Yotk Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/store-sales-rise-2-in-the-nation-last-weeks-figure-tops-56.html | STORE SALES RISE 2% IN THE NATION; Last Week's Figure Tops '56 Level--Volume in City Shows Drop of 2% Sales Down 2% Here | True | Special to The New York Times. | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/oil-concerns-study-new-mideast-lines.html | OIL CONCERNS STUDY NEW MIDEAST LINES | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-22 | 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/college-basketball-coaches-propose-modification-of-oneandone-foul.html | College Basketball Coaches Propose Modification of One-and-One Foul Rule | True | | 1985-04-16 | RE0000242767 | B00000642005 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/larger-benefits-to-injured-urged-albany-agrees-on-45-top-in-worker.html | LARGER BENEFITS TO INJURED URGED; Albany Agrees on $45 Top in Worker Cases--Wider Court Reviews Asked | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/it-is-a-wise-wife-who-serves-the-coffee-hot.html | It Is a Wise Wife Who Serves the Coffee Hot | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/phillis-simonds-engaged-to-wed-garland-student-is-fiancee-of-paul.html | PHILLIS SIMONDS ENGAGED TO WED; Garland Student Is Fiancee of Paul Ives Bartholet, an Alumnus of Columbia Feld--Livingston | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/quinn-irks-council-and-offers-apology-quinn-apologizes-to-irked.html | Quinn Irks Council And Offers Apology; QUINN APOLOGIZES TO IRKED COUNCIL None Admits Knowing of Link | True | By Paul Crowell | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/cotton-futures-turn-irregular-close-is-8-points-off-to-4-up-after-2.html | COTTON FUTURES TURN IRREGULAR; Close Is 8 Points Off to 4 Up After 2 to 6 Lower Opening --Old Crop Months Weak | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/new-pulp-mill-set-bowaters-to-start-38-million-south-carolina-unit.html | NEW PULP MILL SET; Bowaters to Start 38 Million South Carolina Unit Soon | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/ingersollrand-lifts-sales-net-both-at-new-highs-last-year-volume-up.html | INGERSOLL-RAND LIFTS SALES, NET; Both at New Highs Last Year --Volume Up by 30.3% and Earnings 31.2% MIDLAND STEEL PRODUCTS 1956 Net Slumped to $2,842,057 From $4,402,279 in 1955 DANA CORPORATION 6 Months' Net at $2.71 a Share, Compared With $3.92 OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/crossus-record-hop-navy-jet-spans-continent-in-3-hours-39-minutes.html | CROSS-U.S. RECORD HOP; Navy Jet Spans Continent in 3 Hours 39 Minutes | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/four-terrorists-seized-in-cyprus.html | FOUR TERRORISTS SEIZED IN CYPRUS | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/chicago-fire-loss-400000.html | Chicago Fire Loss $400,000 | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/elath-realizing-zionists-dream-development-of-aqaba-gulf-port-as.html | ELATH REALIZING ZIONIST'S DREAM; Development of Aqaba Gulf Port as Gateway to Africa and Orient Is Pressed 3,500-Ton Ship Awaited 2,000 Living in Port Village | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/the-leading-summaries.html | The Leading Summaries | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/tone-withdraws-from-stage-play-actor-leaving-hide-and-seek-after.html | TONE WITHDRAWS FROM STAGE PLAY; Actor Leaving 'Hide and Seek' After March 30- -Show Opens Here April 2 | True | By Louis Calta | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/eastland-denies-threat-to-press-testifies-that-senate-inquiry-only.html | EASTLAND DENIES THREAT TO PRESS; Testifies That Senate Inquiry Only Sought Red Spies --Liveright Sentenced | True | By Luther A. Huston Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/belgrade-avoids-issue-pleads-ignorance-of-alleged-abuse-of-djilas.html | BELGRADE AVOIDS ISSUE; Pleads Ignorance of Alleged Abuse of Djilas in Prison | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/alouettes-sign-fred-frick.html | Alouettes Sign Fred Frick | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/atomic-power-cut-off-aec-terminates-contract-on-west-milton-reactor.html | ATOMIC POWER CUT OFF; A.E.C. Terminates Contract on West Milton Reactor | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/equal-panama-pay-sought-in-us-law.html | EQUAL PANAMA PAY SOUGHT IN U.S. LAW | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/romeyn-berry-74-excornell-aide-graduate-sports-manager-16-years-is.html | ROMEYN BERRY, 74, EX-CORNELL AIDE; Graduate Sports Manager 16 Years Is Dead--Wrote About Life on Campus Told University's Story | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/alice-schaller-to-wed-fiancee-of-edward-mcternan-chemical-engineer.html | ALICE SCHALLER TO WED; Fiancee of Edward McTernan, Chemical Engineer at G.E. | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/money.html | Money | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bronx-gop-picks-herman-winner-aide-to-the-late-john-knewitz-elected.html | BRONX G.O.P. PICKS HERMAN WINNER; Aide to the Late John Knewitz Elected County Leader-- Fino Chosen Secretary | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/army-quartermaster-retiring.html | Army Quartermaster Retiring | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/trick-shots-are-a-treat-at-national-golf-show-hahn-shows-crowd-how.html | Trick Shots Are a Treat at National Golf Show; Hahn Shows Crowd How to--and How Not to--Hit 'Em Veterans to Get Turf Contrasts in Exhibits | True | By Lincoln A. Werdenthe New York Times (BY NEAL BOENZI) | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/persons-aboard-the-c-c97.html | PERSONS ABOARD THE C-97 | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/pilot-says-icing-forced-his-move-twa-captain-in-fighting-suspension.html | PILOT SAYS ICING FORCED HIS MOVE; T.W.A. Captain, in Fighting Suspension, Says He Had to Seek Higher Altitude Mountain Crash Analyzed | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/letters-to-the-times-governing-indonesia-all-regions-of-republic.html | Letters to The Times; Governing Indonesia All Regions of Republic Declared Represented in Administration Keeping Suez Canal Open To Aid Mental Health Exclusion of Psychiatric Units From Ceiling on Reimbursement Urged To Curb Auto Accidents | True | MOH. SHARIF,H.Y. ORGEL,PAUL V. LEMKAU, M.D.,MINOTT A. OSBORN. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/new-oil-concessions-jersey-standard-subsidiary-bids-for-venezuela.html | NEW OIL CONCESSIONS; Jersey Standard Subsidiary Bids for Venezuela Rights | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/squibb-to-stay-in-brooklyn.html | Squibb to Stay in Brooklyn | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/norma-schwartz-affianced.html | Norma Schwartz Affianced | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/judge-questions-adams-case-basis-asks-prosecutor-whether-he-still.html | JUDGE QUESTIONS ADAMS CASE BASIS; Asks Prosecutor Whether He Still Contends Physician Had Murderous Intent Judge Questions Prosecutor Anger of Doctor Denied | True | By Kennett Love Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hunt-for-plane-with-67-futile-scores-of-flights-off-japan-for-us.html | HUNT FOR PLANE WITH 67 FUTILE; Scores of Flights Off Japan for U.S. Military Transport Balked by Storms | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/wolfson-in-accord-with-romney-on-future-of-american-motors.html | Wolfson in Accord With Romney on Future of American Motors | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gop-opposes-plan-for-money-inquiry.html | G.O.P. OPPOSES PLAN FOR MONEY INQUIRY | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/99year-term-reduced-by-2.html | 99-Year Term Reduced by 2 | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/o-w-bill-introduced-would-authorize-state-body-to-run-road-as.html | O. & W. BILL INTRODUCED; Would Authorize State Body to Run Road as Essential | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/fined-for-kickbacks-blueprint-concern-assessed-11200-in-grumman.html | FINED FOR KICKBACKS; Blueprint Concern Assessed $11,200 in Grumman Case | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/church-asks-exiles-to-return-to-soviet.html | CHURCH ASKS EXILES TO RETURN TO SOVIET | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/painter-wins-medal-franklin-watkins-is-cited-by-philadelphia-art.html | PAINTER WINS MEDAL; Franklin Watkins Is Cited by Philadelphia Art Alliance | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/pope-bids-clergy-in-spain-bar-bias-he-urges-them-to-fight-old.html | POPE BIDS CLERGY IN SPAIN BAR BIAS; He Urges Them to Fight Old Prejudices and to Realign Nation With Free World | True | By Paul Hofmann Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/greek-fete-to-be-marked.html | Greek Fete to Be Marked | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/chile-builds-modern-civilization-on-island-at-end-of-the-earth.html | Chile Builds Modern Civilization On Island at 'End of the Earth'; Argentine Move Foreseen | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/ap-warner-dies-at-87-industrialist-helped-devise-magnetic.html | A.P. WARNER DIES AT 87; Industrialist Helped Devise Magnetic Speedometer | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/eisenhower-takes-30minute-break-for-golf-practice.html | Eisenhower Takes 30-Minute Break for Golf Practice | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/4-jailed-in-gold-case-sentenced-for-part-in-black-market-selling.html | 4 JAILED IN GOLD CASE; Sentenced for Part in Black Market Selling Operation | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/washer-gains-tennis-final.html | Washer Gains Tennis Final | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/britain-prods-us-on-europes-unity-lloyd-urges-american-link-to-a.html | BRITAIN PRODS U.S. ON EUROPE'S UNITY; Lloyd Urges American Link to a General Assembly of Continental Groups Direct Comment Avoided BRITAIN PRODS U.S. ON EUROPES UNITY Economic Matters Stressed | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/spring-lipstick-is-pink.html | Spring Lipstick Is Pink | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/colombias-dictator.html | COLOMBIA'S DICTATOR | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/taxes-are-held-biggest-factor-in-failures-of-small-businesses.html | Taxes Are Held Biggest Factor In Failures of Small Businesses; TAXATION TERMED BUSINESS THREAT Apathetic Response Cited | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/900-jews-reach-greece-refugees-from-egypt-include-143-children.html | 900 JEWS REACH GREECE; Refugees From Egypt Include 143 Children Under 6 | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/congress-party-is-victor.html | Congress Party Is Victor | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/rail-station-acquired-shop-center-at-ardmore-pa-buys-old.html | RAIL STATION ACQUIRED; Shop Center at Ardmore, Pa., Buys Old Pennsylvania Unit | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/5-pay-rise-averts-british-rail-strike-strike-averted-on-british.html | 5% Pay Rise Averts British Rail Strike; STRIKE AVERTED ON BRITISH RAILS Engineering Threat Persists Devaluation Held Possible | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/cotton-use-drops-below-1956-level.html | COTTON USE DROPS BELOW 1956 LEVEL | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hartford-places-two-bond-issues-connecticut-area-borrows-4-million.html | HARTFORD PLACES TWO BOND ISSUES; Connecticut Area Borrows $4 Million in Public Market for Water and Sewers New Jersey School District Santa Barbara, Calif. Louisville, Ohio | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/irt-train-kills-man.html | IRT Train Kills Man | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/paintings-by-nejad.html | Paintings by Nejad | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/ck-ogden-dead-language-expert-originator-of-basic-english-designed.html | C.K. OGDEN DEAD; LANGUAGE EXPERT; Originator of 'Basic English,' Designed to Serve as International Tongue Attacked Confusion | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/boston-post-debt-high-listed-as-8190596-against-assets-of-only.html | BOSTON POST DEBT HIGH; Listed as $8,190,596, Against Assets of Only $1,508,003 | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/board-in-pakistan-to-islamize-laws.html | BOARD IN PAKISTAN TO 'ISLAMIZE' LAWS | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/roland-g-usher-75-history-professor.html | ROLAND G. USHER, 75, HISTORY PROFESSOR | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/paris-disturbed-by-bermuda-talk-absence-from-parley-creates.html | PARIS DISTURBED BY BERMUDA TALK; Absence From Parley Creates Suspicion Washington Ties Are Becoming Weaker Will of U.S. Disregarded France May Need Dollar Aid | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/mambo-man-beats-bokeer.html | Mambo Man Beats Bokeer | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/judge-lawyer-clash-at-bomber-hearing-bomber-hearing-embroils-court.html | Judge, Lawyer Clash At 'Bomber' Hearing; 'BOMBER' HEARING EMBROILS COURT Judge Denies Move | True | By Jack Roth | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/claude-j-riviere-to-become-bride-aide-to-french-un-delegate-engaged.html | CLAUDE J. RIVIERE TO BECOME BRIDE; Aide to French U.N. Delegate Engaged to Francis Logan, Who Is With Law Firm Hughes--Schrader Raben--Decker | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/germany-gets-trout-eggs.html | Germany Gets Trout Eggs | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/new-device-to-discourage-theft-of-drivein-movie-loudspeaker-bells.html | New Device to Discourage Theft Of Drive-In Movie Loudspeaker; Bells Ring, Lights Flash to Trap Vandal-- Other Patents Cover Improved Curler and 'Pond' to Rescue Tableware 'Permanent' Hair Curling Wide Variety of Ideas Covered By Patents Issued During Week Tableware Collector Device for Handicapped Mining 'Walker' For Stored Motors | True | By Stacy V. Jones Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/protests-rise-among-teamsters-against-leaders-now-under-fire-but.html | Protests Rise Among Teamsters Against Leaders Now Under Fire; But the Warehouse Division's Policy Unit Charges the Senate Committee Is 'Unjust and Deceitful' | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/11957/03/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/student-in-cave-saved-winch-pulls-out-new-yorker-trapped-all-night.html | STUDENT IN CAVE SAVED; Winch Pulls Out New Yorker Trapped All Night | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/the-lack-of-a-nail-is-no-excuse-now-lack-of-a-nail-no-excuse-now-no.html | The Lack of a Nail Is No Excuse Now; LACK OF A NAIL NO EXCUSE NOW Now In Packages Whence the 'Twopenny' Nail With a Wiggle | True | By J.e. McMahon | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/consumer-price-index.html | Consumer Price Index | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/algeria-series-goes-on-3d-story-by-indicted-editor-is-published-in.html | ALGERIA SERIES GOES ON; 3d Story by Indicted Editor Is Published in Paris | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/militia-report-denied-cuban-aide-declares-that-a-civil-unit-is-not.html | MILITIA REPORT DENIED; Cuban Aide Declares That a Civil Unit Is Not Planned | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/ellicott-machine-expands-activity-maker-of-dredges-acquires-stock.html | ELLICOTT MACHINE EXPANDS ACTIVITY; Maker of Dredges Acquires Stock Control of Pittsburgh Steel Castings Producer | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/nixons-in-new-home.html | Nixons in New Home | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/wheat-declines-by-18-to-cent-rye-and-soybeans-also-drop-corn-prices.html | WHEAT DECLINES BY 1/8 TO CENT; Rye and Soybeans Also Drop --Corn Prices Mostly Off --Oats Generally Rise More Moisture Forecast | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/new-group-to-try-film-experiments-independent-company-plans-five.html | NEW GROUP TO TRY FILM EXPERIMENTS; Independent Company Plans Five Pictures--Version of 'Inside Africa' on List Gunther Book on List Shaw Film Delayed | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/prices-at-record-for-sixth-month-consumer-index-rose-04-in-february.html | PRICES AT RECORD FOR SIXTH MONTH; Consumer Index Rose 0.4% in February to 118.7 Peak --Up 0.3% for City Departure From Custom PRICES AT RECORD FOR SIXTH MONTH 135,000 Got Pay Rises Prices Here Up 0.3% | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/capital-opens-photo-show.html | Capital Opens Photo Show | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/anne-n-ingersoll-is-a-future-bride.html | ANNE N. INGERSOLL IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sperry-fetes-pioneer-aide.html | Sperry Fetes Pioneer Aide | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sec-is-scored-over-penntexas-senate-group-says-it-winked-at-proxy.html | S.E.C. IS SCORED OVER PENN-TEXAS; Senate Group Says It Winked at Proxy Use of Statements in Congressional Record Statement Not Cleared S.E.C. IS SCORED OVER PENN-TEXAS Mailing Held Accidental | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/douglas-sees-retreat-air-force-dropping-of-c132-called-step.html | DOUGLAS SEES 'RETREAT'; Air Force Dropping of C-132 Called 'Step Backward' | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/brave-new-world.html | BRAVE NEW WORLD | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/jansen-will-face-critics-in-queens-school-executive-to-explain-in.html | JANSEN WILL FACE CRITICS IN QUEENS; School Executive to Explain in Person the City's Plans for Integration Program MANY LETTERS RECEIVED Borough Groups Appeal for Details--Meetings Are Set for Monday and April 10 Expects Very Few Changes 2,000 Letters Criticize Plan Right-Wing Efforts Noted | True | By Peter Kihssthe New York Times (BY MEYER LIEBOWITZ) | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/un-aide-on-kashmir-reaches-new-delhi.html | U.N. AIDE ON KASHMIR REACHES NEW DELHI | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/magsaysay-entombed-vast-throng-weeps-and-shouts-and-overwhelms.html | MAGSAYSAY ENTOMBED; Vast Throng Weeps and Shouts and Overwhelms Police | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/girl-4-dies-in-blaze.html | Girl, 4, Dies in Blaze | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/miss-burns-bows-in-upset-3-and-2-loses-to-mrs-johnstone-in.html | MISS BURNS BOWS IN UPSET, 3 AND 2; Loses to Mrs. Johnstone in Pinehurst Golf Tourney-- Miss Creel Defeated Five Pros Register 67s | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hormone-production-is-traced-to-kidneys.html | Hormone Production Is Traced to Kidneys | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/theatre-equity-revival.html | Theatre: Equity Revival | True | By Lewis Funke | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/218-bridge-pairs-eye-goldman-cup-new-team-event-is-slated.html | 218 BRIDGE PAIRS EYE GOLDMAN CUP; New Team Event Is Slated Tomorrow-- Seligman Wins Individual Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/pine-planting-literacy-spell-out-newsprint-mill-for-south-africa.html | Pine Planting, Literacy, Spell Out Newsprint Mill for South Africa; Lumber Being Produced PINE AND LITERACY SPELL OUT PAPER | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/way-wreckage-of-b29-found.html | Way Wreckage of B-29 Found | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/3ring-drive-set-by-jersey-gop-slate-for-governor-to-bow-at-onenight.html | '3-RING DRIVE' SET BY JERSEY G.O.P.; Slate for Governor to Bow at One-Night Circus Stand With $100-a-Seat Top | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/frankness-helps-in-bermuda-talk-macmillans-plainspeaking-reported.html | FRANKNESS HELPS IN BERMUDA TALK; Macmillan's Plain-Speaking Reported to Impress the President Greatly President is Impressed Case of Egypt Discussed | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/library-admits-negro-interior-decorator-wins-right-to-books-in.html | LIBRARY ADMITS NEGRO; Interior Decorator Wins Right to Books in Virginia | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/payasyougo-policy-enriches-westchester.html | Pay-as-You-Go Policy Enriches Westchester | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/piggy-back-bus-service-proposed-for-baltimore.html | Piggy-Back Bus Service Proposed for Baltimore | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/columbia-leader-in-title-fencing-holds-point-edge-with-total-of-49.html | COLUMBIA LEADER IN TITLE FENCING; Holds Point Edge With Total of 49 in N.C.A.A. Meet-- Navy Next, N.Y.U. 3d Vega Gymnastics Victor | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/curtain-man-says-quality-comes-first-crowds-for-curtains.html | Curtain Man Says Quality Comes First; Crowds for Curtains | True | By Faith Corrigan | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/upguild-pact-is-set-agreement-is-reached-on-pay-rises-and-job.html | U.P.-GUILD PACT IS SET; Agreement Is Reached on Pay Rises and Job Conditions | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/strategic-road-and-rail-links-for-baghdad-pact-area-studies.html | Strategic Road and Rail Links For Baghdad Pact Area Studies | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gin-champ-first-by-neck.html | Gin Champ First by Neck | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/career-drive-set-for-health-field.html | CAREER DRIVE SET FOR HEALTH FIELD | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hungarian-inquiry-begun.html | Hungarian Inquiry Begun | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/spaniel-is-best-in-show.html | Spaniel Is Best in Show | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/justice-for-djilas.html | JUSTICE FOR DJILAS | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/flam-gains-semifinals-tops-llamas-in-florida-tennis-candy-sets-back.html | FLAM GAINS SEMI-FINALS; Tops Llamas in Florida Tennis - Candy Sets Back Mulloy | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/briton-on-a-hot-seat-iain-macleod-talked-of-as-a-prime-minister.html | Briton on a Hot Seat; Iain Macleod Talked of as a Prime Minister Joined Army as Private | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hall-is-disparaged-for-contract-role.html | HALL IS DISPARAGED FOR CONTRACT ROLE | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/dean-at-pratt-to-head-architectural-league.html | Dean at Pratt to Head Architectural League | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hotel-burns-in-lake-george.html | Hotel Burns in Lake George | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/unionists-rest-case-call-no-defense-witnesses-in-chicago-rackets.html | UNIONISTS REST CASE; Call No Defense Witnesses in Chicago Rackets Trial | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/state-aide-decries-refusal-of-187800.html | STATE AIDE DECRIES REFUSAL OF $187,800 | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gop-acts-to-open-rent-case-books-seeks-to-permit-inspection-off-all.html | G.O.P. ACTS TO OPEN RENT CASE BOOKS; Seeks to Permit Inspection off All Disputes Involving Violations of the Law DEMOCRATS OPPOSE PLAN Harriman Aides Term Move a Dangerous Invasion of Personal Privacy Controversy Is Fanned New Issue Develops | True | By Richard Amper Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/swift-reduces-shortening.html | Swift Reduces Shortening | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/atomic-scientist-named-as-chairman-of-mit.html | Atomic Scientist Named As Chairman of M.I.T. | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/janis-greer-is-fiancee-nursing-senior-betrothed-to-dr-kenneth-a.html | JANIS GREER IS FIANCEE; Nursing Senior Betrothed to Dr. Kenneth A. Hubel | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/longo-shifts-candidacy-quits-jersey-city-race-to-run-for-hudson.html | LONGO SHIFTS CANDIDACY; Quits Jersey City Race to Run for Hudson County Sheriff | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/north-carolina-five-wins-in-third-overtime-kansas-also-gains-in.html | North Carolina Five Wins in Third Overtime; Kansas Also Gains in N.C.A.A.; TAR HEELS CHECK MICH. STATE, 74-70 Gain Final After Close Call --Kansas Quintet Defeats San Francisco, 80-56 Rosenbluth Gets 31 Points Greene's Basket Ties Score Kansas Lead Soars | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/berlin-protests-plan-to-raze-kaiser-wilhelm-church.html | Berlin Protests Plan to Raze Kaiser Wilhelm Church | True | The New York Times (by Walter Sullivan) | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gaza-guard-plan-pressed-on-cairo-by-hammarskjold-un-aide-talks-with.html | GAZA GUARD PLAN PRESSED ON CAIRO BY HAMMARSKJOLD; U.N. Aide Talks With Fawzi and Will See Nasser Again in Long Meeting Today Recent Accusation Sensitive to Any Yielding GAZA GUARD PLAN PRESSED ON CAIRO U.S. Said to Back View Canadian Defines Problem | True | By Homer Bigart Special To The New York Times.paris Match | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/pope-eases-rules-for-communion-reduces-fast-to-3-hours-bishops-may.html | POPE EASES RULES FOR COMMUNION; Reduces Fast to 3 Hours --Bishops May Sanction Mass Every Afternoon | True | By Arnaldo Cortesi Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/food-news-letter-box-diet-for-older-persons-discussed-how-to-cook.html | Food News: Letter Box; Diet for Older Persons Discussed --How to Cook Fresh Asparagus Well | True | By June Owen | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/martin-and-knox-gain-title-round-palmer-and-lingelbach-also-capture.html | MARTIN AND KNOX GAIN TITLE ROUND; Palmer and Lingelbach Also Capture Doubles Contest in U.S. Court Tennis | True | By Allison Danzig | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/7-experts-find-cigarettes-a-factor-in-lung-cancer-more-research.html | 7 Experts Find Cigarettes A Factor in Lung Cancer; More Research Urged CIGARETTES HELD A CANCER FACTOR | True | By Harold M. Schmeck Jr. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/charles-morrison-owner-of-mocambo.html | CHARLES MORRISON, OWNER OF MOCAMBO | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/us-admits-russian-it-rejected-in-1948.html | U.S. ADMITS RUSSIAN IT REJECTED IN 1948 | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/negro-group-challenges-view-about-students-in.html | SHANLEY IS CRITICIZED; Negro Group Challenges View About Students in South | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/wiretap-charged-is-denied.html | Wiretap Charged Is Denied | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/penny-wise-state-economy.html | PENNY-WISE, STATE ECONOMY | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/commodity-index-off-prices-dip-to-887-thursday-from-889-on.html | COMMODITY INDEX OFF; Prices Dip to 88.7 Thursday From 88.9 on Wednesday | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/british-honduran-vote-antifederation-bloc-gains-all-nine-contested.html | BRITISH HONDURAN VOTE; Anti-Federation Bloc Gains All Nine Contested Seats | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/teachers-resent-cooks-pay.html | Teachers Resent Cook's Pay | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/art-two-retrospectives-work-of-crimi-and-mayers-is-reviewed-in-two.html | Art: Two Retrospectives; Work of Crimi and Mayers Is Reviewed in Two Shows at Galleries | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/move-by-tito-reported-yugoslav-leader-said-to-be-seeking-mideast.html | MOVE BY TITO REPORTED; Yugoslav Leader Said to Be Seeking Mideast Solution Special to The New York Times. | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/college-coaches-ask-tightening-of-dunking-rule-in-basketball.html | College Coaches Ask Tightening Of 'Dunking' Rule in Basketball | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/merrymakers-dance-event-for-girls-at-private-schools-to-be-held.html | MERRY-MAKERS DANCE; Event for Girls at Private Schools to Be Held Tonight | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/berrios-gains-majority-decision-over-costa-in-12round-bout-at.html | Berrios Gains Majority Decision Over Costa in 12-Round Bout at Garden; MIGUEL REGISTERS ONLY KNOCKDOWN Berrios Beats Costa to Gain in Elimination Tournament for 126-Pound Crown Carmelo Goes Down Miguel Attacks to Body Bell Victor in Sixth | True | By Joseph C. Nichols | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/french-drop-alien-papers-tax.html | French Drop Alien Papers Tax | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/piano-festival-set-at-hunter.html | Piano Festival Set at Hunter | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/text-of-the-presidents-atomic-message-hope-shared-by-others-a.html | Text of the President's Atomic Message; Hope Shared by Others 'A Comprehensive Safeguard' | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sect-sells-wbbr-on-staten-island-jehovahs-witnesses-get-133000-for.html | SECT SELLS WBBR ON STATEN ISLAND; Jehovah's Witnesses Get \$133,000 for Radio Outlet and 18-Acre Farmland Return of the Natives | True | By Richard F. Shepard | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/former-us-judge-dies-johnson-of-pennsylvania-was-acquitted-in.html | FORMER U.S. JUDGE DIES; Johnson of Pennsylvania Was Acquitted in Conspiracy | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/books-of-the-times-leverages-for-an-overthrow-the-way-of-the.html | Books of The Times; Leverages for an Overthrow The Way of the Compromiser | True | By Charles Poore | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/general-electric-to-drop-250.html | General Electric to Drop 250 | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/tobaccos-decline-in-a-dull-market-cancer-study-causes-selloff.html | TOBACCOS DECLINE IN A DULL MARKET; Cancer Study Causes Sell-Off --Average Eases Slightly --Lukens Jumps 3 1,611,590 SHARES TRADED Week's Sales Lowest Since October--Pay-as-You-Go TV Issues Strong Zenith Up 8 in Week 1957 Highs and Lows Now | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/teamster-loss-put-at-709420-senate-inquiry-tallies-loans-and.html | TEAMSTER LOSS PUT AT \$709,420; Senate Inquiry Tallies Loans and 'Questionable' Deals --Brewster Arraigned Loans That 'Disappeared' TEAMSTER LOSS PUT AT \$709,420 Can't Remember Loan Vague About Checks | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/dresses-that-wrap-have-dutch-theme.html | Dresses That Wrap Have Dutch Theme | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/seibert-is-dickinson-coach.html | Seibert Is Dickinson Coach | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/riddle-to-modify-32-cargo-planes-line-to-improve-c46-fleet-for.html | RIDDLE TO MODIFY 32 CARGO PLANES; Line to Improve C-46 Fleet for Speed and Capacity-- Wider Project Sought | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/seawolf-to-go-on-duty-nuclear-submarine-will-be-commissioned-march.html | SEAWOLF TO GO ON DUTY; Nuclear Submarine Will Be Commissioned March 30 | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/wayland-women-win-final.html | Wayland Women Win Final | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/cavalleria-and-pagliacci-back-at-met-after-seasons-absence-cleva.html | 'Cavalleria' and 'Pagliacci' Back At 'Met' After Season's Absence; Cleva Conducts Double Bill First Time at the House-- Richard Tucker Stars | True | By Ross Parmenter | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/ryan-paces-juniors-in-national-skiing.html | RYAN PACES JUNIORS IN NATIONAL SKIING | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/asias-economic-problems.html | ASIA'S ECONOMIC PROBLEMS | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/unhoff-whitworth-coach.html | Unhoff Whitworth Coach | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/telemann-society-program.html | Telemann Society Program | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/a-correction.html | A Correction | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/us-ready-to-join-in-military-group-of-baghdad-pact-offers-to-become.html | U.S. READY TO JOIN IN MILITARY GROUP OF BAGHDAD PACT; Offers to Become a Member of Committee and Assist in Planning Defense BID IS MADE IN BERMUDA European Issues Discussed -- Closely Guarded Talk Held on Atom Arms for Britain Hagerty Praises Decision Pledge of Common Aid U.S. READY TO JOIN IN BAGHDAD UNIT Duller Warns on Tariffs Main Subjects Discussed Briefing on Talks Barred U.S. Role to be Limited U.S. May Join Maneuvers | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/delay-on-tribe-urged-house-unit-approves-a-study-on-ending-klamath.html | DELAY ON TRIBE URGED; House Unit Approves a Study on Ending Klamath Rule | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/trans-canada-aims-to-expand-in-us.html | TRANS CANADA AIMS TO EXPAND IN U.S. | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/tax-relief-fought-by-business-aides.html | TAX RELIEF FOUGHT BY BUSINESS AIDES | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/economic-ruin-near-gomulka-tells-poles-poland-warned-of-economic.html | Economic Ruin Near, Gomulka Tells Poles; POLAND WARNED OF ECONOMIC RUIN Leader Heard by Club Peasants Withhold Produce | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/psc-applied-research.html | P.S.C. Applied Research | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/forbes-dumont-debate-in-jersey-gop-candidates-cite-their.html | FORBES, DUMONT DEBATE IN JERSEY; G.O.P. Candidates Cite Their Legislative Work With No Personality Clashes Forbes Gets Big Hand Forbes Seeks Tax Solution | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/other-sales-mergers-united-industrial-corp-boston-woven-hose.html | OTHER SALES, MERGERS; United Industrial Corp. Boston Woven Hose Sigfrid H. Lonegren | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sigi-weissenberg-heard-in-recital-demanding-piano-program-at.html | SIGI WEISSENBERG HEARD IN RECITAL; Demanding Piano Program at Carnegie Hall Includes Chopin and Schumann | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/connollys-fiancee-applies-for-us-visa.html | CONNOLLY'S FIANCEE APPLIES FOR U.S. VISA | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/stanton-is-victor-defeats-waddleton-in-national-squash-tennis.html | STANTON IS VICTOR; Defeats Waddleton in National Squash Tennis Tourney | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/giants-expected-to-get-cubs-katt-deal-is-approaching-signing.html | GIANTS EXPECTED TO GET CUBS' KATT; Deal Is Approaching Signing Stage-- Polo Grounders Set Back Indians, 8-4 First-Stringer Not Available Rodgers' Shoulder Sore | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/chippewas-sell-most-of-reserve-2768-acres-in-an-ontario-industrial.html | CHIPPEWAS SELL MOST OF RESERVE; 2,768 Acres in an Ontario Industrial Area Bring 458 Indians $7,902,092 | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/loans-urged-to-aid-housing-renovation.html | LOANS URGED TO AID HOUSING RENOVATION | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/joining-the-metropolitan-opera.html | Joining the Metropolitan Opera | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/health-service-meeting-due.html | Health Service Meeting Due | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bakers-seek-data-on-ethics-of-aides.html | BAKERS SEEK DATA ON ETHICS OF AIDES | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/water-pollution-fight-mapped.html | Water Pollution Fight Mapped | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/rebel-aide-insists-paris-free-algeria.html | REBEL AIDE INSISTS PARIS FREE ALGERIA | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/lukens-chairman-retiring.html | Lukens Chairman Retiring | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/music-prizewinner-tres-versiones-sinfonicos-by-julian-orbon-cuban.html | Music: Prize-Winner; 'Tres Versiones Sinfonicos' by Julian Orbon, Cuban, Scores at Latin Fete | True | By Howard Taubman Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/st-agnes-five-victor-manhattan-prep-also-takes-consolation-round.html | ST. AGNES FIVE VICTOR; Manhattan Prep Also Takes Consolation Round Game | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/teamsters-fight-over-vital-local-head-of-hudson-valley-unit-calls.html | TEAMSTERS FIGHT OVER VITAL LOCAL; Head of Hudson Valley Unit Calls Challenger a 'Front' for Jailed Extortionists Charges Rights Are Denied | True | By Ralph Katz | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/chile-names-un-delegate.html | Chile Names U.N. Delegate | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/penntexas-to-appeal-to-ask-high-court-to-review-adverse-1956.html | PENN-TEXAS TO APPEAL; To Ask High Court to Review Adverse 1956 Decision | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/backlog-declines-for-new-issues-but-total-is-still-relatively-high.html | BACKLOG DECLINES FOR NEW ISSUES; But Total Is Still Relatively High at $1,176,405,550, Against $1,803,040,850 Other Utility Financing | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/race-issue-posed-by-a-new-school-naacp-and-clergy-fight-building-in.html | RACE ISSUE POSED BY A NEW SCHOOL; N.A.A.C.P. and Clergy Fight Building in Negro Area of New Rochelle Other Parts of City Cited | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sebring-endurance-race-draws-65-cars-today-top-drivers-set-for.html | Sebring Endurance Race Draws 65 Cars Today; TOP DRIVERS SET FOR 12-HOUR TEST Leading Sports Cars to Race in Grand Prix Endurance --Fangio in Field Big and Small Cars Portago in No. 2 Ferrari | True | By Frank M. Blunk Special To the New York Times.the New York Times | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/just-another-quake-to-judge.html | Just Another Quake to Judge | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/us-oil-shipments-soar-582000-barrels-a-day-sent-to-western-europe.html | U.S. OIL SHIPMENTS SOAR; 582,000 Barrels a Day Sent to Western Europe in Week | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/spellman-offers-magsaysay-mass-rites-for-philippine-leader-are-held.html | SPELLMAN OFFERS MAGSAYSAY MASS; Rites for Philippine Leader Are Held at St. Patrick's-- His Integrity Is Praised Eulogized by Jesuit | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bonnet-contest-will-be-a-benefit-luncheon-event-on-easter-sunday-to.html | Bonnet Contest Will Be a Benefit; Luncheon Event on Easter Sunday to Aid Judson Unit | True | D'Arlens | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/glossary-of-terms-in-study-of-smoking.html | Glossary of Terms in Study of Smoking | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/president-pleads-for-atom-agency-urges-senate-speed-action-on.html | PRESIDENT PLEADS FOR ATOM AGENCY; Urges Senate Speed Action on Charter of World Body to Foster Peace Program PRESIDENT PLEADS FOR ATOM AGENCY | True | By William M. Blair Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/metamorphoses.html | METAMORPHOSES | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/yankees-blank-athletics-by-30-behind-sturdivant-and-de-palo.html | Yankees Blank Athletics by 3-0 Behind Sturdivant and De Palo; Pitchers Limit Kansas City to 4 Hits in Exhibition While Bombers Get 12 De Palo Yields Double Rain Delays Game | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/topics-of-the-times-candle-in-a-bottle.html | Topics of The Times; Candle in a Bottle | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/vaccine-for-polio-shows-a-shortage.html | VACCINE FOR POLIO SHOWS A SHORTAGE | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/san-francisco-hit-by-heavy-quakes-worst-since-1906-supermarket-is.html | SAN FRANCISCO HIT BY HEAVY QUAKES, WORST SINCE 1906; Supermarket Is Shaken Up by California Quakes | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/jet-baffles-a-groundling.html | Jet Baffles a Groundling | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/baseball-names-a-defense-group-fourman-committee-to-deal-with.html | BASEBALL NAMES A DEFENSE GROUP; Four-Man Committee to Deal With Congress on Laws in Behalf of the Sport 'Not Scared,' Frick Says Football Under Laws League Asks Re-Hearing | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bohlen-is-named-for-manila-post-president-believed-to-have-rushed.html | BOHLEN IS NAMED FOR MANILA POST; President Believed to Have Rushed Nomination on Death of Magsaysay Bohien Says He's Satisfied | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/screen-jesse-james-outlaw-returns-in-a-wellmade-movie.html | Screen: Jesse James; Outlaw Returns in a Well-Made Movie | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/szypula-elected-by-coaches.html | Szypula Elected by Coaches | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/u-nu-off-for-red-china-burmese-premier-expected-to-see-chou-in.html | U NU OFF FOR RED CHINA; Burmese Premier Expected to See Chou in Kunming | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/rise-continues-on-london-board-issues-of-britain-advance-gains.html | RISE CONTINUES ON LONDON BOARD; Issues of Britain Advance-- Gains Reflect Hopes for Labor Settlements Leading Oils Rise | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/parcel-on-2d-ave-sold-by-doelger-apartment-at-61st-st-had-been-held.html | PARCEL ON 2D AVE. SOLD BY DOELGER; Apartment at 61st St. Had Been Held Fifty Years-- 'Village' House in Deal Greenwich Village Deal Uptown Property Sold Operator Buys Apartment 50-Year Ownership Ends | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/projects-would-give-turkey-iraq-iran-and-pakistan-direct-connection.html | Projects Would Give Turkey, Iraq, Iran and Pakistan Direct Connection and Fit In With Eisenhower Doctrine; Strategic Importance Would Take 3 Years | True | By Robert C. Doty Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/johns-hopkins-aide-elevated.html | Johns Hopkins Aide Elevated | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/leyte-docks-here-for-a-3day-stay-navys-33000ton-carrier-ends-her.html | LEYTE DOCKS HERE FOR A 3-DAY STAY; Navy's 33,000-Ton Carrier Ends Her Anti-Submarine Exercises in Atlantic | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/angela-buxton-sidelined.html | Angela Buxton Sidelined | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/leaders-to-assay-judaism-revival-council-award-will-be-given.html | LEADERS TO ASSAY JUDAISM REVIVAL; Council Award Will Be Given Lehman-- President Hails Oversea Aid by 3 Faiths Relief Abroad Intensified Fordham to Honor Spellman Day of the Penitent Thief Series on Graham Crusade Princeton Alumni Service Christian Science Subject 500th Moravian Year Egypt in Prophecy Half-Century Forecasting 25th Year of Pastorate Ancient Service at Trinity Coast Guard Cadet Choir | True | By Stanley Rowland Jr. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/cook-county-aide-is-asked-to-leave.html | COOK COUNTY AIDE IS ASKED TO LEAVE | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/ward-la-france-truck-elects-new-president.html | Ward La France Truck Elects New President | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/adenauer-wants-parity-on-arms-for-west-german-military-force-he.html | Adenauer Wants Parity on Arms For West German Military Force; He Asks for Nuclear Weapons, Guided Missiles and Other Modern Equipment --Confirms Cut in Manpower Goal | True | By M.s. Handler Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/italy-honors-relief-aide.html | Italy Honors Relief Aide | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/mccormack-to-get-medal.html | McCormack to Get Medal | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/stores-put-goods-to-work-selling-suburban-department-units-take-a.html | STORES PUT GOODS TO WORK SELLING; Suburban Department Units Take a Timely Tip From Near-By Supermarkets SELF-SERVICE IS ON RISE Packaging Helps Cut Costs and Speed Up Shopping-- Glass Counter Vanishing Relying on Goods to Sell Cost Poses an Issue | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/wood-field-and-stream-good-bird-hunter-is-one-who-can-talk-turkey.html | Wood, Field and Stream; Good Bird Hunter Is One Who Can Talk Turkey, Expert One Who Can Stop | True | By John W. Randolph Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/2-receive-honors-at-jersey-college.html | 2 RECEIVE HONORS AT JERSEY COLLEGE | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/primary-prices-show-no-change-higher-farm-product-prices-last-week.html | PRIMARY PRICES SHOW NO CHANGE; Higher Farm Product Prices Last Week Counterbalance Other Commodity Drops | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/transport-news-and-notes-sightseeing-yachts-start-city-season.html | Transport News and Notes; Sight-Seeing Yachts Start City Season Today--Progress Seen in Scow Parleys Scow Talks Recessed Device for Convair Jet Faster Airliners Slated | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/imports-set-record-january-total-1118500000-4-above-1956-level.html | IMPORTS SET RECORD; January Total $1,118,500,000, -4% Above 1956 Level | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/ebbets-field-turf-intrigues-japanese-ball-players.html | Ebbets Field Turf Intrigues Japanese Ball Players | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/lumber-production-rose-4-last-week-combined-index-steady.html | LUMBER PRODUCTION ROSE 4% LAST WEEK; Combined Index Steady | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sarnoff-scores-toll-television-nbc-president-speaking-on-coast.html | SARNOFF SCORES TOLL TELEVISION; N.B.C. President, Speaking on Coast, Denies Charges of Monopolies by Networks | True | By Oscar Godbout Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/school-accidents-held-costly-here-expense-to-city-is-350000-a-year.html | SCHOOL ACCIDENTS HELD COSTLY HERE; Expense to City Is $350,000 a Year, Experts on Safety Hear as Meeting Ends Large Judgments Cited | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/delany-of-villanova-takes-mile-by-10-yards-in-cleveland-track-irish.html | Delany of Villanova Takes Mile By 10 Yards in Cleveland Track; Irish Olympic Star Clocked in 4:10.4--Tabori First in Two-Mile Event | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/to-save-a-life.html | To Save a Life | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/the-donald-sharps-have-son.html | The Donald Sharps Have Son | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/huston-quits-set-of-film-in-italy-farewell-to-arms-director.html | HUSTON QUITS SET OF FILM IN ITALY; 'Farewell to Arms' Director Replaced, Selznick Says-- No Reason Is Given 3 Names Mentioned | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/air-crash-inquiry-ends-cab-to-publish-findings-in-6-to-8-weeks.html | AIR CRASH INQUIRY ENDS; C.A.B. to Publish Findings in 6 to 8 Weeks | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/amputee-week-proclaimed.html | Amputee Week Proclaimed | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/progress-in-liberty.html | PROGRESS IN LIBERTY | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/that-pool-ball-really-clicked-synthetic-ivory-of-long-ago-led-to.html | THAT POOL BALL REALLY CLICKED; Synthetic Ivory of Long Ago Led to Wonders Unfolded at Plastics Meeting From Foundation to Roofs Plastics Are ... Plastic THAT POOL BALL REALLY CLICKED | True | By Gladwin Hill Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/weeklies-challenged-urged-to-supply-the-potential-advertiser-with.html | WEEKLIES CHALLENGED; Urged to Supply the Potential Advertiser With More Data | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/scotch-shortage-is-termed-real-lack-not-artificial-stocks-arent.html | Scotch Shortage Is Termed Real; Lack Not Artificial, Stocks Aren't Large, Two Officials Say Artificial Shortage Denied SCOTCH SHORTAGE CALLED STRAIGHT Shortage in South America | True | By James J. Nagle | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/books-and-authors.html | Books and Authors | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/shop-talk-weaving-hats-and-eggrolling.html | Shop Talk; Weaving, Hats and Egg-Rolling | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/foreign-affairs-ceylons-politics-and-its-pitfalls-an-eye-on-the-html | Foreign Affairs; Ceylon's Politics and Its Pitfalls An Eye on the Maldives Bandaranaike's Allies | True | By G.I. Sulzberger | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hail-storms-rip-florida.html | Hail Storms Rip Florida | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/house-unit-charges-forces-waste-land.html | HOUSE UNIT CHARGES FORCES WASTE LAND | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/churchill-home-from-france.html | Churchill Home From France | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/100000-clergymen-in-social-security.html | 100,000 CLERGYMEN IN SOCIAL SECURITY | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/kasper-seized-again-us-marshals-arrest-him-over-clinton-violence.html | KASPER SEIZED AGAIN; U.S. Marshals Arrest Him Over Clinton Violence | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/eaton-chairman-retiring.html | Eaton Chairman Retiring | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sidelights-at-t-dials-right-time-can-makers-protest-tax-melancholia.html | Sidelights; A.T. & T. Dials Right Time Can Makers Protest Tax Melancholia Tree News Share Exchanges Miscellany | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/reds-here-chide-liberal-faction-party-statement-on-reaction-to.html | REDS HERE CHIDE 'LIBERAL' FACTION; Party Statement on Reaction to Fast's Withdrawal Seen as a Defeat for Gates Ouster Move Confirmed Party 'Leak' Investigated | True | By Harry Schwartz | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/howard-c-paulson-assistant-director-of-professional-boy-scout.html | Howard C. Paulson, Assistant Director Of Professional Boy Scout Training, Dies | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bradley-quintet-favored-in-final-faces-memphis-state-today-for.html | BRADLEY QUINTET FAVORED IN FINAL; Faces Memphis State Today for National Invitation Laurels at Garden | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/garcia-endorses-magsaysay-plans-pledges-to-carry-out-dead.html | GARCIA ENDORSES MAGSAYSAY PLANS; Pledges to Carry Out Dead President's Social Reforms for the Philippines | True | By Greg MacGregor Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gordon-dorrance-publisher-was-66.html | GORDON DORRANCE, PUBLISHER, WAS 66 | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/polish-mining-experts-arrive.html | Polish Mining Experts Arrive | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/finland-honors-ferris-aau-official-cited-for-his-work-for-nations.html | FINLAND HONORS FERRIS; A.A.U. Official Cited for His Work for Nation's Sports | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/text-of-scientists-report-on-relationship-of-smoking-to-cancer-and.html | Text of Scientists' Report on Relationship of Smoking to Cancer and Other Diseases; I. Lung Cancer* Animal Tests Cited Evidence Held Adequate II. Longevity and Cardiovascular Diseases Wide Research Urged III. Other Diseases IV. Conclusions FOOTNOTES | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/vehslage-takes-final-beats-mills-to-retain-school-squash-racquets.html | VEHSLAGE TAKES FINAL; Beats Mills to Retain School Squash Racquets Laurels | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/cottonseed-oil-soars-in-volume-940-tank-cars-is-heaviest-days.html | COTTONSEED OIL SOARS IN VOLUME; 940 Tank Cars Is Heaviest Day's Trading Since '52-- Prises Off 25 to 38 Points Other Commodities Mixed Potatoes Raised | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/chains-taking-space-in-jersey-shop-area.html | CHAINS TAKING SPACE IN JERSEY SHOP AREA | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/assignments.html | ASSIGNMENT'S | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/new-books.html | New Books | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/2-noted-singers-signed-by-met-sena-jurinac-nicolai-gedda-will-take.html | 2 NOTED SINGERS SIGNED BY 'MET'; Sena Jurinac, Nicolai Gedda Will Take Leading Roles in Barber's New 'Vanessa' | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/an-heirraising-decision.html | An Heir-Raising Decision | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/columbia-alumni-unit-to-meet.html | Columbia Alumni Unit to Meet | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/malayan-reds-in-peace-bid.html | Malayan Reds in Peace Bid | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/movies-to-aid-reading-society.html | Movies to Aid Reading Society. | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/monroney-scores-us-news-leaks-senator-tells-editorial-body-here.html | MONRONEY SCORES U.S. NEWS 'LEAKS'; Senator Tells Editorial Body Here Free Flow of White House Data Is Imperiled Senators Said to Be Angry Press Is Called Republican | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/judy-devlin-wins-badminton-match-margaret-varner-also-gains.html | JUDY DEVLIN WINS BADMINTON MATCH; Margaret Varner Also Gains All-England Tourney Final -- Alston Is Defeated | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/1167-get-salk-shots-legion-post-here-is-scene-of-antipolio.html | 1,167 GET SALK SHOTS; Legion Post Here Is Scene of Anti-Polio Inoculations | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/pillsbury-mills-borrows.html | Pillsbury Mills Borrows | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/members-of-study-unit-on-smoking-and-health.html | Members of Study Unit On Smoking and Health | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/dodgers-bow-to-senators-72-as-pascual-strikes-out-10-men-cuban.html | Dodgers Bow to Senators, 7-2, As Pascual Strikes Out 10 Men; Cuban Right-Hander Is Aided 6y 5-Run Fifth--Spooner Is Loser at Miami | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/commitments-of-us-entrance-into-baghdad-unit-would-add-two-nations.html | COMMITMENTS OF U.S.; Entrance Into Baghdad Unit Would Add Two Nations | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/vera-m-reid-married-wed-in-home-ceremony-here-to-julian-gladstone.html | VERA M. REID MARRIED; Wed in Home Ceremony Here to Julian Gladstone | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/borgwarner-shifts-officers.html | Borg-Warner Shifts Officers | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/kaufmann-not-in-big-board.html | Kaufmann Not in Big Board | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/so-carolina-picks-linemen.html | So. Carolina Picks Linemen | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/k-of-c-to-give-blood-long-island-council-to-aid-red-cross641-pints.html | K. OF C. TO GIVE BLOOD; Long Island Council to Aid Red Cross--641 Pints Collected | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/st-francis-prep-gains-st-peters-prep-also-wins-in-k-of-c-basketball.html | ST. FRANCIS PREP GAINS; St. Peter's Prep Also Wins in K. of C. Basketball | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/economist-cites-aid-advantages-says-longrange-foreign-program-could.html | ECONOMIST CITES AID ADVANTAGES; Says Long-Range Foreign Program Could Offset Taxpayer's Burden | True | | 1985-04-16 | RE0000242768 | B00000642006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/israeli-aid-talks-begun-us-says-it-is-negotiating-plans-for.html | ISRAELI AID TALKS BEGUN; U.S. Says It Is Negotiating Plans for Resuming Program | True | Special to The New York Times. | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/us-urged-to-warn-egypt.html | U.S. Urged to Warn Egypt | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-23 | 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/guggenheimer-boat-leads-60mile-race.html | GUGGENHEIMER BOAT LEADS 60-MILE RACE | True | | 1985-04-16 | RE0000242768 | B00000642006 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dictatorship-is-the-rule-dictatorship.html | Dictatorship Is the Rule; Dictatorship | True | By Harrison Salisbury | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fund-given-for-freedom-hall.html | Fund Given for Freedom Hall | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hellenic-societies-to-parade.html | Hellenic Societies to Parade | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-fortune-in-his-face.html | A Fortune In His Face | True | By A.h. Weiler | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lombardy-victor-in-chess-match-american-beats-sanguinetti-in-31.html | LOMBARDY VICTOR IN CHESS MATCH; American Beats Sanguinetti in 31 Moves in Argentina --Kotov Defeats Adler | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/esther-turnbull-becomes-fiancee-seattle-girl-will-be-married-on.html | ESTHER TURNBULL BECOMES FIANCEE; Seattle Girl Will Be Married on June 15 to Granville C. Henry, Theology Student | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-ideas-behind.html | NEW IDEAS BEHIND | True | By Cynthia Kellogg | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/in-and-out-of-books-time.html | IN AND OUT OF BOOKS; Time | True | By Harvey Breit | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/chancellor-sees-world-crises-unifying-west.html | Chancellor Sees World Crises Unifying West | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/yawl-winifred-wins-60mile-cuban-race.html | YAWL WINIFRED WINS 60-MILE CUBAN RACE | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/german-skills-create-us-market-for-electrical-specialties-annual.html | German Skills Create U.S. Market For Electrical Specialties; Annual Output | True | By Dr. Heinz Thoerner President, Federation of German Electrical Industries, Frankfurt-On-Main | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nova-scotia-to-get-industrial-plan.html | NOVA SCOTIA TO GET INDUSTRIAL PLAN | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cw-chatfield-weds-lucy-hare-nuptials-held-in-st-martins-church-in.html | C.W. CHATFIELD WEDS LUCY HARE; Nuptials Held in St. Martin's Church In Radnor, Pa.-- Couple Attended by 22 | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/learner-at-wheel-4-pedestrians-hurt.html | LEARNER AT WHEEL, 4 PEDESTRIANS HURT | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/human-sparrow.html | Human Sparrow | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/eliza-into-cinderella.html | 'Eliza' Into 'Cinderella' | True | New York Times Photographs by Sam Falk. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/manufacturers-hope-spring-will-turn-mens-fancy-to-automobiles.html | Manufacturers Hope Spring Will Turn Men's Fancy to Automobiles | True | The New York Times | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/adams-murder-trial-shows-british-justice-at-work-on-trial.html | ADAMS MURDER TRIAL SHOWS BRITISH JUSTICE AT WORK; ON TRIAL | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-merchants-view-an-appraisal-of-retail-sales-volume-and-of.html | The Merchant's View; An Appraisal of Retail Sales Volume And of Report on Installment Credit | True | By Herbert Koshetz | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/disaster-flight-copied-cab-official-flies-course-over-rikers-island.html | DISASTER FLIGHT COPIED; C.A.B. Official Flies Course Over Rikers Island Site | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-pacific-playland-modern-formula.html | NEW PACIFIC PLAYLAND; Modern Formula | True | By Gladwin Hill | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/perfume-for-elizabeth-ii.html | Perfume for Elizabeth II | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ohio-state-lacrosse-victor.html | Ohio State Lacrosse Victor | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dodgers-set-back-yanks-in-9th-32-on-gilliams-hit-single-decides-for.html | DODGERS SET BACK YANKS,IN 9TH, 3-2 ON GILLIAM'S HIT; Single Decides for Kipp of Brooks Before 11,047 at Night Game in Miami BOMBERS TALLY IN FIFTH Kubek's Triple Bats in Two Markers Against Maglie--Grim Is Losing Pitcher | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/california-beats-mit-360-starr-to-wrestle-bunyan-here.html | California Beats M.I.T., 36-0; Starr to Wrestle Bunyan Here | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/time-of-decision-at-hand-for-cars-spring-sales-will-determine.html | TIME OF DECISION AT HAND FOR CARS; Spring Sales Will Determine Whether the Industry Will Reach 6.5 Million Goal SO FAR THIS YEAR, SO-SO Output Tops 1956 Rate, but Not Enough--Discounts Up With Dealer Inventories | True | By Richard Rutter | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/san-francisco-quakes.html | San Francisco Quakes | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/polands-gomulka-walks-a-tightrope-a-practical-communist-he-must.html | Poland's Gomulka Walks a Tightrope; A 'practical' Communist, he must meet the Polish people's demand for a better life without risking destruction by Russia or overthrow by men in his own party. | True | By Flora Lewis | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pier-body-ready-to-try-new-club-bills-granting-police-power-to-keep.html | PIER BODY READY TO TRY NEW CLUB; Bills Granting Police Power to Keep Thugs Off Docks Are Before Governor | True | By Arthur H. Richter | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/talks-in-bermuda-us-and-uk.html | Talks in Bermuda; U.S. and U.K. | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/states-students-face-new-curbs-quotas-of-nonresidents-set-by-many.html | STATE'S STUDENTS FACE NEW CURBS; Quotas of Non-Residents Set by Many Universities Hold New Yorkers to Minimum | True | By Benjamin Fine | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/princeton-alumni-to-hear-of-studies.html | PRINCETON ALUMNI TO HEAR OF STUDIES | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/speaking-of-books-treasure-chest-americanisms.html | SPEAKING OF BOOKS; Treasure Chest Americanisms | True | By J. Donald Adams | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/india-railway-to-buy-diesels.html | India Railway to Buy Diesels | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/marilyn-tenney-becomes-fiancee-syracuse-exstudent-will-be-wed-in.html | MARILYN TENNEY BECOMES FIANCEE; Syracuse Ex-Student Will Be Wed in May to Joseph Nass, Attorney for L.I. Concern | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/russian-church-picks-us-citizen-moscow-patriarchate-names-dionisi.html | RUSSIAN CHURCH PICKS U.S. CITIZEN; Moscow Patriarchate Names Dionisi as Bishop of Its American Affiliates | True | By Harry Schwartz | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/twu-assails-bill-for-transit-polling.html | T.W.U. ASSAILS BILL FOR TRANSIT POLLING | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/westbury-house-offers-the-buyer-a-choice-of-34-or-5-bedrooms.html | Westbury House Offers the Buyer a Choice of 3,4 or 5 Bedrooms | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/leforte-first-in-tampa-sail.html | LeForte First in Tampa Sail | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/harriet-pike-to-wed-nyu-graduate-is-engaged-to-stanley-h-epstein.html | HARRIET PIKE TO WED; N.Y.U. Graduate Is Engaged to Stanley H. Epstein | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-state-agency-for-autos-urged.html | NEW STATE AGENCY FOR AUTOS URGED | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/congress-strings-on-foreign-aid-assailed-as-threat-to-program.html | Congress 'Strings' on Foreign Aid Assailed as Threat to Program | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fathers-clinic-helps-children-bronx-center-guiding-men-to-better.html | FATHERS' CLINIC HELPS CHILDREN; Bronx Center Guiding Men to Better Understanding of Disturbed Youths | True | By Emma Harrison | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fourfold-increase-in-flying-forecast.html | FOURFOLD INCREASE IN FLYING FORECAST | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/trenton-takes-final-trips-la-salle-academy-6360-in-eastern-catholic.html | TRENTON TAKES FINAL; Trips La Salle Academy, 63-60, in Eastern Catholic Test | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/completion-near-forty-apartments-will-rent-from-120-in-brooklyn.html | COMPLETION NEAR; Forty Apartments Will Rent From $120 in Brooklyn | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/3-die-in-dayton-fire-two-children-and-woman-66-killed-as-nine.html | 3 DIE IN DAYTON FIRE; Two Children and Woman, 66, Killed as Nine Escape | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/courtney-takes-800-in-1532.html | Courtney Takes 800 in 1:53.2 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/william-mnulty-dies-retired-municipal-justice-in-brooklyn-was.html | WILLIAM M'NULTY DIES; Retired Municipal Justice in Brooklyn Was Lawyer Here | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/li-church-razing-manse.html | L.I. Church Razing Manse | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-and-gossip-of-the-rialto-matrimony-for-others-is-their-object.html | NEWS AND GOSSIP OF THE RIALTO; MATRIMONY FOR OTHERS IS THEIR OBJECT | True | By Lewis Funke | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gigantic-appetite-of-forces-wanes-but-the-defense-department-still.html | GIGANTIC APPETITE OF FORCES WANES; But the Defense Department Still Consumes Groceries on a Mammoth Scale | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/span-traffic-disrupted-manhattan-bridge-cars-and-trains-affected-by.html | SPAN TRAFFIC DISRUPTED; Manhattan Bridge Cars and Trains Affected by Fire | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/writing-prizes-given-architects-institute-selects-4-in-journalism.html | WRITING PRIZES GIVEN; Architects' Institute Selects 4 in Journalism Contest | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/zanzibars-arabs-aim-at-selfrule-their-political-strength-faces-test.html | ZANZIBAR'S ARABS AIM AT SELF-RULE; Their Political Strength Faces Test Soon in First Election in British Protectorate | True | By Richard P. Hunt Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rabbi-deplores-loss-of-religion-dr-newman-finds-flood-of-deceit.html | RABBI DEPLORES LOSS OF RELIGION; Dr. Newman Finds 'Flood of Deceit, Superstition and Idolatry' Loosened | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/suspicious-cairo-waits-for-the-next-moves-nasser-claims-a-strategic.html | SUSPICIOUS CAIRO WAITS FOR THE NEXT MOVES; Nasser Claims a Strategic Victory And People Go Along With Him | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gonzales-wins-63-75.html | Gonzales Wins, 6-3, 7-5 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lady-flies-to-her-athleteinwaiting.html | Lady Flies to Her Athlete-in-Waiting | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/child-to-the-edwin-farbers.html | Child to the Edwin Farbers | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-cd-michelman-has-son.html | Mrs. C.D. Michelman Has Son | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-orleans-five-wins-beats-atlantic-city-in-final-of-biddy.html | NEW ORLEANS FIVE WINS; Beats Atlantic City in Final of Biddy Basketball, 45-42 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/family-man-to-be-discussed.html | Family Man to Be Discussed | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/education-in-review-conant-in-a-survey-of-secondary-schools-will.html | EDUCATION IN REVIEW; Conant, in a Survey of Secondary Schools, Will Seek Answers to Critical Questions | True | By Benjamin Fine | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/welcome-to-us.html | Welcome to U.S. | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nancy-deane-day-is-a-future-bride-sweet-briar-atumna-fiancee-of.html | NANCY DEANE DAY IS A FUTURE BRIDE; Sweet Briar Atumna Fiancee of Donald B. McCammond, Reynolds Metals Aide | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bonn-navy-posts-set-11-of-18-squadrons-are-to-be-stationed-on.html | BONN NAVY POSTS SET; 11 of 18 Squadrons Are to Be Stationed on Baltic Coast | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/phyllis-s-schlain-wed-bride-of-richard-j-kluger-graduate-of.html | PHYLLIS S. SCHLAIN WED; Bride of Richard J. Kluger, Graduate of Princeton | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/2-saved-in-sea-off-coney-police-join-in-rescue-after-boat-capsizes.html | 2 SAVED IN SEA OFF CONEY; Police Join in Rescue After Boat Capsizes a Mile Out | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lafayette-tuition-up.html | Lafayette Tuition Up | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-search-for-god.html | The Search For God | True | By A. Powell Davies | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/liberian-upholds-colonial-benefit-un-envoy-explains-factors-for-the.html | LIBERIAN UPHOLDS COLONIAL BENEFIT; U.N. Envoy Explains Factors for the Prosperity of Ghana Compared With Own Land | True | By Wayne Phillips Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/girls-told-to-tie-course-to-career-us-gives-advice-in-book-studying.html | GIRLS TOLD TO TIE COURSE TO CAREER; U.S. Gives Advice in Book Studying 'Job Horizons' for College Women | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/no-carolina-five-nips-kansas-5453-in-third-overtime-undefeated-tar.html | NO. CAROLINA FIVE NIPS KANSAS, 54-53, IN THIRD OVERTIME; Undefeated Tar Heels Extend Streak to 32 in Final of National College Play QUIGG'S 2 FOULS DECIDE Winning Tallies Made With Six Seconds Remaining-- San Francisco Victor | True | By the United Press. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-of-shows-and-courses-the-show-parade.html | NEWS OF SHOWS AND COURSES; The Show Parade | True | Gottscho-Schleisner | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/britishdiscuss-cyprus-top-aides-confer-in-london-on-mediterranean.html | BRITISH-DISCUSS CYPRUS; Top Aides Confer in London on Mediterranean Issue | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/klan-beats-newsman-crowd-in-birmingham-hits-camera-man-at-public.html | KLAN BEATS NEWSMAN; Crowd in Birmingham Hits Camera Man at Public Rally | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nato-meetings-open-representatives-of-13-nations-join-boston.html | NATO MEETINGS OPEN; Representatives of 13 Nations Join Boston Discussions | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/helen-schliecker-prospective-bride.html | HELEN SCHLIECKER PROSPECTIVE BRIDE | True | Art Center | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/patricia-kelsey-bride-wed-in-new-canaan-church-to-john-stewart.html | PATRICIA KELSEY BRIDE; Wed in New Canaan Church to John Stewart Scharf | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bridge-tv-to-kibitz-a-match-reisinger-teams-will-play-on-the-first.html | BRIDGE: TV TO KIBITZ A MATCH; Reisinger Teams Will Play on the First Big Telecast | True | By Albert H. Morehead | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/troth-announced-of-miss-penniman-daughter-of-episcopal-canon-in-st.html | TROTH ANNOUNCED OF MISS PENNIMAN; Daughter of Episcopal Canon in St. Louis Future Bride of Eric Evans Wohlforth | True | J. Etheridge Ward | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/world-tv-statistics.html | WORLD TV: STATISTICS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/budget-cut-seen-in-a-millenium-ives-tells-publishers-that-peaceful.html | BUDGET CUT SEEN IN A MILLENIUM; Ives Tells Publishers That Peaceful World Is Needed for U.S. Expense Slash | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/1753-tureen-sold-for-2600.html | 1753 Tureen Sold for $2,600 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/talks-in-cairo-un-and-nasser.html | Talks in Cairo; U.N. and Nasser | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/synagogue-sisterhood-fete.html | Synagogue Sisterhood Fete | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-books-for-the-younger-readers-library-anything-can-happen.html | New Books for the Younger Readers' Library; Anything Can Happen | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-judith-weiler-becomes-affianced.html | MISS JUDITH WEILER BECOMES AFFIANCED | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-chapter-in-galindez-case-us-authorities-act-in-double-mystery.html | NEW CHAPTER IN GALINDEZ CASE; U.S. Authorities Act In Double Mystery | True | By Herbert L. Matthews | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fete-tuesday-aids-foster-home-unit.html | FETE TUESDAY AIDS FOSTER HOME UNIT | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-england-pins-hope-on-tradition-yankee-character-expected-to.html | NEW ENGLAND PINS HOPE ON TRADITION; Yankee Character Expected to Come Up With Answers to Problems of Area | True | By John H. Fenton Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-of-the-world-of-stamps-from-arrows-to-atoms-in-50-yearsstory.html | NEWS OF THE WORLD OF STAMPS; From Arrows to Atoms In 50 Years--Story Of a Young State | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/taylor-leaves-korea-us-army-chief-ends-tour-of-bases-thereflies-to.html | TAYLOR LEAVES KOREA; U.S. Army Chief Ends Tour of Bases There--Flies to Taipei | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ellender-foresees-ironcurtain-trade.html | ELLENDER FORESEES IRON-CURTAIN TRADE | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/irene-maus-married-wed-in-home-here-to-john-g-neff-student-at-nyu.html | IRENE MAUS MARRIED; Wed in Home Here to John G. Neff, Student at N.Y.U. | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/buyer-sees-how-his-house-is-built.html | Buyer Sees How His House Is Built | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sondra-graff-engaged-hunter-honor-graduate-to-be-married-to-julius.html | SONDRA GRAFF ENGAGED; Hunter Honor Graduate to Be Married to Julius Davis | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dennisschermerhorn.html | Dennis--Schermerhorn | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/skulduggery-down-south.html | Skulduggery; Down South | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/moscow-assails-decision.html | Moscow Assails Decision | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boys-tops-jefferson-for-city-title-5344-boys-high-downs-jefferson.html | Boys Tops Jefferson For City Title, 53-44; BOYS HIGH DOWNS JEFFERSON, 53-44 | True | By Michael Strauss | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-world-progress-report.html | THE WORLD; 'PROGRESS REPORT | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/israel-standing-by-her-demands-israeli-problem.html | ISRAEL STANDING BY HER DEMANDS; ISRAELI PROBLEM | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/turner-will-oppose-logart-here-friday.html | TURNER WILL OPPOSE LOGART HERE FRIDAY | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/expanded-hearings-urged-on-atom-plan.html | EXPANDED HEARINGS URGED ON ATOM PLAN | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/family-life-penguinstyle-artists-view-of-antartic-creatures.html | FAMILY LIFE, PENGUIN-STYLE; ARTIST'S VIEW OF ANTARTIC CREATURES | True | By Walter Sullivan | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-schwartz-wed-in-brooklyn-her-marriage-to-gerald-ross-purdon.html | MISS SCHWARTZ WED IN BROOKLYN; Her Marriage to Gerald Ross Purdon Takes Place in St. Mark's Methodist Church | True | Bardford Bachrach | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/student-is-fiance-of-suzanne-york-bruce-robertson-who-is-at.html | STUDENT IS FIANCE OF SUZANNE YORK; Bruce Robertson, Who Is at Carnegie Institute, Will Wed Alumna of Hood | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/case-urges-tieup-of-beck-property.html | CASE URGES TIE-UP OF BECK PROPERTY | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/brittany-frances-strangest-province-provincial-oddities.html | BRITTANY--FRANCES STRANGEST PROVINCE; Provincial Oddities | True | By Paul Henissart | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/de-fendis-in-ring-tomorrow.html | De Fendis in Ring Tomorrow | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/florentine-lovesong.html | Florentine Love-Song | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/predisease-warning-electromagnets-show-changes-in-blood-circulation.html | Pre-Disease Warning; Electromagnets Show Changes In Blood Circulation | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lehman-to-get-award.html | Lehman to Get Award | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/chapel-hill-goes-wild-fans-at-tar-heels-home-jump-with-joy-in-city.html | CHAPEL HILL GOES WILD; Fans at Tar Heels' Home Jump With Joy in City Streets | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/law-student-weds-sally-l-van-horn.html | LAW STUDENT WEDS SALLY L. VAN HORN | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/jersey-jurist-to-lecture.html | Jersey Jurist to Lecture | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/young-golf-pros-to-attend-show-january-harney-vossler-to-be-at.html | YOUNG GOLF PROS TO ATTEND SHOW; January, Harney, Vossler to Be at Links Exhibit Here During Week | True | By Lincoln A. Werden | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/whats-happened-to-the-infield.html | 'WHAT'S HAPPENED TO THE INFIELD?' | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-is-becoming-africaconscious-will-open-4-new-consulates-congress.html | U.S. IS BECOMING AFRICA-CONSCIOUS; Will Open 4 New Consulates --Congress to Be Asked for Funds for More | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mguire-says-he-got-hit-north-carolina-fives-coach-accuses-kansas.html | M'GUIRE SAYS HE GOT HIT; North Carolina Five's Coach Accuses Kansas Assistant | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nyu-seeks-amputees-volunteers-needed-to-help-test-new-prosthetic.html | N.Y.U. SEEKS AMPUTEES; Volunteers Needed to Help Test New Prosthetic Devices | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/two-operas-at-hunter-riders-to-sea-and-taburro-to-be-presented-this.html | TWO OPERAS AT HUNTER; 'Riders to Sea' and 'Tabarro to Be Presented This Week | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-gerstein-to-wed-engaged-to-robert-hannel-both-attending-liu.html | MISS GERSTEIN TO WED; Engaged to Robert Hannel-- Both Attending L.I.U. | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/futures-serkin-to-be-featured-in-mozart-works.html | FUTURES; Serkin to Be Featured In Mozart Works | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/23-colleges-join-in-fund-campaign-heads-of-liberal-arts-units-in.html | 23 COLLEGES JOIN IN FUND CAMPAIGN; Heads of Liberal Arts Units in State Personally Visit Company Presidents | True | By Elizabeth M. Fowler | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-and-mirror-5c-two-papers-raise-weekday-prices-starting.html | NEWS AND MIRROR 5c; Two Papers Raise Weekday Prices, Starting Tomorrow | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-envoys-life-one-of-contrasts-stroms-compare-comforts-of-first.html | U.S. ENVOY'S LIFE ONE OF CONTRASTS; Stroms Compare Comforts of First Post in Switzerland to Loneliness of Cambodia | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-atomicage-army-an-appraisal-of-the-changes-planned-in.html | The Atomic-Age Army; An Appraisal of the Changes Planned in Organization, Tactics and Weapons | True | By Hanson W. Baldwin | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/elliottobin.html | Elliot—Tobin | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tobacco-dealers-convening.html | Tobacco Dealers Convening | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-ettlingers-troth-she-will-be-wed-to-hubert-k-cohn-on-may-26-in.html | MISS ETTLINGER'S TROTH; She Will Be Wed to Hubert K. Cohn on May 26 in Dayton | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hatch-joins-canadian-team.html | Hatch Joins Canadian Team | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/soviet-germans-recover-rights-members-of-ethnic-minority-report.html | SOVIET GERMANS RECOVER RIGHTS; Members of Ethnic Minority Report Privileges Equal Those of Like Groups | True | By Theodore Shabad | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/grace-line-buys-2-ships.html | Grace Line Buys 2 Ships | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mary-harris-affianced-engaged-to-the-rev-harry-w-hansen-rector-in.html | MARY HARRIS AFFIANCED; Engaged to the Rev. Harry W. Hansen, Rector in Japan | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ensign-will-wed-mary-l-feeley-edwin-e-dean-of-navy-and-graduate.html | ENSIGN WILL WED MARY L. FEELEY; Edwin E. Dean of Navy and Graduate Nurse Engaged --Marriage in Summer | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/now-you-can-eat-like-a-kingin-britain.html | Now you can eat like a king--in Britain | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/500acre-industrial-park.html | 500-Acre Industrial Park | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-source-of-argument.html | A Source of Argument | True | By Horace Reynolds | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/katherine-sakai-wed-married-in-pelham-manor-to-karsten-h-styhr-jr.html | KATHERINE SAKAI WED; Married in Pelham Manor to Karsten H. Styhr Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/3d-park-limited-by-westchester-nonresidents-barred-from-dunwoodie.html | 3D PARK LIMITED BY WESTCHESTER; Nonresidents Barred From Dunwoodie Links--Cut in Patrons Laid to Practice | True | By Merrill Folsom Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ruth-james-to-be-married.html | Ruth James to Be Married | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/salute-to-france-planned.html | 'Salute to France' Planned | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/orioles-keep-training-site.html | Orioles Keep Training Site | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/land-bought-for-homes.html | Land Bought for Homes | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/preschool-benefits-advantages-of-kindergarten-stressed-in-nea.html | Pre-School Benefits; Advantages of Kindergarten Stressed in N.E.A. Booklet | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-foreign-policytwo-comments.html | U.S. FOREIGN POLICY--TWO COMMENTS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lynn-frank-betrothed-ohio-state-alumna-will-be-wed-to-dr-sidney.html | LYNN FRANK BETROTHED; Ohio State Alumna Will Be Wed to Dr. Sidney Lerman | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/presidents-disability-and-the-constitution-question-left-open-on.html | PRESIDENT'S DISABILITY AND THE CONSTITUTION; Question, Left Open, On Exercise Of Powers Is One That Congress Is Not Anxious To Tackle DEMOCRATS THINK OF NIXON | True | By Arthur Krock | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hungarian-in-town-solti-admires-new-york-and-goes-to-theatre.html | HUNGARIAN IN TOWN; Solti Admires New York And Goes to Theatre | True | By Harold C. Schonberg | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/base-in-morocco-is-like-one-in-us-big-strategic-bomber-field-is-a.html | BASE IN MOROCCO IS LIKE ONE IN U.S.; Big Strategic Bomber Field Is a Self-Contained Unit on the American Style | True | By Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nuremberg-starts-big-housing-project.html | NUREMBERG STARTS BIG HOUSING PROJECT | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sao-paulo-paintings-pay-us-a-call-among-masterpieces-from-sao-paulo.html | SAO PAULO PAINTINGS PAY US A CALL; AMONG MASTERPIECES FROM SAO PAULO MUSEUM AT METROPOLITAN | True | By Howard Devree | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/personality-southerner-digs-northern-gold-and-brings-out-not-a.html | Personality: Southerner Digs Northern Gold; And Brings Out Not a Little Uranium, Copper and Oil | True | By Robert E. Bedingfield | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/marriage-may-30-for-ellen-siegel-exstudent-at-syracuse-is-engaged.html | MARRIAGE MAY 30 FOR ELLEN SIEGEL; Ex-Student at Syracuse Is Engaged to Lewis Perkiss, Who Is an Attorney | True | Friedman-Abeles | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/israel-reports-clash-says-egyptian-raiders-are-driven-back-into.html | ISRAEL REPORTS CLASH; Says Egyptian Raiders Are Driven Back Into Gaza Strip | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bowles-to-be-honored-munoz-marin-also-to-get-a-democracy-league.html | BOWLES TO BE HONORED; Munoz Marin Also to Get a Democracy League Award | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/slum-clearance-found-hobbled-federal-bureaucrats-scored-by-mayor-of.html | SLUM CLEARANCE FOUND 'HOBBLED'; Federal 'Bureaucrats' Scored by Mayor of Jersey City-- Tax Refund Sought | True | By Alfred E. Clark Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/monetary-reserve-of-indonesia-falls.html | MONETARY RESERVE OF INDONESIA FALLS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/circus-is-facing-fight-to-survive-greatest-show-now-only-in.html | CIRCUS IS FACING FIGHT TO SURVIVE; 'Greatest Show' Now Only in Entertainment Business, Which May Solve Woes | True | By Gene Smith | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/minarcin-has-appendectomy.html | Minarcin Has Appendectomy | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/army-practice-starts-bourland-among-63-candidates-at-spring.html | ARMY PRACTICE STARTS; Bourland Among 63 Candidates at Spring Football Drill | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boon-to-handicapped-a-study-of-pennsylvanias-code-change-calling.html | Boon to Handicapped; A Study of Pennsylvania's Code Change Calling for Ramps in New Buildings | True | By Howard A. Rusk, M.d. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/patients-are-writers-mental-hospital-publishes-a-literary-magazine.html | PATIENTS ARE WRITERS; Mental Hospital Publishes a Literary Magazine | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/automobiles-races-everybody-manages-to-win-something-at-the-daytona.html | AUTOMOBILES: RACES; Everybody Manages to Win Something At the Daytona Beach Contests | True | By Joseph C. Ingraham | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/assorted-fare-on-television-this-week.html | ASSORTED FARE ON TELEVISION THIS WEEK | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/underwater.html | UNDERWATER | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/artistic-bad-design.html | Artistic; 'BAD DESIGN' | True | By Nona B. Brown | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dual-hitrun-accident-driver-seized-in-home-after-2-are-struck.html | DUAL HIT-RUN ACCIDENT; Driver Seized in Home After 2 Are Struck Within Minute | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/biracial-farm-fired-on.html | Biracial Farm Fired On | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/briscoe-in-buffalo-dublin-mayor-begins-visit-by-shaking-rail-crews.html | BRISCOE IN BUFFALO; Dublin Mayor Begins Visit by Shaking Rail Crew's Hands | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/refugees-visit-dickinson.html | Refugees Visit Dickinson | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-challenge-of-genius.html | The Challenge of Genius | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/where-to-apply-for-job-as-census-enumerator.html | Where to Apply for Job As Census Enumerator | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/giants-triumph-over-indians-93-mays-clouts-two-home-runs-thompson.html | GIANTS TRIUMPH OVER INDIANS, 9-3; Mays Clouts Two Home Runs --Thompson Fined $150 as Rigney Discipline Move | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/daughter-to-mrs-clark-tower.html | Daughter to Mrs. Clark Tower | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/serious-quake-possible-on-coast-expert-says.html | 'Serious Quake' Possible On Coast, Expert Says | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-john-mackenty-has-son.html | Mrs. John MacKenty Has Son | True | Bradford Bachrach | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/son-to-the-harold-hassenfelds.html | Son to the Harold Hassenfelds | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-broadens-its-containment-of-russia-emphasis-is-shifting-from.html | U.S. BROADENS ITS 'CONTAINMENT' OF RUSSIA; Emphasis Is Shifting From Europe To The Middle East and Africa | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/teitelljacolow.html | Teitell--Jacolow | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/seamens-hobby-of-carving-follows-whaler-in-decline-shorter-voyages.html | Seamen's Hobby of Carving Follows Whaler in Decline; Shorter Voyages and Radio End Making of Curios by Hand | True | By Jacques Nevard | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ellen-rinzler-betrothed.html | Ellen Rinzler Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/judy-devlin-takes-badminton-laurels-us-player-wins-final-at-london.html | Judy Devlin Takes Badminton Laurels; U.S. PLAYER WINS FINAL AT LONDON Judy Devlin Is All-England Victor Over Miss Varner --Alston Shares Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/canada-to-enter-bermuda-scene-commonwealth-partners-will-discuss.html | CANADA TO ENTER BERMUDA SCENE; Commonwealth Partners Will Discuss Economics After U.S.-British Talks | True | By Raymond Daniell Special To The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-reliance-on-un-facing-a-severe-test-washington-may-soon-learn-if.html | U.S. RELIANCE ON U.N. FACING A SEVERE TEST; Washington May Soon Learn If World Body Can Be Relied Upon To Implement Mideast Policy BURDEN ON HAMMARSKJOLD | True | By Thomas J. Hamilton | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-angelica-cranford-hollins-alumna-fiancee-of-richard-cornell.html | Miss Angelica Cranford, Hollins Alumna, Fiancee of Richard Cornell, Colgate '53 | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/4-young-musicians-to-be-heard-today.html | 4 YOUNG MUSICIANS TO BE HEARD TODAY | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/soil-knowledge-guides-plant-selection-down-to-the-roots.html | SOIL KNOWLEDGE GUIDES PLANT SELECTION; Down to the Roots | True | By Maurice Brooks | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mary-c-bradley-engaged.html | Mary C. Bradley Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/man-of-the-world.html | Man of the World | True | By Albert Guerard | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lehman-to-give-lecture.html | Lehman to Give Lecture | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/suez-documents-and-points-of-view-three-major-points-of-tension-in.html | SUEZ: DOCUMENTS AND POINTS OF VIEW; THREE MAJOR POINTS OF TENSION IN THE MIDDLE EAST | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/civil-rights-has-a-chance-to-win-this-time-supporters-hope-bill.html | CIVIL RIGHTS HAS A CHANCE TO WIN THIS TIME; Supporters Hope Bill Gets to Floor In Time to Weather a Filibuster | True | By Cabell Phillips Special To The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/daughter-to-the-max-weils.html | Daughter to the Max Weils | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/barbara-beer-is-fiancee.html | Barbara Beer Is Fiancee | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/poor-office-help-linked-to-school-study-by-executives-group-says.html | POOR OFFICE HELP LINKED TO SCHOOL; Study by Executives' Group Says Business and Parents Also Must Share Blame | True | By Leonard Buder | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/beaunit-head-70-maps-new-move-biggest-americanbacked-enterprise-in.html | BEAUNIT HEAD, 70, MAPS NEW MOVE; Biggest American-Backed Enterprise in Israel Is Charted by Rogosin | True | By Carl Spielvogel | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/friendly-move-ends-in-court-for-2-men.html | Friendly Move Ends In Court for 2 Men | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-mlaughlin-bronxville-bride-she-has-five-attendants-at-wedding.html | MISS M'LAUGHLIN BRONXVILLE BRIDE; She Has Five Attendants at Wedding to Harry Bahr Jr., Alumnus of Lafayette | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/kernerjacobs.html | Kerner--Jacobs | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/willis-i-milham-astronomer-dies-williams-professor-emeritus.html | WILLIS I. MILHAM, ASTRONOMER, DIES; Williams Professor Emeritus Directed Its Observatory -- Authority on Clocks | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/when-an-executive-needs-a-friend.html | When an Executive Needs a Friend | True | By George Y. Wells | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ambassador-predicts-expansion-of-usgerman-trade.html | Ambassador Predicts Expansion of U.S.-German Trade | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-jane-morgan-affianced.html | Miss Jane Morgan Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gaza-tradesmen-score-cairo-rule-some-say-uncontrol-might-be.html | GAZA TRADESMEN SCORE CAIRO RULE; Some Say U.N.Control Might Be Better-- Supplies of Gasoline Exhausted | True | By Joseph O. Haff Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/splitlevel-style-in-new-apartments.html | SPLIT-LEVEL STYLE IN NEW APARTMENTS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/drive-on-to-add-medical-schools-folsom-renewing-efforts-report.html | DRIVE ON TO ADD MEDICAL SCHOOLS; Folsom Renewing Efforts --Report Shows Dearth of U.S.-Trained Doctors | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wilhelmsely.html | Wilhelms--Ely | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/marcelle-eyler-wed-in-annapolis-bride-in-the-naval-academy-chapel.html | MARCELLE EYLER WED IN ANNAPOLIS; Bride in the Naval Academy Chapel of Lieut. Theodore Taylor of Marine Corps | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/palace-upkeep-fund-rises.html | Palace Upkeep Fund Rises | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nassau-park-plan-offered-in-albany.html | NASSAU PARK PLAN OFFERED IN ALBANY | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/moscow-seeking-new-ties-to-bonn-bulganin-accepts-adenauers.html | MOSCOW SEEKING NEW TIES TO BONN; Bulganin Accepts Adenauer's Suggestions--His Letter Scored by Chancellor | True | By M.s. Handler Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/jewel-box.html | JEWEL BOX | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/poultry-men-back-controls.html | Poultry Men Back Controls | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/prices-anticipate-splits-of-shares-corporate-plans-will-leak-out.html | PRICES ANTICIPATE SPLITS OF SHARES; Corporate Plans Will Leak Out, Study Reveals | True | By Burton Crane | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/troth-announced-of-miss-lothman-bryn-mawr-alumna-fiancee-of-joshua.html | TROTH ANNOUNCED OF MISS LOTHMAN; Bryn Mawr Alumna Fiancee of Joshua John Ward, a Fordham Law Student | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fishery-parley-concluded.html | Fishery Parley Concluded | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/youth-concerts-season-ends.html | Youth Concerts Season Ends | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/manhasset-beats-college-sailors-wins-3-of-5-dinghy-races-to-take.html | MANHASSET BEATS COLLEGE SAILORS; Wins 3 of 5 Dinghy Races to Take Monetti Trophy Third Straight Year | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pratt-award-established.html | Pratt Award Established | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/colombians-open-battle-on-rojas-opposition-quits-assembly-when.html | COLOMBIANS OPEN BATTLE ON ROJAS; Opposition Quits Assembly When Manifesto Accusing President Is Barred | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hillary-reports-on-polar-setup-stormy-trip-of-new-zealand-party-to.html | HILLARY REPORTS ON POLAR SET-UP; Stormy Trip of New Zealand Party to the Ross Sea Station Is Described AIDED BY U.S. VESSEL Selection of Pram Point as Site Sped Training for Next Season's Efforts | True | By Sir Edmund Hillary World Reserved By the Times, London. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/goldmanlevin.html | Goldman--Levin | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tr-hoge-fiance-of-miss-wagman-1953-columbia-graduate-and-skidmore.html | T.R. HOGE FIANCE OF MISS WAGMAN; 1953 Columbia Graduate and Skidmore Nursing Alumna Are Engaged to Marry | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/repeat-performances-repeats.html | Repeat Performances; Repeats | True | By Harvey Breit | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/in-the-real-world-of-fantasy-real-world-of-fantasy.html | In the Real World of Fantasy; Real World of Fantasy | True | By Donald Barr | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/red-grip-strong-in-east-germany-study-made-for-bonn-shows-61-of.html | RED GRIP STRONG IN EAST GERMANY; Study Made for Bonn Shows 61% of Workers Fleeing to West Are Still Marxists | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lad-aids-the-enterprise-brooklyn-boy-joins-drive-to-save-halseys.html | LAD AIDS THE ENTERPRISE; Brooklyn Boy Joins Drive to Save Halsey's Flagship | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/visiting-britons-study-new-arms-experts-conclude-twoweek-us-tour-to.html | VISITING BRITONS STUDY NEW ARMS; Experts Conclude Two-Week U.S. Tour to Determine Those Suitable for Them | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-joan-dowling-becomes-affianced.html | MISS JOAN DOWLING BECOMES AFFIANCED | True | Bradford Bachrach | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/democrats-weigh-south-jersey-vote.html | DEMOCRATS WEIGH SOUTH JERSEY VOTE | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/coast-skier-triumphs-miller-17-takes-national-junior-alpine.html | COAST SKIER TRIUMPHS; Miller, 17, Takes National Junior Alpine Combined Crown | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/demand-is-strong-for-easter-goods-store-buying-reflects-heavy.html | DEMAND IS STRONG FOR EASTER GOODS; Store Buying Reflects Heavy Merchandising for Spring, Resident Offices Report | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/browneswartz.html | Browne--Swartz | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/war-hero-accused-hiroshima-plane-crewman-charged-with-robbery.html | WAR HERO ACCUSED; Hiroshima Plane Crewman Charged With Robbery | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/builder-stresses-variety-in-design-clearview-village-developer-on.html | BUILDER STRESSES VARIETY IN DESIGN; Clearview Village Developer on Long Island Sets Pace of 2 New Styles a Year | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/small-war-in-the-jungle.html | Small War In the Jungle | True | By David Dempsey | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/child-to-mrs-igor-bartenieff.html | Child to Mrs. Igor Bartenieff | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-donald-brush-has-child.html | Mrs. Donald Brush Has Child | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cairo-press-angry.html | Cairo Press Angry | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/end-of-the-line.html | End of the Line | True | By Maxwell Geismar | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-small-rolleiflex-improved-4x4-is-back-after-long-absence.html | A SMALL ROLLEIFLEX; Improved 4x4 is Back After Long Absence | True | By Jacob Deschin | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lovey-herman-a-bride-finch-alumna-is-married-here-to-murray-l-beer.html | LOVEY HERMAN A BRIDE; Finch Alumna Is Married Here to Murray L. Beer | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/kelley-first-in-run-beats-terry-by-8-minutes-in-30kilometer-junior.html | KELLEY FIRST IN RUN; Beats Terry by 8 Minutes in 30-Kilometer Junior Event | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/glass-deal-proposed-pittsburgh-company-would-join-saint-gobain-of.html | GLASS DEAL PROPOSED; Pittsburgh Company Would Join Saint Gobain of Paris | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/professor-gets-poetry-prize.html | Professor Gets Poetry Prize | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-white-wins-at-ox-ridge-show-captures-maclay-trophy-and-ahsa.html | MISS WHITE WINS AT OX RIDGE SHOW; Captures Maclay Trophy and A.H.S.A. Medal Contests, Gains Equitation Title | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/syrian-struggle-still-in-balance-serraj-keeps-intelligence-post-but.html | SYRIAN STRUGGLE STILL IN BALANCE; Serraj Keeps Intelligence Post but Power Wanes | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/flam-and-rose-gain-final-in-good-neighbor-tennis-event-coast-star.html | Flam And Rose Gain Final in Good Neighbor Tennis Event; COAST STAR TRIPS CANDY BY 6-4, 6-3 Flam Advances Along With Rose, Who Downs Seixas by 7-5, 7-5 in Florida | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/antibiotic-against-tb-tests-are-being-made-at-va-hospitals-with-a.html | Antibiotic Against TB; Tests Are Being Made at V.A. Hospitals With a New Drug | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bevan-off-for-visit-to-india.html | Bevan Off for Visit to India | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-kirkpatrick-becomes-engaged-senior-at-smith-affianced-to.html | MISS KIRKPATRICK BECOMES ENGAGED; Senior at Smith Affianced to George N. Forker, Medical Student at Columbia | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-salant-remarried-former-rosalind-robb-wed-to-shaw-livermore-in.html | MRS. SALANT REMARRIED; Former Rosalind Robb Wed to Shaw Livermore in Rye | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-roman-empire-of-the-east.html | The Roman Empire of the East | True | By Dimitri Obolensky | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/swimming-pools-are-now-sold-in-smallyard-sizes-at-2000-swimming.html | Swimming Pools Are Now Sold In Small-Yard Sizes at $2,000; SWIMMING POOLS AT $2,000 PUSHED | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pakistan-chief-asks-us-form-of-rule.html | PAKISTAN CHIEF ASKS U.S. FORM OF RULE | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/housing-squeeze-poses-sharp-political-issue-administration.html | HOUSING SQUEEZE POSES SHARP POLITICAL ISSUE; Administration Resisting Demand Money Be Pumped Into Building | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/chart-of-gulfstream-park-handicap.html | Chart of Gulfstream Park Handicap | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rodin-exhibition-to-aid-charities-gala-preview-wednesday-to-assist.html | RODIN EXHIBITION TO AID CHARITIES; Gala Preview Wednesday to Assist Beneficiaries of the April in Paris Ball | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-greenberg-to-wed-teacher-here-engaged-to-lee-paul-psychology.html | MISS GREENBERG TO WED; Teacher Here Engaged to Lee Paul, Psychology Student | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/maskinkahan.html | Maskin--Kahan | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/minister-of-economics-cites-economic-interdependence.html | Minister of Economics Cites Economic Interdependence | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-way-he-was-the-way-he-was.html | The Way He Was; The Way He Was | True | By Elizabeth Janeway | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-arthur-jacobs-has-child.html | Mrs. Arthur Jacobs Has Child | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/play-to-benefit-child-care-unit-north-country-speedwell-society.html | PLAY TO BENEFIT CHILD CARE UNIT; North Country Speedwell Society Will Be Aided by Locust Valley Event | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hollywood-canvas-romantic-development-and-a-carefree-party-in-new.html | HOLLYWOOD CANVAS; ROMANTIC DEVELOPMENT AND A CAREFREE PARTY IN NEW SCREEN MUSICAL | True | By Thomas M. Pryor Hollywood. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-sextet-wins-72-olson-scores-three-goals-as-americans-beat.html | U.S. SEXTET WINS, 7-2; Olson Scores Three Goals as Americans Beat Paisley | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dominicans-pay-us-aviators-kin-missing-fliers-parents-said-to-get.html | DOMINICANS PAY U.S. AVIATOR'S KIN; Missing Flier's Parents Said to Get $50,000 Award in Case Linked to Galindez | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/yale-will-offer-choice-on-degree-science-majors-can-take-a-a-bs-or.html | YALE WILL OFFER CHOICE ON DEGREE; Science Majors Can Take a a B.S. or a B.A.-- Faculty, Students Back Plan | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/letters-to-the-times-school-crisis-denied-states-building-programs.html | Letters to The Times; School Crisis Denied States' Building Programs Said to Obviate Need for Federal Aid | True | JOHN R. MILES. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/yugoslav-hoxha-defies-namesake-rebuffs-tirana-chiefs-attack-on.html | YUGOSLAV HOXHA DEFIES NAMESAKE; Rebuffs Tirana Chief's Attack on Belgrade's Treatment of Albanian Minority | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hungarian-refugees-wait-and-hope.html | Hungarian Refugees Wait and Hope | True | Photographs By Jean Marquis | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/trowbridge-and-murff-hurl-braves-to-thriumph-over-white-sox-at.html | Trowbridge and Murff Hurl Braves to Thriumph Over White Sox at Bradenton; MILWAUKEE WINS WITH 6 HITS, 5-1 Braves Pitchers Scatter 7 White Sox Blows-- Cards and Phillies Victors | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/breakup-of-jordan-held-likely-through-federation-or-partition.html | Break-Up of Jordan Held Likely Through Federation or Partition; Jordanians Predict a Union With Syria or Iraq in Two to Six Years | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lawrence-j-keefe-newsman-in-jersey.html | LAWRENCE J. KEEFE, NEWSMAN IN JERSEY | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/start-tomatoes-sown-at-home-give-extra-rewards.html | START; Tomatoes Sown at Home Give Extra Rewards | True | By Dorothy Groeling | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/erie-commuters-to-switch-depots-rushhour-riders-will-begin-using-dl.html | ERIE COMMUTERS TO SWITCH DEPOTS; Rush-Hour Riders Will Begin Using D.L. & W. Station in Hoboken Tomorrow | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-dance-sixth-annual-capezio-award-ted-shawn-is-honored-for.html | THE DANCE: SIXTH ANNUAL CAPEZIO AWARD; TED SHAWN IS HONORED FOR JACOB'S PILLOW PROJECT | True | By John Martin | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/freight-forwarders-protesting-new-rules-as-peril-to-business.html | Freight Forwarders Protesting New Rules as Peril to Business; Distinction as to Brokerage | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dual-role-everlasting-flowers-are-fine-outside-and-in.html | DUAL ROLE; Everlasting Flowers Are Fine Outside and In | True | By Nancy Ruzicka Smith | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/battle-of-the-billboards-up-to-congress.html | BATTLE OF THE BILLBOARDS; UP TO CONGRESS | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/league-soccer-on-today.html | League Soccer on Today | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sports-of-the-times-bragans-problem-child.html | Sports of The Times; Bragan's Problem Child | True | By Arthur Daley | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/texans-shrug-off-race-for-senate-scandals-diverting-attention-from.html | TEXANS SHRUG OFF RACE FOR SENATE; Scandals Diverting Attention From Special Election Slated for April 2 | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dinner-to-assist-settlement-here-spring-gala-a-winetasting-party.html | DINNER TO ASSIST SETTLEMENT HERE; Spring Gala, a Wine-Tasting Party and Gourmet Event, to Aid Goddard Center | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-judy-roland-to-be-wed.html | Miss Judy Roland to Be Wed | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/democrats-to-start-fund-drive-for-1960.html | DEMOCRATS TO START FUND DRIVE FOR 1960 | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/byways-of-britain-st-mawes-on-the-coast-of-southern-cornwall.html | BYWAYS OF BRITAIN; ST. MAWES ON THE COAST OF SOUTHERN CORNWALL | True | By George W. Oakes | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/travel-in-pacific-said-to-flourish-matson-official-finds-ocean-now.html | TRAVEL IN PACIFIC SAID TO FLOURISH; Matson Official Finds Ocean Now Is Competitive With Atlantic on Passengers | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mona-e-rozsa-bethrothed.html | Mona E. Rozsa Bethrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dingy-hotel-here-gets-face-lifting-vast-renovation-job-turning-the.html | DINGY HOTEL HERE GETS FACE LIFTING; Vast Renovation Job Turning the Manhattan, Nee Lincoln, Into a Modern Hostelry | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/business-index-stands-unchanged.html | Business Index Stands Unchanged | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-of-the-advertising-and-marketing-fields-quick-switch-in-theme.html | News of the Advertising and Marketing Fields; Quick Switch in Theme Is Made by Institute of Life Insurance | True | By William M. Freeman | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hawkins-and-harbert-tied-for-lead-at-halfway-mark-in-miami-beach.html | Hawkins and Harbert Tied for Lead at Halfway Mark in Miami Beach Open; PACE-SETTERS GET 5-UNDER-PAR 67'S Hawkins and Harbert Lead by Shot at Miami Beach --5 Share Third Place | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rains-balk-c97-search-area-off-japan-where-us-plane-vanished-still.html | RAINS BALK C-97 SEARCH; Area Off Japan Where U.S. Plane Vanished Still Stormy | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mexico-worried-by-a-jewel-find-rising-traffic-in-treasures-of.html | MEXICO WORRIED BY A JEWEL FIND; Rising Traffic in Treasures of Archaeology Causes Official Concern | True | By Paul P. Kennedy Special To The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/arnica-first-at-aiken-colt-wins-by-nose-to-completed-greentree.html | ARNICA FIRST AT AIKEN; Colt Wins by Nose to Completed Greentree Stable Triple | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/senate-gets-books-of-de-koning-union.html | SENATE GETS BOOKS OF DE KONING UNION | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/father-doubtful-about-money.html | Father Doubtful About Money | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/piercetrautman.html | Pierce--Trautman | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tenants-await-apartments.html | Tenants Await Apartments | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/kiteflying-contest-set.html | Kite-Flying Contest Set | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-suzanne-wolf-goodman-betrothed-to-edward-elson-virginia-law.html | Miss Suzanne Wolf Goodman Betrothed To Edward Elson, Virginia Law Student | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/florida-wedding-for-miss-bateman-she-has-six-attendants-at-palm.html | FLORIDA WEDDING FOR MISS BATEMAN; She Has Six Attendants at Palm Beach Marriage to Alexander Andrews Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-nancy-g-robin-and-david-c-leite-will-be-married-in-sao-paulo.html | Miss Nancy G. Robin and David C. Leite Will Be Married in Sao Paulo in May | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/morse-warns-of-red-strides.html | Morse Warns of Red Strides | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/3-hungarian-rebels-get-death-sentence.html | 3 HUNGARIAN REBELS GET DEATH SENTENCE | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/son-to-the-jordan-h-eskins.html | Son to the Jordan H. Eskins | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/brookville-topples-squadron-a-by-1211.html | BROOKVILLE TOPPLES SQUADRON A BY 12-11 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/italys-president-puts-off-trip.html | Italy's President Puts Off Trip | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lincoln-captures-mile-race-in-359-he-is-third-australian-and.html | LINCOLN CAPTURES MILE RACE IN 3:59; He is Third Australian and Eleventh Runner to Break Four-Minute Barrier | True | By the United Press. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sarah-hailperin-is-future-bride-rabbis-daughter-affianced-to-louis.html | SARAH HAILPERIN IS FUTURE BRIDE; Rabbi's Daughter Affianced to Louis Hamerman, Who Graduated From Rutgers | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-beryl-judge-to-become-a-bride.html | MISS BERYL JUDGE TO BECOME A BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/1800yearold-mirrors-found.html | 1,800-Year-Old Mirrors Found | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/first-things-should-come-first.html | 'FIRST THINGS SHOULD COME FIRST' | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/british-to-push-science-plan-to-double-the-number-of-specialists-in.html | BRITISH TO PUSH SCIENCE; Plan to Double the Number of Specialists in 10-15 Years | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/garment-union-calls-for-2d-team-chiefs-union-to-groom-2d-team.html | Garment Union Calls For '2d Team' Chiefs; UNION TO GROOM '2D TEAM' CHIEFS | True | By A.h. Raskin | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-janet-hatch-will-be-married-montclair-girl-betrothed-to.html | MISS JANET HATCH WILL BE MARRIED; Montclair Girl Betrothed to Richard Craig Hamilton-- Nuptials on Aug. 24 | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/france-faces-fight-on-medical-service.html | FRANCE FACES FIGHT ON MEDICAL SERVICE | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/san-francisco-area-calm-as-shocks-wane-in-intensity-shocks-diminish.html | San Francisco Area Calm as Shocks Wane in Intensity; SHOCKS DIMINISH, COAST AREA CALM | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ferrara-ccny-captain.html | Ferrara C.C.N.Y. Captain | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bishopla-forge.html | Bishop--La Forge | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-pike-to-open-in-pennsylvania-ceremonies-inaugurating-the.html | NEW PIKE TO OPEN IN PENNSYLVANIA; Ceremonies Inaugurating the Cross-State Expressway Unit Set for April 1 | True | By William G. Weart Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/college-band-plays-today.html | College Band Plays Today | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bay-state-opens-sales-tax-fight-cities-urged-to-economize-or-face.html | BAY STATE OPENS SALES TAX FIGHT; Cities Urged to Economize or Face Levy Proposed by the Governor | True | By John H. Fenton Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/filipinos-jockey-for-presidency-speaker-laurel-is-mentioned-as.html | FILIPINOS JOCKEY FOR PRESIDENCY; Speaker Laurel Is Mentioned as Garcia Running Mate --Recto 'Deal' Rumored | True | By Greg MacGregor Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/home-prices-go-up-3-to-5-in-suburbs-splitlevel-style-combined-with.html | HOME PRICES GO UP 3 TO 5% IN SUBURBS; Split-Level Style Combined With Cape Cod Exterior | True | By Thomas W. Ennis | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/biology-teacher-keeps-lift-title-chasnov-raises-695-pounds-to-beat.html | BIOLOGY TEACHER KEEPS LIFT TITLE; Chasnov Raises 695 Pounds to Beat Pagheroe, LongTime Foe, in A.A.U. Meet | True | By Gordon S. White Jr. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-sandra-smith-to-wed-in-summer.html | MISS SANDRA SMITH TO WED IN SUMMER | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sherry-mintz.html | Sherry--Mintz | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ucla-routs-yale-at-rugby.html | U.C.L.A. Routs Yale at Rugby | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boston-marathon-april-20.html | Boston Marathon April 20 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/morey-gains-golf-final-defeats-essig-and-farish-in-tourney-at-new.html | MOREY GAINS GOLF FINAL; Defeats Essig and Farish in Tourney at New Orleans | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ohio-temple-set-to-honor-silver-rabbi-leading-zionist-tells-of-40.html | OHIO TEMPLE SET TO HONOR SILVER; Rabbi, Leading Zionist, Tells of 40 Years' Service With Group in Cleveland | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dental-college-aided-nyu-unit-gets-20000-gift-for-cleft-palate.html | DENTAL COLLEGE AIDED; N.Y.U. Unit Gets $20,000 Gift for Cleft Palate Program | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/canadas-debt-rises-heavy-flow-of-investments-into-country-cited.html | CANADA'S DEBT RISES; Heavy Flow of Investments Into Country Cited | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/munitions-cache-seized.html | Munitions Cache Seized | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/college-drive-slated-new-rochelle-alumnae-open-2500000-plea.html | COLLEGE DRIVE SLATED; New Rochelle Alumnae Open $2,500,000 Plea Tomorrow | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/two-periodicals-are-merged.html | Two Periodicals Are Merged | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hd-betts-marries-glynne-m-robinson.html | H.D. BETTS MARRIES GLYNNE M. ROBINSON | True | Bradford Bachrach | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/imaginary-and-real-a-survey-and-contemplation-of-a-wide-assortment.html | IMAGINARY AND REAL; A Survey and Contemplation of a Wide Assortment of Recent Films | True | By Bosley Crowther | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dutch-girl-cuts-swim-mark.html | Dutch Girl Cuts Swim Mark | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dr-irwin-f-sclar-to-wed-miss-rohr-physician-is-the-fiance-of.html | DR. IRWIN F. SCLAR TO WED MISS ROHR; Physician Is the Fiance of Middlebury Graduate-- June Marriage Planned | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/briton-is-aide-to-speidel.html | Briton Is Aide to Speidel | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hickskinard.html | Hicks--Kinard | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/howe-near-scoring-title.html | Howe Near Scoring Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/letters-to-the-editor-critics-and-writers.html | Letters To the Editor; Critics and Writers | True | MORRIS H. BROWN. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/segregationist-on-bail-kasper-posts-7500-bond-in-clinton-school.html | SEGREGATIONIST ON BAIL; Kasper Posts $7,500 Bond in Clinton School Incident | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/collignrourke.html | Collign--Rourke | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nassau-art-show-slated.html | Nassau Art Show Slated | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/kennedy-stresses-bipartisan-debate.html | KENNEDY STRESSES BI-PARTISAN DEBATE | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dinosaur-ledge-to-be-displayed-rock-studded-with-bones-will-become.html | DINOSAUR LEDGE TO BE DISPLAYED; Rock Studded With Bones Will Become Wall of New Center at Monument | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/this-land-of-ours.html | This Land Of Ours | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/town-spares-a-dime-for-emergency-calls.html | Town Spares a Dime For Emergency Calls | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/writer-conference-scheduled-by-nyu.html | WRITER CONFERENCE SCHEDULED BY N.Y.U. | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-nation-embattled-teamsters.html | THE NATION; Embattled Teamsters | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gaza-line-shift-charged.html | Gaza Line Shift Charged | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/reuthers-watching-plan-selection-by-lottery.html | Reuther's 'Watching' Plan; Selection by Lottery | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/maryland-skein-ends-mt-washington-wins-lacrosse-game-to-snap-streak.html | MARYLAND SKEIN ENDS; Mt. Washington Wins Lacrosse Game to Snap Streak at 23 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/big-rooms-helpful-in-luxury-rentals-big-rooms-cited-in-luxury.html | Big Rooms Helpful In Luxury Rentals; BIG ROOMS CITED IN LUXURY SUITES | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-plan-meets-occupancy-dates-westchester-builders-set-realistic.html | NEW PLAN MEETS OCCUPANCY DATES; Westchester Builders Set 'Realistic' Delivery Times for Home Buyers | True | By John P. Callahan | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hockey-shift-proposed-coaches-urge-collegiate-play-be-moved-to.html | HOCKEY SHIFT PROPOSED; Coaches Urge Collegiate Play Be Moved to Minneapolis | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hartford-is-split-on-insurance-tax-gop-moves-to-cut-levy-on.html | HARTFORD IS SPLIT ON INSURANCE TAX; G.O.P. Moves to Cut Levy on Domestic Companies, Governor Fights Plan | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lawyer-is-named-head-of-jewish-fund-agency.html | Lawyer Is Named Head Of Jewish Fund Agency | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/naval-militia-party-set-april-8.html | Naval Militia Party Set April 8 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-urged-to-admit-jews-fleeing-egypt.html | U.S. URGED TO ADMIT JEWS FLEEING EGYPT | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/salvation-army-names-aide.html | Salvation Army Names Aide | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/title-bridge-play-is-cut-to-112-pairs-competition-for-goldman-cup.html | TITLE BRIDGE PLAY IS CUT TO 112 PAIRS; Competition for Goldman Cup Continues--Lead Shared by 2 New York Teams | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pike-radio-considered-pennsylvania-may-broadcast-road-information.html | PIKE RADIO CONSIDERED; Pennsylvania May Broadcast Road Information | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/4-seek-gop-seat-nioholson-of-bay-state-is-quitting-congress.html | 4 SEEK G.O.P. SEAT; Nioholson of Bay State Is Quitting Congress | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/television-programs-90782771.html | TELEVISION PROGRAMS: | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ehrenburg-assails-russian-for-saying-us-has-no-cultre-judgement.html | Ehrenburg Assails Russian for Saying U.S. Has No Cultre; Judgement Called 'Unfair' | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-katherine-s-buckland-wed-marriage-to-john-p-macarthur-is-held.html | Miss Katherine S. Buckland Wed; Marriage to John P. MacArthur Is Held in Nyack Church | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rail-strike-slows-japanese.html | Rail Strike Slows Japanese | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/four-aspects-of-mideast-situation-as-seen-by-cartoonists.html | FOUR ASPECTS OF MIDEAST SITUATION AS SEEN BY CARTOONISTS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/drama-letter-writer-salutes-josephine-hull.html | DRAMA; Letter Writer Salutes Josephine Hull | True | FITZROY DAVIS. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/luncheon-to-help-denver-hospital-proceeds-of-april-2-fete-at-plaza.html | LUNCHEON TO HELP DENVER HOSPITAL; Proceeds of April 2 Fete at Plaza Will Help National Jewish Institution | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/col-de-pfyffer-is-dead-commander-of-the-swiss-papal-guards-in.html | COL. DE PFYFFER IS DEAD; Commander of the Swiss Papal Guards in Vatican Was 68 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boy-3-drowns-in-pool-grandson-of-le-roy-grumman-dies-in-glen-head.html | BOY, 3, DROWNS IN POOL; Grandson of Le Roy Grumman Dies in Glen Head Accident | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/scales-of-tuition.html | Scales of Tuition | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/child-to-the-stanley-monds.html | Child to the Stanley Monds | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/karin-k-okdberg-is-fiancee.html | Karin K. Okdberg Is Fiancee | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-frances-shaw-becomes-affianced.html | MISS FRANCES SHAW BECOMES AFFIANCED | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/anne-gilbert-fiancee-she-will-be-married-june-8-to-john-thomas.html | ANNE GILBERT FIANCEE; She Will Be Married June 8 to John Thomas Henniss | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wedding-is-held-for-miss-dorkey-st-marks-church-in-jackson-heights.html | WEDDING IS HELD FOR MISS DORKEY; St. Mark's Church in Jackson Heights Scene of Marriage to Thomas J. McCormick | True | Bradford Bachrach | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/british-cast-propeller-planes-in-big-role-as-jet-transport-age.html | British Cast Propeller Planes in Big Role As Jet Transport Age Comes Into View | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/canadian-pacific-tests-liner.html | Canadian Pacific Tests Liner | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/science-in-review-giant-telescopes-in-southern-hemisphere-needed.html | SCIENCE IN REVIEW; Giant Telescopes in Southern Hemisphere Needed for a Full View of the Universe | True | By William L. Laurence | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/aec-aide-here-on-leave.html | A.E.C. Aide Here on Leave | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fort-dix-wins-7257-beats-presidio-five-to-take-army-tourney-honors.html | FORT DIX WINS, 72-57; Beats Presidio Five to Take Army Tourney Honors | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-to-build-in-the-hague.html | U.S. to Build in The Hague | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/neglect-is-cited-in-newark-area-poor-facilities-in-community-are.html | NEGLECT IS CITED IN NEWARK AREA; Poor Facilities in Community Are Blamed for Tensions in Interracial District | True | By Milton Honig Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/problems-in-airport-delays-the-airlines-report-they-are-attacking.html | PROBLEMS IN AIRPORT DELAYS; The Airlines Report They Are Attacking on Several Fronts The Chaos That Occurs When Weather Grounds Them | True | By Paul J.c. Friedlander | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/constance-smith-bride-in-florida-she-wears-organza-gown-at-wedding.html | CONSTANCE SMITH BRIDE IN FLORIDA; She Wears Organza Gown at Wedding in Fort Pierce to Frank Linden Andrews | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/place-of-dreams-untold-the-famed-macdowell-artists-colony-created-a.html | 'Place of Dreams Untold'; The famed MacDowell artists' colony, created and sustained by a woman's devotion, observes its fiftieth birthday. | True | By Theodore Pratt | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/aviation-in-the-courts-decisions-may-be-soon-forthcoming-on-panagra.html | AVIATION: IN THE COURTS; Decisions May Be Soon Forthcoming On Panagra, Trans American Cases | True | By Edward Hudson | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-thornhill-engaged-to-wed-graduate-of-mount-holyoke-fiancee-of.html | MISS THORNHILL ENGAGED TO WED; Graduate of Mount Holyoke Fiancee of Richard Riffel, Aide of Hanover Bank | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/million-britons-in-industry-quit-but-belief-is-strike-will-be.html | MILLION BRITONS IN INDUSTRY QUIT; But Belief Is Strike Will Be Settled Soon Along With Shipyard Workers' Dispute | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/oclirock-outruns-double-bid-in-woonsocket-handicap-at-lincoln.html | Oclirock Outruns Double Bid in Woonsocket Handicap at Lincoln; FULLER RACER, 3-1, TRIUMPHS BY HEAD Oclirock Wins Mile Test at Lincoln--Star Marque as Sunshine Park Victor | True | | | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/knowland-prods-gop-on-tax-cut.html | KNOWLAND PRODS G.O.P. ON TAX CUT | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fangio-takes-auto-race-chicago-driver-is-killed-fangio-captures.html | Fangio Takes Auto Race; Chicago Driver Is Killed; FANGIO CAPTURES RACE AT SEBRING | True | By Frank M. Blunk Special To the New York Times. | | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-edyth-blumkin-engaged.html | Miss Edyth Blumkin Engaged | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/freedom-is-a-science.html | FREEDOM IS A SCIENCE | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tangier-awaits-fate-nervously-morocco-must-decide-citys-future.html | TANGIER AWAITS FATE NERVOUSLY; Morocco Must Decide City's Future Status--It Now is in State of Transition | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/inquiry-tracing-funds-beck-used-mcclellan-sees-no-evidence-that.html | INQUIRY TRACING FUNDS BECK USED; McClellan Sees 'No Evidence' That '$270,000 in Teamster Money Was 'Loan or Gift' | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/75th-year-opening-friday-for-k-of-c.html | 75TH YEAR OPENING FRIDAY FOR K. OF C. | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-johnstone-gains.html | Mrs. Johnstone Gains | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tvradio-notes-nbc-maps-campaign-to-take-berlin-irving-by-stormother.html | TV-RADIO NOTES; N.B.C. Maps Campaign to Take Berlin (Irving) by Storm--Other Items | True | By Val Adams | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/velardodalessandro.html | Velardo--D'Alessandro | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/revision-sought-in-security-plan-jewish-congress-urges-end-of.html | REVISION SOUGHT IN SECURITY PLAN; Jewish Congress Urges End of Program and Reliance on Existing Laws | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/recording-agenda-opera-and-modern-music-scheduled-for-release.html | RECORDING AGENDA; Opera and Modern Music Scheduled for Release | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-carol-asinof-will-wed-in-june-aide-of-seventeen-magazine-is.html | MISS CAROL ASINOF WILL WED IN JUNE; Aide of Seventeen Magazine Is Betrothed to Donald R. Schiffman, Fur Executive | True | Hal Phyfe | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-openings.html | THE OPENINGS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-ng-galbraith-will-be-remarried.html | MRS. N.G. GALBRAITH WILL BE REMARRIED | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/produces-problems-rights.html | PRODUCE'S PROBLEMS; Rights | True | By J.p. Shanley | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/blind-musicians-to-perform.html | Blind Musicians to Perform | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/parley-on-scandinavian-unity.html | Parley on Scandinavian Unity | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hormel-weds-in-las-vegas.html | Hormel Weds in Las Vegas | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/barbara-m-price-a-bride-in-jersey-church-in-rid-gewood-scene-of-her.html | BARBARA M. PRICE A BRIDE IN JERSEY; Church in Rid gewood Scene of Her Wedding to Pvt. William L. MacCarthy | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/jack-kreiselman-heard-in-concert-clarinetist-introduces-work-by.html | JACK KREISELMAN HEARD IN CONCERT; Clarinetist Introduces Work by Laderman at Program in Carnegie Recital Hall | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-chase-rites-attended-by-400-dr-sockman-officiates-at-service-in.html | MRS. CHASE RITES ATTENDED BY 400; Dr. Sockman Officiates at Service in Christ Church for Ex-Editor of Vogue | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/industry-project-arouses-yonkers-council-will-rule-tuesday-on.html | INDUSTRY PROJECT AROUSES YONKERS; Council Will Rule Tuesday on Western Electric Bid for 22-Acre Center | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/benson-ford-leaves-hospital.html | Benson Ford Leaves Hospital | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/plains-blizzard-maroons-autos-hundreds-caught-in-drifts-piled-up-by.html | PLAINS BLIZZARD MAROONS AUTOS; Hundreds Caught in Drifts Piled Up by Violent Winds --Snow Reaches to Texas | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mental-care-set-for-westchester-state-approves-1003027-budget-this.html | MENTAL CARE SET FOR WESTCHESTER; State Approves $1,003,027 Budget This Year to Add to County Facilities | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/franco-invites-adenauer-visit-german-chancellor-accepts-in.html | FRANCO INVITES ADENAUER VISIT; German Chancellor Accepts in Principle--Madrid Aims to Revive Old Tie | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/is-it-the-mysteriousor-neuroticeast-the-primitive-life-so-romantic.html | Is It the Mysterious--or Neurotic--East?; The primitive life, so romantic in prospect, is in reality filled with tension and anxiety. These emotions, says an Iranian, are a direct cause of bloodshed in Asia and Africa today. | True | By Fereidoun Estandiary | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pay-rises-defended-mcdonald-says-us-steel-allegation-is-false.html | PAY RISES DEFENDED; McDonald Says U.S. Steel Allegation Is 'False' | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wedding-is-held-for-miss-legler-wellesley-junior-married-in-mount.html | WEDDING IS HELD FOR MISS LEGLER; Wellesley Junior Married in Mount Vernon to Stuart G. Tucker, Who Is in Army | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-schuelke-bride-in-capital-u-of-oklahoma-alumna-wed-to-robert.html | MISS SCHUELKE BRIDE IN CAPITAL; U. of Oklahoma Alumna Wed to Robert Lloyd Furseth of the Foreign Service | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/yale-favored-to-take-national-swim-crown.html | Yale Favored to Take National Swim Crown | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/authors-query.html | Author's Query | True | SAMUEL SHAPIRO, | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/marriage-june-22-for-miss-graham.html | MARRIAGE JUNE 22 FOR MISS GRAHAM | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/library-to-relate-theatre-unit-story.html | LIBRARY TO RELATE THEATRE UNIT STORY | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/home-owners-get-tax-benefits-not-allowed-by-us-to-renters-payment.html | Home Owners Get Tax Benefits Not Allowed by U.S. to Renters; Payment on Mortgage | True | By Walter H. Stern | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cleveland-bank-elects-officers.html | Cleveland Bank Elects Officers | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bonn-picks-us-tanks-m48s-are-chosen-over-the-british-centurion.html | BONN PICKS U.S. TANKS; M-48's Are Chosen Over the British Centurion Model | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/west-side-apartments-twelvestory-building-planned-on-west-57th.html | WEST SIDE APARTMENTS; Twelve-Story Building Planned on West 57th Street | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/not-only-a-star-gazer.html | Not Only A Star Gazer | True | By Jonathan N. Leonard | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boston-players-turn-virtuosos-symphonys-concertmaster-and-violist.html | BOSTON PLAYERS TURN VIRTUOSOS; Symphony's Concertmaster and Violist Play Solos in Carnegie Hall Concert | True | By Harold C. Schonberg | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/letters-testing-pilots.html | Letters; TESTING PILOTS | True | DONALD E. HOLMAN. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/so-american-riders-honored.html | So. American Riders Honored | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lois-sonne-is-future-bride.html | Lois Sonne Is Future Bride | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/westkitchell.html | West--Kitchell | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/precensus-drive-will-begin-in-city-public-support-to-be-urged-for.html | PRE-CENSUS DRIVE WILL BEGIN IN CITY; Public Support to Be Urged for April Count Here | True | By Edith Evans Asbury | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gallery-variety-in-a-current-oneman-show.html | GALLERY VARIETY; IN A CURRENT ONE-MAN SHOW | True | By Stuart Preston | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/teaneck-dog-show-draws-1017-today.html | TEANECK DOG SHOW DRAWS 1,017 TODAY | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/race-fans-here-resume-losing-fight-soon-jamaica-flat-meet-yonkers.html | Race Fans Here Resume Losing Fight Soon; Jamaica Flat Meet, Yonkers Trotting Open on April 1 | True | By Joseph C. Nichols | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/george-harris-88-banker-in-dunellen.html | GEORGE HARRIS, 88, BANKER IN DUNELLEN | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wales-beats-france-1913.html | Wales Beats France, 19-13 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-city-that-is.html | THE CITY THAT IS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/canadian-gallery-is-named.html | Canadian Gallery is Named | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/urstadtfunk.html | Urstadt--Funk | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/well-then-who-am-i.html | Well, Then Who Am I? | True | By Joost A.m. Meerloo | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/builders-seeking-elastic-interest-congress-urged-to-peg-rates-on-us.html | BUILDERS SEEKING ELASTIC INTEREST; Congress Urged to Peg Rates on U.S. Home Loans to Bond Yield Changes EASIER FINANCING SEEN Proposal Is Said to Solve Problem of Discounting on Mortgages Now | True | By Glenn Fowler | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/shortages-delay-red-china-plants-construction-retarded-also-mineral.html | SHORTAGES DELAY RED CHINA PLANTS; Construction Retarded Also --Mineral Riches Still Largely Unexploited | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-judith-hoar-will-become-bride.html | MISS JUDITH HOAR WILL BECOME BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/californias-great-day.html | California's Great Day | True | By Marshall Sprague | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/party-defies-dilworth-slates-philadelphia-aide-over-opposition-of.html | PARTY DEFIES DILWORTH; Slates Philadelphia Aide Over Opposition of Mayor | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/amputee-week-is-proclaimed.html | Amputee Week Is Proclaimed | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/no-business-like-show-business.html | No Business Like Show Business | True | By Lewis Nichols | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/requisite-for-audibility-agamemnon.html | REQUISITE FOR AUDIBILITY; "AGAMEMNON" | True | By Paul Heinberg, Ph.d | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/male-tradition-of-sea-is-shaken-100-women-will-be-hired-as-ocean.html | MALE TRADITION OF SEA IS SHAKEN; 100 Women Will Be Hired as Ocean Liner Waitresses by Moore-McCormack | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/magsaysay-honored-in-us.html | Magsaysay Honored in U.S. | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/late-bus-steinbeck-novel-filmed-after-decade-of-delay.html | LATE 'BUS'; Steinbeck Novel Filmed After Decade of Delay | True | By Douglas Robinson | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/jamestown-celebrates-its-350th-birthday-big-preparations.html | JAMESTOWN CELEBRATES ITS 350TH BIRTHDAY; Big Preparations | True | By Nona Brown | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-leach-betrothed-alumna-of-skidmore-will-be-bride-of-kevin-gude.html | MISS LEACH BETROTHED; Alumna of Skidmore Will Be Bride of Kevin Gude Ryan | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/arizona-courts-ease-press-curbs-hearings-on-juveniles-to-be-openus.html | ARIZONA COURTS EASE PRESS CURBS; Hearings on Juveniles to Be Open--U.S. Judges Relax Rules for Photographers | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sailer-triumphs-in-downhill-racce-opening-event-of-harriman-cup.html | Sailer Triumphs in Downhill Racce, Opening Event of Harriman Cup Skiing. EUROPEANS TAKE TOP SEVEN SPOTS Austria's Sailer Is First in Sun Valley Skiing--Frieda Danzer Paces Women | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/washington-what-wont-be-announced-in-bermuda.html | Washington; What Won't Be Announced in Bermuda | True | By James Reston | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/role-of-the-parochial-schools-authority-on-sociology.html | Role of the Parochial Schools; Authority on Sociology | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/r-daphne-sellar-to-become-bride-exfinch-student-betrothed-to-henry.html | R. DAPHNE SELLAR TO BECOME BRIDE; Ex-Finch Student Betrothed to Henry H. Thornton, Who Is Attending | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/joyces-credo-brigadoon-at-the-city-center-on-wednesday.html | JOYCE'S CREDO; "BRIGADOON" AT THE CITY CENTER ON WEDNESDAY | True | By Brooks Atkinson | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-dying-reasons-for-decline-of-oncepopular-form.html | THE DYING; Reasons for Decline of Once-Popular Form | True | By Arnold B. Horwitt Lyricist and Sketch Writer | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-sophie-ames-will-be-married-sweet-briar-senior-engaged-to.html | MISS SOPHIE AMES WILL BE MARRIED; Sweet Briar Senior Engaged to David Richard White, an Alumnus of V.M.I. | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-road-to-speed-brooklyn-traffic.html | NEW ROAD TO SPEED BROOKLYN TRAFFIC | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/british-again-bar-halt-reply-to-4th-japanese-plea-on-hbomb-tests-in.html | BRITISH AGAIN BAR HALT; Reply to 4th Japanese Plea on H-Bomb Tests in Pacific | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/weather-data-help-cut-baltimore-repair-bills.html | Weather Data Help Cut Baltimore Repair Bills | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/short-takes.html | SHORT TAKES | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cooper-beats-fraser-in-final.html | Cooper Beats Fraser in Final | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/faculty-in-queens-opposes-gates-ban.html | FACULTY IN QUEENS OPPOSES GATES BAN | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/he-got-his-man.html | He Got His Man | True | By Rex Stout | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-britain-agree-on-aims-if-not-means-surmounting-past.html | U.S. AND BRITAIN AGREE ON AIMS IF NOT MEANS; Surmounting Past Disagreements, They Are Not Too Far Apart | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/chatter-of-riveting-guns-shatters-navys-academic-quiet-field-house.html | Chatter of Riveting Guns Shatters Navy's Academic Quiet; Field House, Landfill, Stadium Are Three Annapolis Targets | True | By William R. Conklin Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/2-aircraft-carriers-opened-to-visitors.html | 2 AIRCRAFT CARRIERS OPENED TO VISITORS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/chaikin-pianist-presents-recital-plays-his-dance-movement-and-24.html | CHAIKIN, PIANIST, PRESENTS RECITAL; Plays His 'Dance Movement' and 24 Chopin Preludes at 2d Town Hall Program | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/summer-wedding-for-miss-budlong-56-radcliffe-alumna-fiancee-of.html | SUMMER WEDDING FOR MISS BUDLONG; '56 Radcliffe Alumna Fiancee of Philip M. Cronin, Who Is With Boston Law Firm | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cleanup-time-outdoor-chores-that-are-part-of-an-early-spring-days.html | CLEAN-UP TIME; OUTDOOR CHORES THAT ARE PART OF AN EARLY SPRING DAY'S WORK | True | By James S. Jack | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pr-fink-fiance-of-miss-scherer-graduate-of-wharton-school-and-u-of.html | P.R. FINK FIANCE OF MISS SCHERER; Graduate of Wharton School and U. of Michigan Alumna to Be Wed in September | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bohlen-is-back-in-moscow.html | Bohlen Is Back in Moscow | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/algerians-stand-held-aid-to-paris-rebels-intransigence-said-to.html | ALGERIAN'S STAND HELD AID TO PARIS; Rebel's Intransigence Said to Bolster Mollet's Position in Debate on Revolt | True | By Henry Giniger Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-notes-from-the-field-of-travel-florida-packages.html | NEWS NOTES FROM THE FIELD OF TRAVEL; FLORIDA PACKAGES | True | Collyer from Gamma | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-kirby-mcaw-will-be-married-exvassar-student-engaged-to-louis.html | MISS KIRBY M'CAW WILL BE MARRIED; Ex-Vassar Student Engaged to Louis Wade, Who Attended the Wharton School | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/to-own-more-one-owes-more-today-rise-in-consumer-credit-is-tied-to.html | TO OWN MORE, ONE OWES MORE TODAY; Rise in Consumer Credit Is Tied to Great Changes in American Way of Life THE ICEMAN COMETH NOT Refrigerator Cometh Instead on Time Payments—It Fattens Payrolls Too | True | By Albert L. Kraus | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/more-on-the-art-of-punishment.html | More on the Art of Punishment | True | By Dorothy Barclay | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/manchester-club-tops-birmingham-wins-by-20-gains-final-in-cup.html | MANCHESTER CLUB TOPS BIRMINGHAM; Wins by 2-0, Gains Final in Cup Soccer-- Aston Villa, W. Bromwich Tie, 2-2 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/french-allay-concern-leaders-in-brussels-say-rise-of-duties-is.html | FRENCH ALLAY CONCERN; Leaders in Brussels Say Rise of Duties Is Temporary | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | De Mirjian | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-dynasties-among-actors.html | New Dynasties Among Actors | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/of-people-and-pictures-cotton-picker.html | OF PEOPLE AND PICTURES; COTTON PICKER | True | By A.h. Weiler | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sardiniamore-hotels-by-mountain-and-sea-double-appeal.html | SARDINIA--MORE HOTELS BY MOUNTAIN AND SEA; Double Appeal | True | By Betty Harold | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/port-jefferson-center-is-begun.html | PORT JEFFERSON CENTER IS BEGUN | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rangers-vanquish-bruins-42-canadiens-score-finish-second-rangers.html | Rangers Vanquish Bruins, 4-2; Canadiens Score, Finish Second; RANGERS TRIUMPH OVER BRUINS, 4-2 | True | By the United Press | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/winnipeg-signs-us-guard.html | Winnipeg Signs U.S. Guard | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nancy-north-is-affianced.html | Nancy North Is Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/haitis-president-chides-aspirants-sylvain-says-candidates-for-his.html | HAITI'S PRESIDENT CHIDES ASPIRANTS; Sylvain Says Candidates for His Office Maneuver to Make Him Scapegoat | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-life-for-lamps-trouble-spotssockets-and-plugs.html | NEW LIFE FOR LAMPS; TROUBLE SPOTS--SOCKETS AND PLUGS | True | By Bernard Gladstone | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/virginia-freeman-is-married-here-dancer-a-teacher-at-sarah-lawrence.html | VIRGINIA FREEMAN IS MARRIED HERE; Dancer, a Teacher at Sarah Lawrence, Wed to Russell T. Weil at Grace Church | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cairo-insistence-on-suez-control-said-to-stiffen-nasser-termed-firm.html | CAIRO INSISTENCE ON SUEZ CONTROL SAID TO STIFFEN; Nasser Termed Firm Against 'Insulating' Canal Operation From His Foreign Policy ULTIMATUM IS FORECAST 'Take-It-or-Leave-It' Plan Is Expected to Follow the Hammarskjold Parleys | True | By Homer Bigart Special To The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/church-fashion-show-benevolence-fund-of-5th-ave-presbyterian-will.html | CHURCH FASHION SHOW; Benevolence Fund of 5th Ave. Presbyterian Will Gain | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rosebushes-respond-to-proper-pruning-judicious-selection.html | ROSEBUSHES RESPOND TO PROPER PRUNING; Judicious Selection | True | By Clarence E. Lewis | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/science-notes-viruses-that-attack-cancer-mental-case-recoveries.html | SCIENCE NOTES; Viruses That Attack Cancer --Mental Case Recoveries VIRUS VS. CANCER-- | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/architecture-traced-special-exhibition-at-bostons-art-festival-june.html | ARCHITECTURE TRACED; Special Exhibition at Boston's Art Festival June 14-30 | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/houses-for-partners-are-offered-in-queens.html | Houses for Partners Are Offered in Queens | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/santa-anita-derby-star-has-a-fractured-ankle.html | Santa Anita Derby Star Has a Fractured Ankle | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lavish-festival-task-force-under-heitor-villalobos-for-his-amazon.html | LAVISH FESTIVAL; TASK FORCE UNDER HEITOR VILLA-LOBOS FOR HIS AMAZON FANTASY | True | By Howard Taubman | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bowling-and-blossomtime.html | BOWLING AND BLOSSOMTIME | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/teachers-dont-get-rich.html | TEACHERS DON'T GET RICH | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/redlegs-release-baicena.html | Redlegs Release Baicena | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cigarettes-and-cancer-report-released.html | Cigarettes and Cancer; Report Released | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/5-persons-beaten-in-queens-attacks.html | 5 PERSONS BEATEN IN QUEENS ATTACKS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/barbara-lee-welt-betrothed.html | Barbara Lee Welt Betrothed | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/state-auto-deaths-drop.html | State Auto Deaths Drop | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/private-beach-new-rochelle-apartment-group-overlooks-li-sound.html | PRIVATE BEACH; New Rochelle Apartment Group Overlooks L.I. Sound | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bowie-head-has-plans-to-save-pimlico-track.html | Bowie Head Has Plans To Save Pimlico Track | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/homes-offered-on-long-island-700-dwellings-planned-on-smithtown.html | HOMES OFFERED ON LONG ISLAND; 700 Dwellings Planned on Smithtown Tract Fronting on Jericho Turnpike | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dr-roy-j-rinehart-dean-of-the-school-of-dentistry-at-u-of-kansas.html | Dr. Roy J. Rinehart, Dean of the School Of Dentistry at U. of Kansas City, Dies; Became a Lecturer | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/masters-in-profile.html | Masters in Profile | True | By James Johnson Sweeney | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/coffee-agreements-may-help-untangle-market-confusion-pacts-may-ease.html | Coffee Agreements May Help Untangle Market Confusion; PACTS MAY EASE COFFEE TANGLES | True | By George Auerbach | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/carol-stolley-to-be-married.html | Carol Stolley to Be Married | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Trans-Antarctic Expedition, Ross Sea Committee | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/reuther-terms-beck-borrowing-morally-wrong-says-use-of-teamster.html | REUTHER TERMS BECK BORROWING MORALLY WRONG; Says Use of Teamster Funds for Personal Investments 'Transcends' the Law PLANS U.A.W. 'WATCHDOG' Calls for Public Board to Bar Corruption--Hoffa and Brewster Criticized | True | By Damon Stetson Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/play-to-assist-bellevue-group-auxiliary-will-gain-may-1-by-moon-for.html | Play to Assist Bellevue Group; Auxiliary Will Gain May 1 by 'Moon for the Misbegotten' | True | Charles Rossi | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lidia-wachsler-engaged-to-wed-bryn-mawr-honor-graduate-future-bride.html | LIDIA WACHSLER ENGAGED TO WED; Bryn Mawr Honor Graduate Future Bride of Donald Haberman, Who Is at Yale | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/beating-the-heat-adaptable-flowers-for-problem-areas.html | BEATING THE HEAT; ADAPTABLE FLOWERS FOR PROBLEM AREAS | True | By Mary C. Seckman | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/engravers-agree-on-pact.html | Engravers Agree on Pact | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/audrey-lyman-is-betrothed.html | Audrey Lyman Is Betrothed | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cameron-clark-architect-dead-former-member-of-advisory-planning.html | CAMERON CLARK, ARCHITECT, DEAD; Former Member of Advisory Planning Board Worked on East, Harlem River Drives | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/penn-state-takes-gymnastic-crown-vegas-2-titles-pace-victors-to-88.html | PENN STATE TAKES GYMNASTIC CROWN; Vega's 2 Titles Pace Victors to 88 Points--Defender, Illinois, Is Next With 80 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/camera-notes-implements-of-decision.html | CAMERA NOTES; "IMPLEMENTS OF DECISION" | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/890000-left-to-quakers.html | $890,000 Left to Quakers | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/three-lives-make-one-three-lives-make-one.html | Three Lives Make One; Three Lives Make One | True | By Stephen Spender | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/martin-and-knox-defeat-palmer-and-lingelbach-in-us-court-tennis.html | Martin and Knox Defeat Palmer and Lingelbach in U.S. Court Tennis Final; CHAMPIONS DECIDE TO SPLIT UP TEAM Martin-Knox, Easy Winners in Court Tennis, Plan to Play Separately in '58 | True | By Allison Danzig | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/twa-pilot-backed-at-caa-hearing.html | T.W.A. PILOT BACKED AT C.A.A. HEARING | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/toward-then-conquest-of-the-virus-mans-smallest-enemies-at-last-are.html | Toward then Conquest Of the Virus; Man's smallest enemies at last are yielding to vaccines developed through tissue culture. | True | By Leonard Engel | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/installment-credit.html | INSTALLMENT CREDIT | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-canaan-to-get-colonial-residence.html | NEW CANAAN TO GET COLONIAL RESIDENCE | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/12block-blaze-fought-brush-fire-on-staten-island-perils-catholic.html | 12-BLOCK BLAZE FOUGHT; Brush Fire on Staten Island Perils Catholic Chapel | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-novel-that-upsets-the-kremlin-not-by-bread-alone-has-stirred.html | The Novel That Upsets the Kremlin; 'Not by Bread Alone' has stirred Russia with its criticism of the Soviet system and its glorification of an individualist who bucks bureaucracy--and wins. | True | By Thomas P. Whitney | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/civil-defense-cuts-by-house-indicate-doubts-on-program-not-merely.html | Civil Defense Cuts By House Indicate Doubts on Program; Not Merely Economy | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/physician-to-marry-sydney-a-mautner.html | PHYSICIAN TO MARRY SYDNEY A. MAUTNER | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pilot-safe-in-crashlanding.html | Pilot Safe in Crash-Landing | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/algerian-position-stressed.html | Algerian Position Stressed | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-rita-cooper-is-a-future-bride.html | MISS RITA COOPER IS A FUTURE BRIDE | True | Bradford Bachrach | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/american-tourists-surveyed-twoyear-study-reveals-what-visitors.html | AMERICAN TOURISTS SURVEYED; Two-Year Study Reveals What Visitors Abroad Are Like and Like | True | By Paul Showers | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/3-choir-fete-april-5-event-at-temple-emanuel-to-be-directed-by.html | 3 CHOIR FETE APRIL 5; Event at Temple Emanu-El to Be Directed by Saminsky | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/vikings-sword-for-eisenhower.html | Viking's Sword for Eisenhower | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/luxury-features-taken-to-queens-typical-manhattan-items-built-into.html | LUXURY FEATURES TAKEN TO QUEENS; Typical Manhattan Items Built Into Apartments at Cambridge Hall | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/canadas-divorce-rate-drops.html | Canada's Divorce Rate Drops | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dancing-beacon-scores-choice-takes-sandhills-cup-second-straight.html | DANCING BEACON SCORES; Choice Takes Sandhills Cup Second Straight Year | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms BARNARD-- Building Gifts | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/beyond-the-end-of-the-universe-stars-in-old-age.html | Beyond the End of the Universe; Stars in Old Age | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/old-searchlight-aids-in-jet-study-discard-used-at-fordham-by-tibor.html | OLD SEARCHLIGHT AIDS IN JET STUDY; Discard Used at Fordham by Tibor Laszlo in His Solar Research Experiments | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/6th-ave-building-adding-3-stories-business-as-usual-during.html | 6TH AVE. BUILDING ADDING 3 STORIES; Business as Usual During Alteration | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/spokesman-for-france.html | Spokesman for France | True | By Justin O'Brien | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/divided-they-stand.html | Divided They Stand | True | By C.l. Sulzberger | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/suspense-as-new-decisions-impend-on-the-middle-east.html | Suspense; AS NEW DECISIONS IMPEND ON THE MIDDLE EAST | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/midwest-senators-for-new-corn-bill.html | MIDWEST SENATORS FOR NEW CORN BILL | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/motor-products-names-three.html | Motor Products Names Three | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/two-li-colonies-adapt-ideas-that-may-lead-to-home-trend-builders.html | Two L.I. Colonies Adapt Ideas That May Lead to Home Trend; Builders Offer a New Slant on Roof Design and Put a New Wrinkle in Living Room | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/clowns-in-decline-jane-wyatt.html | CLOWNS IN DECLINE; JANE WYATT | True | By Jack Gould | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/virginia-paper-closes-the-portsmouth-times-cites-weight-of.html | VIRGINIA PAPER CLOSES; The Portsmouth Times Cites Weight of Financial Burden | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/britains-movie-scene-an-american-film-evolves-in-the-orient.html | BRITAIN'S MOVIE SCENE; AN AMERICAN FILM EVOLVES IN THE ORIENT | True | By Stephen Watts | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/3-us-lads-take-cuba-rebel-oath-they-also-ask-eisenhower-not-to.html | 3 U.S. LADS TAKE CUBA REBEL OATH; They Also Ask Eisenhower Not to Interpret the Action as Renouncing Citizenship | True | By Milton Bracker | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gold-cup-racers-file-challenges-detroit-yacht-club-acts-for.html | GOLD CUP RACERS FILE CHALLENGES; Detroit Yacht Club Acts for Schoerith, Who Owns Fast Gale V and Gale VI | True | By Clarence E. Lovejoy | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/baghdad-allies-hail-move-by-us-britain-and-other-member-states.html | BAGHDAD ALLIES HAIL MOVE BY U.S.; Britain and Other Member States Welcome Decision to Join Military Committee | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/outside-doors-to-basements-put-into-blueprints-for-new-homes.html | Outside Doors to Basements Put Into Blueprints for New Homes | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-ready-welcome-birds-come-and-stay-for-the-summer-if-nesting-sites.html | A READY WELCOME; Birds Come and Stay for the Summer If Nesting Sites Are Available | True | By Elizabeth Turner | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-world-of-music-vanessa-1958-salzburg-festival-will-give-new.html | THE WORLD OF MUSIC: 'VANESSA'; 1958 Salzburg Festival Will Give New Opera By Samuel Barber | True | By Ross Parmenter | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/judge-curbs-crime-news.html | Judge Curbs Crime News | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gems-to-be-displayed-our-lady-of-the-andes-crown-included-in-show.html | GEMS TO BE DISPLAYED; Our Lady of the Andes Crown Included in Show | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/krishna-menon-gets-new-status-nehru-favorite-adds-role-of.html | KRISHNA MENON GETS NEW STATUS; Nehru Favorite Adds Role of Politician to Diplomatic Job as His Popularity Grows | True | By A.m Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sir-patrick-abercrombie-dead-noted-british-town-planner-77-creator.html | Sir Patrick Abercrombie Dead; Noted British Town Planner, 77; Creator of 'New London' Idea After World War II Was an Expert on Housing | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/russians-fly-in-antarctic.html | Russians Fly in Antarctic | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sikes-victor-over-ross-in-golf-final-4-and-3.html | Sikes Victor Over Ross In Golf Final, 4 and 3 | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/florida-retirement-homes.html | Florida Retirement Homes | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/around-the-garden-when-to-dig.html | AROUND THE GARDEN; When to Dig | True | By Joan Lee Faust | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wine-list-for-fish-fish-fillets-in-wine.html | Wine List For Fish; FISH FILLETS IN WINE | True | By Jane Nickerson | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/malayan-red-bid-barred-peace-offer-is-rejected-as-old-piece-of.html | MALAYAN RED BID BARRED; Peace Offer Is Rejected as 'Old Piece of Propaganda' | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/other-books-of-the-week.html | Other Books Of the Week | True | From "The Vatican Picture Book." | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/aramburu-faces-a-critical-week-argentine-cabinet-has-been-split-by.html | ARAMBURU FACES A CRITICAL WEEK; Argentine Cabinet Has Been Split by Finance Chief's 'Austerity' Program | True | By Edward A. Morrow Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/child-to-mrs-hc-mayer-jr.html | Child to Mrs. H.C. Mayer Jr. | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/around-the-world-film-to-help-local-red-cross-unit-april-11.html | 'Around the World' Film to Help Local Red Cross Unit April 11 | True | Irwin Dribben | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-slaybaugh-to-wed-fiancee-of-dixon-raymond-wharton-school.html | MISS SLAYBAUGH TO WED; Fiancee of Dixon Raymond, Wharton School Alumnus | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/enamel-curtain-wall-porcelain-sheathing-for-school-building-in.html | ENAMEL CURTAIN WALL; Porcelain Sheathing for School Building in Queens | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/coast-unit-seeks-repeal-of-us-tax-campaign-to-void-income-levy.html | COAST UNIT SEEKS REPEAL OF U.S. TAX; Campaign to Void Income Levy Amendment Gaining --Action by States Urged | True | By Gladwin Hill Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/riverdale-school-plans-its-fiftieth-anniversary.html | Riverdale School Plans Its Fiftieth Anniversary | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-hails-birds-of-prey-as-symbols-of-nobility.html | U.S. Hails Birds of Prey As Symbols of 'Nobility' | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-week-in-finance-spring-is-everywhere-but-in-market-budget-under.html | The Week in Finance; Spring Is Everywhere but in Market -- Budget Under Knife as Prices Rise | True | By John G. Forrest | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/in-pursuit-of-justice.html | In Pursuit of Justice | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/2-classmates-vie-in-danbury-vote-mayor-define-opposed-for.html | 2 CLASSMATES VIE IN DANBURY VOTE; Mayor Define Opposed for Re-election by Butera, Republican Choice | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/extradition-opposed-florida-urged-to-let-couple-stay-with-adopted.html | EXTRADITION OPPOSED; Florida Urged to Let Couple Stay With Adopted Girl | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/vaughan-williams-opera-at-hunter.html | VAUGHAN WILLIAMS OPERA AT HUNTER | True | The New York Times (by Sam Falk) | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/illinois-bowler-tops-allevents-zimmerman-gets-1958-total-in-abc.html | ILLINOIS BOWLER TOPS ALL-EVENTS; Zimmerman Gets 1,958 Total in A.B.C. Tourney--Rench Takes Third in Singles | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nixon-attends-fete-despite-influenza.html | NIXON ATTENDS FETE DESPITE INFLUENZA | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/babes-in-the-big-business-jungle.html | Babes in the Big Business Jungle | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/when-tomorrow-comes-baby-boom.html | When Tomorrow Comes; Baby Boom | True | By Robert L. Heilbroner | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/heir-to-ulen-co-offering-shares-development-corp-an-echo-of-the.html | HEIR TO ULEN & CO. OFFERING SHARES; Development Corp., an Echo of the Booming Twenties, Ranges Into New Fields | True | By John S. Tompkins | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/crittenton-league-elects.html | Crittenton League Elects | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/now-on-the-agenda-bypassing-suez-canal-major-oil-producers-study.html | Now on the Agenda: Bypassing Suez Canal; Major Oil Producers Study Expansion of Pipeline Net | True | By J.h. Carmical | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/stanky-smokes-indians-peace-pipe-he-is-anxious-to-do-good-job-as.html | Stanky Smokes Indians' Peace Pipe; He Is Anxious to Do Good Job as Coach For Cleveland | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-quack.html | MRS. QUACK | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/records-glinka-rethberg-as-desdemona.html | RECORDS; GLINKA; RETHBERG AS DESDEMONA | True | By John Briggs | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-park-visitors-to-run-into-snags-inconveniences-will-result-from.html | U.S. PARK VISITORS TO RUN INTO SNAGS; Inconveniences Will Result From Expansion Projects -- Record Use Expected | True | By William M. Blair Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/at-8-in-the-morning-of-december-7-what-happened-at-pearl-harbor-is.html | AT 8 IN THE MORNING OF DECEMBER 7; What Happened at Pearl Harbor Is Reviewed in Dramatic Detail | True | By James Michener | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-dan-kimballs-separate.html | The Dan Kimballs Separate | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/drinking-by-minors-attacked.html | Drinking by Minors Attacked | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/frank-settele-jr-interior-designer.html | FRANK SETTELE JR., INTERIOR DESIGNER | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dynamic-berlinportrait-of-a-capital.html | Dynamic BerlinPortrait of a Capital | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/campaign-is-opened-for-lafayette-fund.html | CAMPAIGN IS OPENED FOR LAFAYETTE FUND | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/15-officials-shifted-in-citys-hospitals.html | 15 OFFICIALS SHIFTED IN CITYS HOSPITALS | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nyu-lectures-slated-law-school-church-groups-to-honor-former-dean.html | N.Y.U. LECTURES SLATED; Law School, Church Groups to Honor Former Dean | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/select-tomatoes-the-forecast.html | SELECT TOMATOES; THE FORECAST | True | By Gordon Morrison | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bradley-quintet-is-victor-84-to-83-sets-back-memphis-state-in.html | BRADLEY QUINTET IS VICTOR, 84 TO 83; Sets Back Memphis State in Tourney Final at Garden on McMillon's Score | True | By William J. Briordy | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rangers-play-tonight-new-york-six-to-meet-black-hawks-on-garden-ice.html | RANGERS PLAY TONIGHT; New York Six to Meet Black Hawks on Garden Ice | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bulgarian-tough-boys-jailed.html | Bulgarian 'Tough Boys' Jailed | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/magsaysay-loss-hits-philippines-question-is-who-can-fill-his-shoes.html | MAGSAYSAY LOSS HITS PHILIPPINES; Question Is Who Can Fill His Shoes | True | By Ford Wilkins Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/award-paintings-to-be-shown-here-guggenheim-prizewinners-included.html | AWARD PAINTINGS TO BE SHOWN HERE; Guggenheim Prize-Winners Included in Schedule of Week's Art Exhibitions | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-polish-was-tarnished-tarnished-polish.html | The Polish Was Tarnished; Tarnished Polish | True | By Louis B. Wright | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/topics-of-the-times-sabang-to-merauke.html | Topics of The Times; Sabang to Merauke | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wood-field-and-stream-alabama-hunter-needs-new-turkey-call-one-he.html | Wood, Field and Stream; Alabama Hunter Needs New Turkey Call --One He Has Attracts Bobcats | True | By John W. Randolph Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/builders-show-homes-in-jersey-middletown-development-of-160-split.html | BUILDERS SHOW HOMES IN JERSEY; Middletown Development of 160 Split Levels Planned on Eighty-Acre Site | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/swiss-name-1st-ambassador.html | Swiss Name 1st Ambassador | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/along-camera-row-new-contaflex-models-and-other-items-product-list.html | ALONG CAMERA ROW; New Contaflex Models and Other Items --Product List, Shows, Courses | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dental-research-group-installs-new-president.html | Dental Research Group Installs New President | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/band-concert-given-by-luther-college.html | BAND CONCERT GIVEN BY LUTHER COLLEGE | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/zelda-ajouelo-affianced.html | Zelda Ajouelo Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/polands-people-count-on-us-aid-official-words-of-caution-fail-to.html | POLAND'S PEOPLE COUNT ON U.S. AID; Official Words of Caution Fail to Overcome Belief Salvation Lies in West | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tickets-still-available-for-ranger-cup-tests.html | Tickets Still Available For Ranger Cup Tests | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lawyer-is-found-dead-henry-sillcocks-80-also-was-officer-of-realty.html | LAWYER IS FOUND DEAD; Henry Sillcocks, 80, Also Was Officer of Realty Concerns | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/builders-buy-resort-site.html | Builders Buy Resort Site | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-message-on-rights.html | A Message On Rights | True | By Ashley Montagu | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/university-selects-dean.html | University Selects Dean | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/japanese-musicians-cultivate-western-art-rehearsal-problem.html | JAPANESE MUSICIANS CULTIVATE WESTERN ART; Rehearsal Problem | True | By Richard Kom | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/recognition-seen-as-key-job-factor-u-of-michigan-survey-finds.html | RECOGNITION SEEN AS KEY JOB FACTOR; U. of Michigan Survey Finds Notice of Merit a Major Desire of Workers | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hungarian-refugees-blend-easily-into-us-way-of-life-23yearold.html | Hungarian Refugees Blend Easily Into U.S. Way of Life; 23-Year-Old Heroine Has Become a Model Housewife | True | By Harrison E. Salisbury | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dinner-on-april-8-to-fete-mrs-luce-she-will-be-honored-by-mary.html | DINNER ON APRIL 8 TO FETE MRS. LUCE; She Will Be Honored by Mary MacArthur Memorial Fund, Beneficiary of Event | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/period-furniture-is-up-for-auction-galleries-of-city-also-offer.html | PERIOD FURNITURE IS UP FOR AUCTION; Galleries of City Also Offer Wide Variety of Paintings, Antiques, Other Items | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/eagles-sign-2-linemen-shoaf-of-wabash-and-lovely-of-boston-u-accept.html | EAGLES SIGN 2 LINEMEN; Shoaf of Wabash and Lovely of Boston U. Accept Terms | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/quake-jars-australian-city.html | Quake Jars Australian City | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/15th-alcohol-school-summer-session-at-yale-set-to-open-on-june-30.html | 15TH ALCOHOL SCHOOL; Summer Session at Yale Set to Open on June 30 | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/teamsters-and-leaders-the-emerging-picture-unionlabel-home.html | TEAMSTERS AND LEADERS; THE EMERGING PICTURE; Union-Label Home | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/aar-names-vice-president.html | A.A.R. Names Vice President | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/heart-research-aided-john-a-hartford-foundation-makes-grant-of.html | HEART RESEARCH AIDED; John A. Hartford Foundation Makes Grant of $178,009 | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miami-tennis-streak-ends.html | Miami Tennis Streak Ends | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/jazz-surveys-band-leader.html | JAZZ SURVEYS; BAND LEADER | True | By John S. Wilson | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-mary-j-waddell-will-be-married-in-june-to-karl-wegner-medical.html | Miss Mary J. Waddell Will Be Married In June to Karl Wegner, Medical Student | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/puerto-rico-aids-music-offers-ten-scholarships-for-casals-fete-next.html | PUERTO RICO AIDS MUSIC; Offers Ten Scholarships for Casals Fete Next Month | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/carolyn-c-cline-will-be-married-student-at-boston-museum-fiancee-of.html | CAROLYN C. CLINE WILL BE MARRIED; Student at Boston Museum Fiancee of Michael Holmes, Who Is a Harvard Senior | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mary-adams-wed-to-a-lieutenant-her-marriage-to-mortimer-h-chute-jr.html | MARY ADAMS WED TO A LIEUTENANT; Her Marriage to Mortimer H. Chute Jr. of Marine Corps Held in West Hartford | True | Special to The New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/paris-watches-its-art-market-prices-at-auctions.html | PARIS WATCHES ITS ART MARKET; Prices at Auctions | True | By M.c. Lacoste Paris. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/usbritish-talks-at-bermuda-end-results-praised-help-to-london-on.html | U.S-BRITISH TALKS AT BERMUDA END; RESULTS PRAISED; Help to London on Missiles and Firm Stand on Mideast Are Part of Wide Accord | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/thompson-wins-series-scores-at-greenwich-to-gain-frostbite-season.html | THOMPSON WINS SERIES; Scores at Greenwich to Gain Frostbite Season Honors | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/stamford-school-board-rejects-appeal-to-provide-buses-for-parochial.html | Stamford School Board Rejects Appeal To Provide Buses for Parochial Pupils | True | By Bill Becker Special To the New York Times. | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pope-sees-60-students.html | Pope Sees 60 Students | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-24 | 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242769 | B00000642007 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/farm-income-shows-rise.html | Farm Income Shows Rise | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/henriquez-entry-wins-at-teaneck-basford-milk-meat-defeats-old.html | HENRIQUEZ ENTRY WINS AT TEANECK; Basford Milk Meat Defeats Old English Sheepdog in Close Jersey Final Sheepdog Chief Contender First Group Victories THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dr-ar-chandler-educator-was-72-former-philosophy-faculty-member-at.html | DR. A.R. CHANDLER, EDUCATOR, WAS 72; Former Philosophy Faculty Member at Ohio State Dies --Aided Senior Citizens | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/kashmir-delays-entry-of-election-observers.html | Kashmir Delays Entry Of Election Observers | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/london-market-makes-recovery-prices-tumble-sharply-upon-threat-of.html | LONDON MARKET MAKES RECOVERY; Prices Tumble Sharply Upon Threat of Strikes' Spread but End on Strong Note CONFIDENCE IS RESTORED Negotiations Resume Today, After Deadlock, Following 5% Railway Settlement Situation Looked Black Sterling Fluctuates | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mrs-john-friedman-has-son.html | Mrs. John Friedman Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/congoleurmaim-elects-vice-president-to-board.html | Congoleum-Nairn Elects Vice President to Board | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/strike-on-h-m-seen-union-aide-warns-commuters-of-action-on-thursday.html | STRIKE ON H. & M. SEEN; Union Aide Warns Commuters of Action on Thursday | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/company-offers-to-save-flagship-philadelphia-concern-would-rebuild.html | COMPANY OFFERS TO SAVE FLAGSHIP; Philadelphia Concern Would Rebuild Dewey's Olympia as Public Memorial Public Subscription Planned | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/jewish-hospital-gets-15000.html | Jewish Hospital Gets $15,000 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/forbes-wallace-springfield-department-store-had-38-sales-rise-in-56.html | FORBES & WALLACE; Springfield Department Store Had 3.8% Sales Rise in '56 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/princeton-elects-gothie.html | Princeton Elects Gothie | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/ancient-eucharist-revived-at-trinity.html | ANCIENT EUCHARIST REVIVED AT TRINITY | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/police-to-train-auxiliaries.html | Police to Train Auxiliaries | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sculptor-dies-in-auto-crash.html | Sculptor Dies in Auto Crash | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/davidson-wins-tennis-final.html | Davidson Wins Tennis Final | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/toiletry-sales-set-new-high-last-year.html | TOILETRY SALES SET NEW HIGH LAST YEAR | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/panelists-agree-inflation-is-evil-they-differ-however-over-now-to.html | PANELISTS AGREE INFLATION IS EVIL; They Differ, However, Over Now to Combat Trend --Burgess Is Guest Sees Wartime Economy Credit Curbs Urged | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/chrysler-estate-on-sale-as-1000000-bargain.html | Chrysler Estate on Sale As $1,000,000 Bargain | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/grey-agency-names-3-vice-presidents.html | Grey Agency Names 3 Vice Presidents | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/kutis-eleven-advances-reaches-national-challenge-cup-soccer-final.html | KUTIS ELEVEN ADVANCES; Reaches National Challenge Cup Soccer Final Round | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/makarios-reported-near-british-terms.html | MAKARIOS REPORTED NEAR BRITISH TERMS | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/us-will-supply-guided-missiles-for-britains-use-nuclear-warheads.html | U.S. WILL SUPPLY GUIDED MISSILES FOR BRITAIN'S USE; Nuclear Warheads Will Go Abroad but Be Kept Under President's Control 11 ACCORDS AT BERMUDA Atom Tests to Be Restricted -- Appeal Made to Soviet to Act Likewise U.S. to Control Warheads U.S. WILL SUPPLY GUIDED MISSILES 11 Points of Accord Senators Weigh Law Change | True | By W.h. Lawrence Special To the New York Times.the New York Times | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK. | True | | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dr-oa-kilpatrick-55-senior-director-of-hudson-state-hospital-is.html | DR. O.A. KILPATRICK, 55; Senior Director of Hudson State Hospital Is Dead | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/britain-relieved-by-bermuda-talk-press-hails-achievements-of.html | BRITAIN RELIEVED BY BERMUDA TALK; Press Hails Achievements of Conference--Unity on Mideast Policy Seen | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/essentials-are-listed-bishop-stokes-tells-elements-of-strong.html | ESSENTIALS ARE LISTED; Bishop Stokes Tells Elements of Strong Christian Life | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/little-peril-seen-in-missiles-tests-air-force-cites-its-safety.html | LITTLE PERIL SEEN IN MISSILES TESTS; Air Force Cites Its Safety Precautions in Firings From Florida Base Pilot Dodged Object | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/battle-forecast-on-postal-wages-house-author-of-bill-for-rise.html | BATTLE FORECAST ON POSTAL WAGES; House Author of Bill for Rise Asserts It Must Be Forced Out of Committee | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/carson-j-robison-a-song-writer-66.html | CARSON J. ROBISON, A SONG WRITER, 66 | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/clouds-of-hydrogen-broadcast-some-news-about-the-milky-way-length.html | Clouds of Hydrogen Broadcast Some News About the Milky Way; Length of Wave Varies | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/impasse-at-cairo-threatens-to-end-un-forces-role-hammarskjolds-bid.html | IMPASSE AT CAIRO THREATENS TO END U.N. FORCE'S ROLE; Hammarskjold's Bid to Win New Status for Troops Resisted by Israel Force Is Needed as Buffer U.N. CHIEF FACES IMPASSE IN CAIRO | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/swiss-attorney-general-commits-suicide-was-under-suspicion-of.html | Swiss Attorney General Commits Suicide; Was Under Suspicion of Spying for France | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/spring-tries-on-its-sunday-best-clear-sky-and-abovenormal-warmth.html | SPRING TRIES ON ITS SUNDAY BEST; Clear Sky and Above-Normal Warmth Entice Thousands to Sights in Country Thousands Go Riding | True | The New York Times | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rebel-teamsters-deny-front-charge.html | REBEL TEAMSTERS DENY 'FRONT' CHARGE | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/new-bauxite-carrier-delivered.html | New Bauxite Carrier Delivered | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sailer-captures-laurels-in-skiing-takes-slalom-at-sun-valley-to.html | SAILER CAPTURES LAURELS IN SKIING; Takes Slalom at Sun Valley to Gain Combined Honors --Mile. Le Duc Victor | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/blizzard-sweeping-7-western-states-strands-thousands-stranded-in.html | Blizzard Sweeping 7 Western States; Strands Thousands; Stranded in Panhandle BLIZZARD SWEEPS 7 STATES IN WEST 12-Foot Drifts in Kansas Eight Inches in Iowa | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/forbes-opposes-ruling-jersey-senator-favors-value-at-level-below.html | FORBES OPPOSES RULING; Jersey Senator Favors Value at Level Below, 100% | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/anita-l-hurwitch-is-bride.html | Anita L. Hurwitch Is Bride | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/the-greatest-value-dr-walker-says-discovery-of-god-is-our-most.html | 'THE GREATEST VALUE'; Dr. Walker Says Discovery of God Is Our Most Prized Gift | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/morey-wins-golf-final-downs-holland-by-8-and-7-for-3d-in-row-at-new.html | MOREY WINS GOLF FINAL; Downs Holland by 8 and 7 for 3d in Row at New Orleans | True | | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/klansmen-apologize-tv-newsman-was-attacked-at-birmingham-rally.html | KLANSMEN APOLOGIZE; TV Newsman Was Attacked at Birmingham Rally | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/nbc-project-20-plans-2-studies-aspects-of-20th-century-life-190014.html | N.B.C. 'PROJECT 20' PLANS 2 STUDIES; Aspects of 20th Century Life 1900-14 and 1929-39 Will Be Seen on TV in Fall | True | By J.p. Shanley | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sun-oil-sets-expansion-at-130400000-in-57.html | Sun Oil Sets Expansion At $130,400,000 in '57 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cab-briefing-slated-agency-to-advise-on-exhibits-for-state-airline.html | C.A.B. BRIEFING SLATED; Agency to Advise on Exhibits for State Airline Inquiry | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/met-schedules-baltimore-visit-company-plans-annual-trip-april-12to.html | 'MET' SCHEDULES BALTIMORE VISIT; Company Plans Annual Trip April 1-2--To Return for 'Gioconda' Performance | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/radar-alarm-net-extended-at-sea-north-atlantic-danger-zone-covered.html | RADAR ALARM NET EXTENDED AT SEA; North Atlantic Danger Zone Covered by New Link in Early Warning System 2 Destroyer Squadrons Alternate on Duties Weather Usually Foul | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/scores-composed-for-their-performers.html | Scores Composed for Their Performers | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/salute-to-youth.html | SALUTE TO YOUTH | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/matinee-for-utopia-limited.html | Matinee for 'Utopia, Limited' | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/lawrence-to-coach-at-colgate.html | Lawrence to Coach at Colgate | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rita-hayworth-to-star-in-movie-actress-will-replace-vivien-leigh-in.html | RITA HAYWORTH TO STAR IN MOVIE; Actress Will Replace Vivien Leigh in 'Separate Tables' for Hecht-Hill-Lancaster Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/ed-wynn-signed-for-fox-tv-show-actor-will-take-noncomedy-role-in.html | ED WYNN SIGNED FOR FOX TV SHOW; Actor Will Take Non-Comedy Role in Chayefsky Story, 'Great American Hoax' Harvester Program | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/party-aides-to-be-tea-guests.html | Party Aides to Be Tea Guests | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cotton-futures-advance-in-week-mill-price-fixing-and-short-covering.html | COTTON FUTURES ADVANCE IN WEEK; Mill Price Fixing and Short Covering in Near Months Are Market Factors Export Report Delayed | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mandolin-orchestra-performs.html | Mandolin Orchestra Performs | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/baker-takes-100mile-grinc.html | Baker Takes 100-Mile Grinc | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/us-is-criticized-for-baghdad-link-lebanese-press-sees-trick-in-new.html | U.S. IS CRITICIZED FOR BAGHDAD LINK; Lebanese Press Sees Trick in New Tie to Anti-Red Unit --Pro-West Aides Pleased 'Monstrous' Strategy Seen | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/1year-maturities-are-72857158202.html | 1-YEAR MATURITIES ARE $72,857,158,202 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/books-published-today.html | Books Published Today | True | | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/moscow-rebukes-youth-of-poland-deplores-futile-arguments-and.html | MOSCOW REBUKES YOUTH OF POLAND; Deplores 'Futile' Arguments and Balking at Red Line Pravda Rebukes Poland's Youth For Indulging in 'Futile' Disputes | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/bridge-title-won-by-kaplan-team-leventritt-squad-places-2d-in.html | BRIDGE TITLE WON BY KAPLAN TEAM; Leventritt Squad Places 2d in Board-a-Match Play of Eastern States Tourney | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/four-roses-gin-on-the-way.html | Four Roses Gin on the Way | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/polish-premier-in-new-delhi.html | Polish Premier in New Delhi | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/east-germans-jail-spy.html | East Germans Jail 'Spy' | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/downcast-city-aides-hunt-holes-in-paving.html | Downcast City Aides Hunt Holes in Paving | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/no-carolina-cuts-the-stilt-to-size-ball-control-plus-poise-is.html | NO. CAROLINA CUTS THE STILT TO SIZE; Ball Control Plus Poise Is Formula Tar Heels Use in N.C.A.A. Court Final Tar Heels Lose Lead Coach Rushes on Court Chamberlain Is Honored | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/state-considers-20-million-rise-in-budget-items-republican-measure.html | STATE CONSIDERS 20 MILLION RISE IN BUDGET ITEMS; Republican Measure Would Restore Sums Cut From Harriman's Proposal SESSION IN FINAL WEEK Rent Control, Picketing Curb and Telephone Rate Rules Among Pending Issues Picketing Curb Proposed NEW BUDGET BILL OFFERED IN STATE Budgets at $1,606,705,319 | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/nam-official-picked-to-go-to-ilo-parley.html | N.A.M. Official Picked To Go to I.L.O. Parley | True | The New York Times | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/help-the-census.html | HELP THE CENSUS | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/physicist-to-talk-at-nyu.html | Physicist to Talk at N.Y.U. | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/pacific-commands-will-shift-on-july-1.html | PACIFIC COMMANDS WILL SHIFT ON JULY 1 | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/agreement-at-bermuda.html | AGREEMENT AT BERMUDA | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/harriman-warns-of-gas-costs-rise-wants-plea-by-legislature-to.html | HARRIMAN WARNS OF GAS COSTS RISE; Wants Plea by Legislature to Congress--G.O.P. Cites Clash of Democrats Warns of Higher Prices Phrasing in Resolution | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/american-metal-raises-earnings-1956-profit-at-a-new-record-of.html | AMERICAN METAL RAISES EARNINGS; 1956 Profit at a New Record of $23,859,130--Other Company Reports | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Bradford Bachrach | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/national-hockey-league.html | National Hockey League | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/jordan-to-recognize-peiping.html | Jordan to Recognize Peiping | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/exdiplomat-to-manage-swedens-atlas-copco.html | Ex-Diplomat to Manage Sweden's Atlas Copco | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/woman-held-in-biting-policeman-accuses-autoist-getting-a-sobriety.html | WOMAN HELD IN BITING; Policeman Accuses Autoist Getting a Sobriety Test | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/wagner-seeking-aid-for-his-team-feds-liberals-should-back-stark.html | WAGNER SEEKING AID FOR HIS TEAM; Feds Liberals Should Back Stark and Gerosa, Too WAGNER SEEKING AID FOR HIS TEAM | True | By Paul Crowell | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/far-south-port-whipped-by-wind-punta-arenas-on-tip-of-chile-makes.html | FAR SOUTH PORT WHIPPED BY WIND; Punta Arenas, on Tip of Chile Makes Chicago Seem Like a Sheltered Place City Is Now 108 Years Old Recent Decline Is Noted Made Free Port Last Year | True | By Tad Szulc Special To The New York Times.the New York Times (BY TAD SZULC) | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/spellman-extols-voluntary-charities-to-lay-leaders-of-the-catholic.html | Spellman Extols Voluntary Charities To Lay Leaders of the Catholic Appeal | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/met-role-sung-by-irene-jordan-soprano-portrays-queen-of-the-night.html | 'MET' ROLE SUNG BY IRENE JORDAN; Soprano Portrays Queen of the Night in 'Magic Flute' After 7 Seasons Away | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/buckley-simqu.html | Buckley--Simqu | True | Special To The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/knowledge-held-peril-anglican-primate-says-people-learn-too-much-to.html | KNOWLEDGE HELD PERIL; Anglican Primate Says People Learn Too Much to Be Happy | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/france-tops-germany-in-rugby.html | France Tops Germany in Rugby | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/yugoslavia-accuses-albania.html | Yugoslavia Accuses Albania | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/faith-for-youth-urged-young-israel-council-hears-call-to-inculcate.html | FAITH FOR YOUTH URGED; Young Israel Council Hears Call to Inculcate Ethics | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/vice-president-elected-for-american-airlines.html | Vice President Elected For American Airlines | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/korean-envoy-pleads-for-asia.html | Korean Envoy Pleads for Asia | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/misuse-of-church-for-rites-decried-presbyterian-minister-says-many.html | MISUSE OF CHURCH FOR RITES DECRIED; Presbyterian Minister Says Many Use Facilities as a 'Spiritual Service Station' | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/janet-slater-bride-of-former-officer.html | JANET SLATER BRIDE OF FORMER OFFICER | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/jersey-five-wins-9381-turns-back-new-york-team-in-college-allstar.html | JERSEY FIVE WINS, 93-81; Turns Back New York Team in College All-Star Game | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/port-agency-sets-revenue-record-motorists-tolls-returned-58-of.html | PORT AGENCY SETS REVENUE RECORD; Motorists' Tolls Returned 58% of $76,712,000 Gross for Authority in 1956 Bridge Volume Near Capacity Plane Passengers Up 11.6% | True | By Joseph C. Ingraham | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/36-envoys-to-serve-will-form-advisory-council-of-student-exchange.html | 36 ENVOYS TO SERVE; Will Form Advisory Council of Student Exchange Group | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/one-fashion-that-never-changes-a-need-for-proper-underpinnings.html | One Fashion That Never Changes: A Need for Proper Underpinnings | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/kidnappings-in-us-by-red-china-feared.html | KIDNAPPINGS IN U.S. BY RED CHINA FEARED | True | Special To The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cubans-seek-means-of-ending-violence-cubans-seek-way-to-halt.html | Cubans Seek Means Of Ending Violence; CUBANS SEEK WAY TO HALT VIOLENCE | True | By R. Hart Phillips Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/yankees-crush-dodgers-but-lose-mantle-for-week-giants-bow-berra.html | Yankees Crush Dodgers, but Lose Mantle for Week; Giants Bow; BERRA SETS PACE IN 14-TO-4 VICTORY Yogi Bats in 5 Yankee Runs Against Dodgers--Mantle Hurts Ankle in Practice Darnell Gets Pounding Crowds Total 71,101 | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/smoke-violators-prodded-by-city-get-tough-policy-brings-an-increase.html | SMOKE VIOLATORS PRODDED BY CITY; 'Get Tough' Policy Brings an Increase in Issuance of Notices and Summonses Bill in State Senate Rise in Office Hearings | True | | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/aluminium-ltd-1956-reported-a-record-year-in-output-sales-and-net.html | ALUMINIUM, LTD.; 1956 Reported a Record Year in Output, Sales and Net | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/solti-leads-philharmonic-serkin-soloist.html | Solti Leads Philharmonic; Serkin Soloist | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/st-louis-man-gets-277-porter-bowls-highest-game-in-singles-at-abc.html | ST. LOUIS MAN GETS 277; Porter Bowls Highest Game in Singles at A.B.C. Tourney | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/taylor-confers-with-chiang.html | Taylor Confers With Chiang | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/reporter-honored-bedingfield-of-times-is-chosen-for-rail-journalism.html | REPORTER HONORED; Bedingfield of Times is Chosen for Rail Journalism Award | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rights-program-is-likely-to-pass-but-new-southern-tactics-stressing.html | RIGHTS PROGRAM IS LIKELY TO PASS; But New Southern Tactics Stressing Jury Trial Loss May Force Compromise Showdown After Easter RIGHTS PROGRAM IS LIKELY TO PASS Limited Assistance Balk at Proviso | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/united-fruit-executive-wins-a-political-plum.html | United Fruit Executive Wins a Political Plum | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/9-in-air-rescues-freed-terms-of-2-others-on-rikers-island-are-cut-6.html | 9 IN AIR RESCUES FREED; Terms of 2 Others on Rikers Island Are Cut 6 Months | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/taxfree-bond-changes-showing-how-congressional-action-might-broaden.html | Tax-Free Bond Changes; Showing How Congressional Action Might Broaden Base for Marketing CHANGES AWAITED INTAX- FREEBONDS | True | By Paul Heffernan | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/city-areas-may-follow-jersey-in-assessing-real-estate-100-jersey.html | City Areas May Follow Jersey In Assessing Real Estate 100%; JERSEY TAX TACTIC LIKELY TO SPREAD Reproduction Cost Favored Sampling Method Used Tradition a Strong Factor Lack of Staff Important Gains in 100% Valuations | True | By Walter Stern | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/baseball-season-off-to-early-start-a-surfeit-of-love.html | Baseball Season Off to Early Start; A Surfeit of Love | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/random-notes-from-washington-house-makes-light-of-the-budget.html | Random Notes From Washington: House Makes Light of the Budget; Republicans Wrestle for the Axe--Wilson Fears He'll Be Pinned Down Under While Beating Around the Bush How Aboriginal! Angle on F.D.R's Smoking | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/susanna-buchman-wed-daughter-of-movie-producer-bride-of-william-v.html | SUSANNA BUCHMAN WED; Daughter of Movie Producer Bride of William V. Silver | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/greek-freedom-parade-sunday.html | Greek Freedom Parade Sunday | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/grains-soybeans-generally-drop-wheat-off-2-to-4-38-cents-last.html | GRAINS, SOYBEANS GENERALLY DROP; Wheat Off 2 to 4 3/8 Cents Last Week- -Rains Cited --Com to 1 Down | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/ship-ahoy.html | Ship Ahoy! | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/lard-futures-decline-fail-to-reflect-hog-price-rise-vegetable-oils.html | LARD FUTURES DECLINE; Fail to Reflect Hog Price Rise -- Vegetable Oils Also Weak | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/child-to-mrs-r-peter-straus.html | Child to Mrs. R. Peter Straus | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/democratic-women-chosen.html | Democratic Women Chosen | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/fifth-ave-merchants-will-gild-midtown-area-for-their-jubilee-golden.html | Fifth Ave. Merchants Will Gild Midtown Area for Their Jubilee; Golden Street Globes | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/6-city-golf-courses-to-open.html | 6 City Golf Courses to Open | True | | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/to-discuss-services-for-aged.html | To Discuss Services for Aged | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/linden-wins-auto-race.html | Linden Wins Auto Race | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/major-bills-in-legislature-governors-action-on-major-bills-passed.html | Major Bills in Legislature; Governor's Action on Major Bills Passed | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/good-deed-costs-a-life-bronx-man-is-stricken-after-helping-push-car.html | GOOD DEED COSTS A LIFE; Bronx Man Is Stricken After Helping Push Car Off Log | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/festive-clothes-for-fashionable-mothorstobe.html | Festive Clothes for Fashionable Mothers-to-Be | True | By Emma Gene Hall For the New York Times | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/bootstrap-plan-is-surging-ahead-puerto-rico-adds-to-chemical-and.html | 'BOOTSTRAP' PLAN IS SURGING AHEAD; Puerto Rico Adds to Chemical and Pulp Production 'BOOTSTRAP' PLAN IS SURGING AHEAD | True | By Brendan M. Jones | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/outlays-set-record-ohio-oils-1956-total-soared-34-to-52440000.html | OUTLAYS SET RECORD; Ohio Oils 1956 Total Soared 34% to $52,440,000 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/puerto-rico-birth-rate-drops.html | Puerto Rico Birth Rate Drops | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/smyslov-regains-lead-in-chess-as-botvinnik-yields-8th-game-defender.html | Smyslov Regains Lead in Chess As Botvinnik Yields 8th Game; Defender Decides Deficit of Two Pawns Is Too Much in World Match--Panno Scores in Test at Mar del Plata Panno Beats Mangini | | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/hockey-playoff-schedule-stanley-cup-semifinals.html | Hockey Play-Off Schedule; STANLEY CUP SEMI-FINALS | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/holdup-victim-shot-brooklyn-man-is-kidnapped-and-robbed-in-daylight.html | HOLD-UP VICTIM SHOT; Brooklyn Man Is Kidnapped and Robbed in Daylight | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/richard-pearson-publisher-dead-vice-president-and-director-of.html | RICHARD PEARSON, PUBLISHER, DEAD; Vice President and Director of Macmillan Company, 57, Led Educational Unit | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/builder-to-start-harlem-project-2-banks-lending-6000000-for.html | BUILDER TO START HARLEM PROJECT; 2 Banks Lending $6,000,000 for Slum-Clearance Plan on Upper 5th Avenue Authorized Five Years Two Bankers Praised | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/abraham-sheinauf-exutility-aide-96.html | ABRAHAM SHEINAUF, EX-UTILITY AIDE, 96 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/new-irving-manager-named.html | New Irving Manager Named | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/4-japanese-die-in-mine-blast.html | 4 Japanese Die in Mine Blast | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/longterm-us-aid-urged-for-asians-report-made-to-senate-says-help.html | LONG-TERM U.S. AID URGED FOR ASIANS; Report Made to Senate Says Help Should Be Set Up on 10-to-50-Year Basis Costs Termed Considerable | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mental-health-study-aided.html | Mental Health Study Aided | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/galway-team-victor-kerry-and-tyrone-also-score-in-irish-football.html | GALWAY TEAM VICTOR; Kerry and Tyrone Also Score in Irish Football | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/french-weigh-curb-on-trade-expansion-as-reserves-slump.html | French Weigh, Curb On Trade Expansion As Reserves Slump | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/german-general-off-for-us.html | German General Off for U.S. | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/un-refugee-commissioner-urges-us-to-receive-hungarians-from.html | U.N. Refugee Commissioner Urges U.S. To Receive Hungarians From Yugoslavia | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/wedding-in-june-for-miss-kudner-daughter-of-late-advertising.html | WEDDING IN JUNE FOR MISS KUDNER; Daughter of Late Advertising Executive Is Engaged to Wyatt Albion Armfield | True | Hal Phyfe | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/hakoahs-tie-00-and-reach-final-earlier-soccer-victory-over.html | HAKOAHS TIE, 0-0, AND REACH FINAL; Earlier Soccer Victory Over Harmarville Decides First in Eastern Cup Trials Brookhattans Bow, 3-1 Polish Falcons Win, 9-0 AMERICAN SOCCER LEAGUE | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/preston-fowler-73-tobacco-executive.html | PRESTON FOWLER, 73, TOBACCO EXECUTIVE | True | Blank and Stoller, 1941 | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/food-chain-says-its-meat-packer-grocery-company-fighting-ftc.html | FOOD CHAIN SAYS IT'S MEAT PACKER; Grocery Company Fighting F.T.C. Change Points to Plant in Elizabeth, N.J. Cites Elizabeth Plant FOOD CHAIN SAYS IT'S MEAT PACKER | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/viennese-forgive-italian-star.html | Viennese Forgive Italian Star | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/secular-revival-in-judaism-found-rabbis-and-scholars-believe-the.html | SECULAR REVIVAL IN JUDAISM FOUND; Rabbis and Scholars Believe the Trend to Social Unity May Yet Benefit Religion See Wives as Dominant Secular Religion Seen | True | By George Dugan | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/israeli-ballot-urged-opposition-head-opens-drive-to-dissolve.html | ISRAELI BALLOT URGED; Opposition Head Opens Drive to Dissolve Parliament | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/st-anns-five-is-victor-beats-st-francis-prep-4135-in-maryland-k-of.html | ST. ANN'S FIVE IS VICTOR; Beats St. Francis Prep, 41-35, in Maryland K. of C. Final | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/wings-trip-leafs-by-41-lindsay-of-detroit-gets-goal-to-tie-for-2d.html | WINGS TRIP LEAFS BY 4-1; Lindsay of Detroit Gets Goal to Tie for 2d in Scoring | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sahara-wealth-cited-mollet-says-extraordinary-resources-will-aid.html | SAHARA WEALTH CITED; Mollet Says 'Extraordinary' Resources Will Aid Europe | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/holy-week-rules-modified-by-pope-liturgical-changes-in-1955-decree.html | HOLY WEEK RULES MODIFIED BY POPE; Liturgical Changes in 1955 Decree Made to Conform With Regional Customs | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/whither-cuba.html | WHITHER CUBA? | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/swim-mark-set-in-1942-falls.html | Swim Mark Set in 1942 Falls | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sec-notes-shift-from-bank-loans-in-new-financing.html | S.E.C. Notes Shift From Bank Loans In New Financing | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/fund-for-republic-to-scan-us-indian.html | FUND FOR REPUBLIC TO SCAN U.S. INDIAN | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/business-books.html | Business Books | True | By Burton Crane | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/festival-third-concert-scores-by-argentine-and-venezuelan-composers.html | Festival: Third Concert; Scores by Argentine and Venezuelan Composers on Caracas Program | True | By Howard Taubman Special To The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/hinman-yacht-first-in-sixrace-regatta-the-point-scores.html | HINMAN YACHT FIRST IN SIX-RACE REGATTA; THE POINT SCORES | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/russians-to-stay-long-in-hungary.html | RUSSIANS TO STAY LONG IN HUNGARY | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/pockets-are-files-not-mans-catchall.html | Pockets Are Files, Not Man's Catch-All | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/pope-exhorts-youths-asks-that-young-people-help-build-a-new.html | POPE EXHORTS YOUTHS; Asks That Young People Help Build a New Christian World | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/ford-is-new-leader-popp-fails-to-second-place-in-golf-show.html | FORD IS NEW LEADER; Popp Fails to Second Place in Golf Show Tournament | True | | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/miss-owen-betrothed-engagd-to-robert-shenton-harvard-graduate.html | MISS OWEN BETROTHED; Engaged to Robert Shenton, Harvard Graduate Student | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/pirates-option-eddie-obrien.html | Pirates Option Eddie O'Brien | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/ten-held-in-queens-in-assault-on-five.html | TEN HELD IN QUEENS IN ASSAULT ON FIVE | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/21-ships-are-added-to-merchant-fleet.html | 21 SHIPS ARE ADDED TO MERCHANT FLEET | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/wagner-derides-barnes-charge-political-intent-in-inquiry-into.html | WAGNER DERIDES BARNES' CHARGE; 'Political' Intent in Inquiry Into Councilman's Record Also Denied by Tenney Mayor's Comment Undecided on Subpoena | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cecily-behr-wed-in-queens.html | Cecily Behr Wed in Queens | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/text-of-eisenhowermacmillan-communique-on-bermuda-talks.html | Text of Eisenhower-Macmillan Communique on Bermuda Talks | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/harvard-men-seek-oppenheimer-ban.html | HARVARD MEN SEEK OPPENHEIMER BAN | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/tone-joins-cast-of-oneill-drama-star-signed-to-play-opposite-wendy.html | TONE JOINS CAST OF O'NEILL DRAMA; Star Signed to Play Opposite Wendy Hiller in 'A Moon for Misbegotten' at Bijou 'Hide and Seek' Cast Richard Kollmar's Plans | True | By Arthur Gelb | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/music-concerti-grossi-four-of-the-12-works-of-handels-opus-6.html | Music: Concerti Grossi; Four of the 12 Works of Handel's Opus 6 Conducted by Alexander Schneider | True | By John Briggs | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/stark-proposes-new-dodger-site-suggests-stadium-be-built-on.html | STARK PROPOSES NEW DODGER SITE; Suggests Stadium Be Built on Brooklyn Recreation Field Owned by City CLUB'S ACTIONS SCORED Council Head Demands End to 'Cold War' to Win Park in Downtown Area Games in Jersey Assailed Accessibility Cited | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/food-news-two-cookbooks-just-out-one-helps-women-who-like-to-attend.html | Food News: Two Cookbooks Just Out; One Helps Women Who Like to Attend Their Own Parties A Book on New England Cooking 'Has Its Moments' Meals Made in Advance Contents Noted | True | By Jane Nickerson | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/briscoe-talks-on-nato-says-ireland-will-not-join-until-partition-is.html | BRISCOE TALKS ON NATO; Says Ireland Will Not Join Until Partition Is Ended | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/braniff-expands-in-dallas.html | Braniff Expands in Dallas | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/letters-to-the-times-factors-in-rising-prices-inflationary-effect.html | Letters to The Times; Factors in Rising Prices Inflationary Effect of Present Wage Patterns Discussed Housing for the Aged Governor Harriman's Proposal Is Backed Over F.H.A. Plan For State Withholding Tax Hunting Methods Protested | True | WILLIAM FELLNER,JOSEPH P. MCMURRAY,HYMAN EDELMAN.order. S.W. WESTING, M.D. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/flier-killed-by-jet-engine.html | Flier Killed by Jet Engine | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/10-receive-rome-prizes-american-academy-awards-its-3000-fellowships.html | 10 RECEIVE ROME PRIZES; American Academy Awards Its $3,000 Fellowships for Year | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/foreign-affairs-the-role-of-ceylon-in-asian-power-politics-seems.html | Foreign Affairs; The Role of Ceylon in Asian Power Politics Seems Removed From Conflict Communism's Opposition Weak | True | By C.l. Sulzberger | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/celtics-beat-nationals-to-gain-playoff-finals-hawks-top-lakers.html | Celtics Beat Nationals to Gain Play-Off Finals; Hawks Top Lakers; 13,909 FANS SEE BOSTON WIN, 83-80 Celtics Reach Final Series First Time-- St. Louis Five Trips Lakers, 106-104 Syracuse Closes Gap Nationals Eliminate Warriors Pettit Leads Hawks | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/hebrew-play-slated-king-solomons-daughter-to-open-sunday-matinee.html | HEBREW PLAY SLATED; 'King Solomon's Daughter' to Open Sunday Matinee Run | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/by-elorussians-here-hail-freedom-of-18.html | BY ELORUSSIANS HERE HAIL FREEDOM OF '18 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/marilyn-i-greene-married.html | Marilyn I. Greene Married | True | Special To The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/miss-gremmels-to-wed-lynchburg-girl-is-engaged-to-jack-mcfaddin.html | MISS GREMMELS TO WED; Lynchburg Girl Is Engaged to Jack McFaddin Barker | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/technicians-named-for-oscar-awards.html | TECHNICIANS NAMED FOR 'OSCAR' AWARDS | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/south-sumatra-cheers-sukarno-indonesian-president-talks-to-crowd-of.html | SOUTH SUMATRA CHEERS SUKARNO; Indonesian President Talks to Crowd of His Project for 'New Style' Regime | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/economic-grab-decried-by-ford-labor-and-capital-warned-against.html | ECONOMIC 'GRAB' DECRIED BY FORD; Labor and Capital Warned Against Seeking All of the Gains as Output Rises Competition Called Spur Divergence in Aims | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mrs-johnstone-gains-golf-final-defeats-miss-richardson-in-north-and.html | MRS. JOHNSTONE GAINS GOLF FINAL; Defeats Miss Richardson in North and South Tourney --Miss McIntire Wins | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/church-in-princeton-dedicated.html | Church in Princeton Dedicated | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/health-clinic-planned-adirondack-town-to-construct-90000-center.html | HEALTH CLINIC PLANNED; Adirondack Town to Construct $90,000 Center With U.S. Aid | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/distributor-is-appointed.html | Distributor Is Appointed | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/report-criticizes-gop-rent-plans-democratic-minority-sees-crazy.html | REPORT CRITICIZES G.O.P. RENT PLANS; Democratic Minority Sees 'Crazy Quilt' Pattern of Last Year Repeated | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/kasper-to-be-arraigned.html | Kasper to Be Arraigned | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/renee-c-mnuchin-is-married-here-alumna-of-sarah-lawrence-attended.html | RENEE C. MNUCHIN IS MARRIED HERE; Alumna of Sarah Lawrence Attended by 4 at Wedding to Donald T. Beldock | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/books-of-the-times-how-it-came-and-the-responses-atomic-terror-in.html | Books of The Times; How It Came and the Responses Atomic Terror in Nine Voices | True | By Orville Prescott | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/miss-sonnenberg-becomes-a-bride-alumna-of-sarah-lawrence-wed-in.html | MISS SONNENBERG BECOMES A BRIDE; Alumna of Sarah Lawrence Wed in Riverdale Temple to Mark Oliver Lynton Thorpe--Smith | True | Bradford Bachrach | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/time-inc-gains-income-of-13850000-in-56-on-15-per-cent-sales-rise.html | TIME, INC., GAINS; Income of $13,850,000 in '56 on 15 Per Cent Sales Rise COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/balding-gets-69-for-137-to-win-miami-beach-open-by-1-stroke-harbert.html | Balding Gets 69 for 137 to Win Miami Beach Open by 1 Stroke; Harbert Second to Canadian Pro--Dickinson Shares in Tie for Third at 139 | True | | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/displaced-business-men.html | DISPLACED BUSINESS MEN | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/television-lizzie-borden-celebrated-case-is-reviewed-in-drama-and.html | Television: Lizzie Borden; Celebrated Case Is Reviewed in Drama and Dance on 'Omnibus' Birth of Ghana | True | By Jack Gould | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | Compiled by Congressional Quarterly | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/us-industries-inc-record-56-net-of-4413816-is-9-above-1955-level.html | U.S. INDUSTRIES, INC.; Record '56 Net of $4,413,816 Is 9% Above 1955 Level | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/nancy-ann-hariton-married-in-capital.html | NANCY ANN HARITON MARRIED IN CAPITAL | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/utility-to-offer-bonds.html | Utility to Offer Bonds | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/labor-truce-made-at-nursing-homes.html | LABOR TRUCE MADE AT NURSING HOMES | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/us-bows-in-soccer-41.html | U.S. Bows in Soccer, 4-1 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/yeshiva-star-signed-blumenreich-will-play-with-college-allamericans.html | YESHIVA STAR SIGNED; Blumenreich Will Play With College All-Americans | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/expansion-begun-at-sun-shipyard.html | EXPANSION BEGUN AT SUN SHIPYARD | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dixies-jesterknight-samuel-james-ervin-jr-washington-and-ananias.html | Dixie's Jester-Knight; Samuel James Ervin Jr. Washington and Ananias Born in Carolina The Case of the Divorce | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/algerian-rebel-dead-put-at-270-for-2day-period.html | Algerian Rebel Dead Put At 270 for 2-Day Period | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/retired-policeman-ends-life.html | Retired Policeman Ends Life | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/president-flies-back-to-capital-seems-rested-and-in-good.html | PRESIDENT FLIES BACK TO CAPITAL; Seems Rested and in Good Spirits--Head Cold Better but He Still Coughs Macmillan at Departure | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/six-race-horses-die-in-fire.html | Six Race Horses Die in Fire | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/macmillan-reports-accord-with-us-on-mideast-issues-mideast-policy.html | MacMillan Reports Accord With U.S. On Mideast Issues; MIDEAST POLICY SET IN BERMUDA A 'Bringing Together' Principles of Resolution Baghdad Pact Safeguard | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/apartment-sold-on-riverside-dr-9story-building-at-91st-st-has-213.html | APARTMENT SOLD ON RIVERSIDE DR.; 9-Story Building at 91st St. Has 213 Rooms--House in 71st St. Is Purchased 71st St. Apartment Sold Warehouse Leased Office Lease Bought | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mooremcormack-lines-56-net-rose-to-302-a-share-from-281-in-1955.html | MOORE-M'CORMACK LINES; 56 Net Rose to 3.02 a Share From $2.81 in 1955 | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/nadler-up-to-120000-army-employee-adds-32000-to-tv-quiz-winnings.html | NADLER UP TO $120,000; Army Employee Adds $32,000 to TV Quiz Winnings | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/alumni-pay-homage-to-ice-cream-treat-prep-school-sports.html | Alumni Pay Homage to Ice Cream Treat; Prep School Sports | True | By Michael Strauss | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dinner-for-envoy-to-liberia.html | Dinner for Envoy to Liberia | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/an-old-hand-at-space-travel-the-russians-say-russians-say-dog.html | An Old Hand at Space Travel, the Russians Say; RUSSIANS SAY DOG TRAVELS IN SPACE | True | The New York Times | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/bridges-fights-bohlen-senator-says-envoy-did-not-do-good-job-in.html | BRIDGES FIGHTS BOHLEN; Senator Says Envoy Did Not Do 'Good Job' in Moscow | True | | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/indians-triumph-on-wertz-hit-43-slugger-belts-3run-homer-to-snap.html | INDIANS TRIUMPH ON WERTZ HIT, 4-3; Slugger Belts 3-Run Homer to Snap Giants' Winning Streak at Five Games A Different Story Colavito Is Trapped Thompson Works Hard | True | By Louis Effrat Special To The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/a-monthly-series-on-church-urged-americans-united-official-seeks.html | A MONTHLY SERIES ON CHURCH URGED; Americans United Official Seeks 'Dignified Hour' of Radio-TV Talks on Issues | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/bill-collectors-facing-curb-here-tenney-discloses-an-inquiry-into.html | BILL COLLECTORS FACING CURB HERE; Tenney Discloses an Inquiry Into Practices--Licensing May Be the Outcome CITY MARSHAL IS OUSTED Quits After Collusion With an Agency Is Charged--Other Abuses Are Cited Collusion Is Charged Tactics Are Explained | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/st-benedicts-scores-beats-st-anthony-five-9180-for-cyo-senior.html | ST. BENEDICT'S SCORES; Beats St. Anthony Five, 91-80, for C.Y.O. Senior Honors | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/tennessee-williams-program.html | Tennessee Williams Program | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/west-europeans-sign-pacts-today-6nation-ceremony-in-rome-to-set-up.html | WEST EUROPEANS SIGN PACTS TODAY; 6-Nation Ceremony in Rome to Set Up Common Market and Atom Energy Pool High Court and Parliament WEST EUROPEANS SIGN PACTS TODAY | True | By Arnaldo Cortesi Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/new-director-is-chosen-by-institute-of-physics.html | New Director Is Chosen By Institute of Physics | True | Fabian Bachrach | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/flam-defeats-rose-in-straight-sets-for-tennis-title.html | Flam Defeats Rose In Straight Sets For Tennis Title | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cannoneagan.html | Cannon--Eagan | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/czechs-keep-ace-on-run-communist-collective-decides-zatopek-cannot.html | CZECHS KEEP ACE ON RUN; Communist Collective Decides Zatopek Cannot Retire | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/nixon-treated-for-bronchitis.html | Nixon Treated for Bronchitis | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/borden-property-in-brooklyn-sold-2-factories-once-a-trolley-repair.html | BORDEN PROPERTY IN BROOKLYN SOLD; 2 Factories, Once a Trolley Repair Shop, Acquired by a Toy Manufacturer 4-Story House Sought Apartments in Deal Packers Lease Parcel Factory Is Purchased | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/peoples-shares-a-vienna-success-linked-to-denationalization-new.html | 'PEOPLE'S SHARES' A VIENNA SUCCESS; Linked to Denationalization, New Issues Are Popular Source of Investment Average Yield 2% | True | By George H. Morison Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/money-market-unit-elects.html | Money Market Unit Elects | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/promotions-at-america-fore.html | Promotions at America Fore | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/about-new-york-busy-season-starts-for-easter-egg-jewelers.html | About New York; Busy Season Starts for Easter Egg Jewelers -- Engineering Ideas Born in a Stable | True | By Meyer Berger | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/reuther-vs-beck-et-al.html | REUTHER VS. BECK ET AL. | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/prelate-hits-segregationists.html | Prelate Hits Segregationists | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/swimming-lessons-offered.html | Swimming Lessons Offered | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/3-grand-prix-auto-records-set-by-fangio-and-behra-in-sebring.html | 3 Grand Prix Auto Records Set By Fangio and Behra in Sebring; Champion Drivers Record Fastest Lap Better Average Speed Mark, Cover 1,024.4 Miles in 12 Hours Moss and Shell Second French Driver Gains Speed Is Demonstrated | True | By Frank M. Blunk Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/teresa-stichrandall-sings-at-town-hall.html | Teresa Stich-Randall Sings at Town Hall | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cardinals-blank-braves-by-1-to-0-sam-jones-pitches-7-innings-for-st.html | CARDINALS BLANK BRAVES BY 1 TO 0; Sam Jones Pitches 7 Innings for St. Louis--Athletics Defeat Senators, 4-0 Pirates Topple Phils Cubs Wallop Orioles Red Sox Nip Seals | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/shipping-news-and-notes-new-motorship-here-on-first-tripcanadian.html | Shipping News and Notes; New Motorship Here on First Trip--Canadian Lines Fills Position Line Fills Post Bakke Expands U.S. Vessels Insured Texas Concern Elects | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/2-union-leaders-hint-beck-ouster-reuther-and-carey-call-for-action.html | 2 UNION LEADERS HINT BECK OUSTER; Reuther and Carey Call for Action if Teamster Head Balks at Senate Inquiry LABOR HEADS HINT BECK'S EXPULSION Doubtful of Clean-up | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/charter-market-steadied-by-coal-grains-also-rise-as-trend-in-rates.html | CHARTER MARKET STEADIED BY COAL; Grains Also Rise as Trend in Rates Is Reversed by Owner Resistance Pressure Cited for Halt | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/some-steel-items-reflect-a-pickup-industry-divided-on-outlook-end.html | SOME STEEL ITEMS REFLECT A PICK-UP; Industry Divided on Outlook -- End to Inventory Cuts Looked For by May Big Mills Adapt Plans | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/hot-bread.html | Hot Bread | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dr-adams-trial-enters-2d-week-contradictions-in-evidence-in-british.html | DR. ADAMS' TRIAL ENTERS 2D WEEK; Contradictions in Evidence in British Murder Case Are Said to Benefit Accused | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/kotlarek-captures-title-in-us-junior-ski-jump.html | Kotlarek Captures Title In U.S. Junior Ski Jump | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/marine-accuses-singer-says-presley-pointed-pistol-at-himgets.html | MARINE ACCUSES SINGER; Says Presley Pointed 'Pistol' at Him--Gets Explanation | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rights-campaign-in-south-planned-civil-liberties-union-seeks-larger.html | RIGHTS CAMPAIGN IN SOUTH PLANNED; Civil Liberties Union Seeks Larger Corps of Lawyers to Handle Its Cases All Groups to Be Served | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/fosters-ordeal-is-dinghy-victor-finishes-first-in-3-races-at.html | FOSTER'S ORDEAL IS DINGHY VICTOR; Finishes First in 3 Races at Larchmont--Greenwich Title Is Won by Ziluca Ziluca Takes Honors THE POINT SCORES | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/burgess-to-speak-here.html | Burgess to Speak Here | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/defendis-durelle-box-tonight.html | DeFendis, Durelle Box Tonight | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dr-durlacher-is-buried-medical-examiner-of-dade-county-florida-was.html | DR. DURLACHER IS BURIED; Medical Examiner of Dade County, Florida, Was 45 | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/advertising-frequent-changes-19000000-samples-tags-schoolgirl.html | Advertising: Frequent Changes; 19,000,000 Samples Tags Schoolgirl Spending Campaign Plans Accounts People Notes | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/bogomolov-returns-to-moscow.html | Bogomolov Returns to Moscow | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/more-light-shocks-in-san-francisco.html | More Light Shocks in San Francisco | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/miss-alice-t-gow-will-be-married-she-is-fiancee-of-midshipman-henry.html | MISS ALICE T. GOW WILL BE MARRIED; She Is Fiancee of Midshipman Henry Anthony Darius Jr. of the Naval Academy | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sports-of-the-times-man-without-illusions-the-jonah-record-splurge.html | Sports of The Times; Man Without Illusions The Jonah Record Splurge Curtain Call | True | By Arthur Daley | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/schick-inc-sales-and-earnings-reached-new-highs-last-year.html | SCHICK, INC.; Sales and Earnings Reached New Highs Last Year | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/new-plane-engine-a-lightweight.html | New Plane Engine a Lightweight | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rangers-tie-chicago-in-regular-hockey-seasons-finale-foleys-marker.html | Rangers Tie Chicago in Regular Hockey Season's Finale; FOLEY'S MARKER GAINS 4-4 DRAW Rangers Rally for 3 Goals in Third Period of Game at Garden With Hawks Visitors Take Lead Bathgate Gets Trophy | True | By Joseph C. Nicholsthe New York Times (BY ROBERT WALKER) | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mrs-isidor-sack-58-active-in-uja-work.html | MRS. ISIDOR SACK, 58, ACTIVE IN U.J.A. WORK | True | Special to The New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/israel-asks-view-of-egypt-on-war-bids-hammarskjold-obtain-cairos.html | ISRAEL ASKS VIEW OF EGYPT ON WAR; Bids Hammarskjold Obtain Cairo's Current Position on State of Belligerency Request Once Declined Israel Holds Truce Void | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/the-summaries.html | The Summaries | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cbs-sales-and-profits-reach-new-highs-despite-losses-in-tv-set-and.html | CBS Sales and Profits Reach New Highs Despite Losses in TV Set and Tube Fields | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/official-results-of-florida-race.html | Official Results of Florida Race | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-25 | 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cardinal-gets-fordham-plaque.html | Cardinal Gets Fordham Plaque | True | The New York Times | 1985-04-16 | RE0000242770 | B00000642008 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/janet-s-binder-to-wed-she-is-engaged-to-irwin-j-robinson-law-aide.html | JANET S. BINDER TO WED; She Is Engaged to Irwin J. Robinson, Law Aide Here | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/500000-reported-needy-in-budapest.html | 500,000 REPORTED NEEDY IN BUDAPEST | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/debunkers-irk-jewish-leader-head-of-synagogue-council-warns-against.html | 'DEBUNKERS' IRK JEWISH LEADER; Head of Synagogue Council Warns Against Doubts on Sincerity in Revival | True | By George Dugan | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/navy-league-sets-leaders-reunion-world-war-ii-commanders-of-fleet.html | NAVY LEAGUE SETS LEADERS' REUNION; World War II Commanders of Fleet and Marines to Be Honored Here in May | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/senate-unit-votes-corn-acreage-rise.html | SENATE UNIT VOTES CORN ACREAGE RISE | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/italian-socialists-in-belgrade.html | Italian Socialists in Belgrade | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/work-is-allowed-on-mayflower-ii-fitting-of-a-copy-of-famed-vessel.html | WORK IS ALLOWED ON MAYFLOWER II; Fitting of a Copy of Famed Vessel Continues Despite Strike in British Yards | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/argentine-plant-of-utility-seized-subsidiary-of-us-company-protests.html | ARGENTINE PLANT OF UTILITY SEIZED; Subsidiary of U.S. Company Protests to Aramburu on Expropriation Act Reinvestment Offer Rejected | True | By Edward A. Morrow Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/2-composers-honored-norgard-of-denmark-bhatia-of-india-win-awards.html | 2 COMPOSERS HONORED; Norgard of Denmark, Bhatia of India Win Awards | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/senate-unit-backs-nominees.html | Senate Unit Backs Nominees | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/recital-is-given-by-estrin-pianist-new-works-by-fontrier-and-kraft.html | RECITAL IS GIVEN BY ESTRIN, PIANIST; New Works by Fontrier and Kraft, Written Especially for Him, on 'Y' Program | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/boccuzzi-colgate-captain.html | Boccuzzi Colgate Captain | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/britain-decrees-inquiry-in-strike-shipyard-unions-turn-down-offer.html | BRITAIN DECREES INQUIRY IN STRIKE; Shipyard Unions Turn Down Offer of 5% Wage Rise-- Tie-Up in Tenth Day BRITAIN DECREES INQUIRY ON STRIKE | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/missile-ship-joins-fleet.html | Missile Ship Joins Fleet | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/home-run-in-12th-sinks-orioles-64-rhodes-drive-ends-contest-giants.html | HOME RUN IN 12TH SINKS ORIOLES, 6-4; Rhodes' Drive Ends Contest --Giants' Antonelli Yields All Baltimore Runs Lockman Draws Walk | True | By Loud Effrat Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/missionary-gets-island-bishopric-kennally-consecrated-here-as-vicar.html | MISSIONARY GETS ISLAND BISHOPRIC; Kennally Consecrated Here as Vicar of the Caroline and Marshall Groups Sermon by Bishop | True | The New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/cities-service-company-chooses-new-director.html | Cities Service Company Chooses New Director | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/3-mesabi-holders-sue-over-profits.html | 3 MESABI HOLDERS SUE OVER 'PROFITS' | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/southerners-delay-civil-rights-action.html | SOUTHERNERS DELAY CIVIL RIGHTS ACTION | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/futures-trading-is-mostly-dull-cottonseed-oil-coffee-and-wool.html | FUTURES TRADING IS MOSTLY DULL; Cottonseed Oil, Coffee and Wool Rise-- Potatoes, Sugar, Hides Off Hide Futures Fall | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/us-and-britain-to-pool-planning-and-intelligence-decision-among.html | U.S. AND BRITAIN TO POOL PLANNING AND INTELLIGENCE; Decision, Among Many Not in Bermuda Communique, Was Eisenhower Idea AIDES TO CONSULT MORE All Documents at Parley Signed by Principals at British Insistence Announcement Held Up One of 25 Items U.S. AND BRITAIN TO POOL PLANNING | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-joan-morace-to-be-wed-in-july-she-is-engaged-to-eugene-h.html | MISS JOAN MORACE TO BE WED IN JULY; She Is Engaged to Eugene H. Wickstrom--Both Are Teachers at Bradford Sprower--Hampton Halter-- Ackerman | True | Special to The New York Times.Hult Studio | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/clark-heads-medical-group.html | Clark Heads Medical Group | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/rehabilitation-camps-planned.html | Rehabilitation Camps Planned | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/aid-plea-stresses-central-america-senate-unit-hears-warning-on.html | AID PLEA STRESSES CENTRAL AMERICA; Senate Unit Hears Warning on Guatemala Drift--U.S. World Costs Seen Rising Rise in Costs Held Likely Gains From Aid Analyzed | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/new-bolivia-education-chief.html | New Bolivia Education Chief | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/jim-gilliam-is-jack-of-most-dodger-trades-brooks-sure-to-say.html | Jim Gilliam Is Jack of Most Dodger Trades; Brooks Sure to Say When--It's Only a Matter of Where Junior Is No. 1 Man in Line-Up and A-1 Off the Diamond Jackson Is Competent Jim Moves Around He Has No Complaints | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/hospital-volunteers.html | Hospital Volunteers | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/oconnor-takes-lead-paces-open-tourney-at-golf-showford-is-second.html | O'CONNOR TAKES LEAD; Paces Open Tourney at Golf Show--Ford Is Second | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/the-post-raises-price-follows-other-pm-papers-in-increase-to-10.html | THE POST RAISES PRICE; Follows Other P.M. Papers in Increase to 10 Cents | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/companies-may-meet-out-of-state-now.html | COMPANIES MAY MEET OUT OF STATE NOW | True | Special to The New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/stocks-in-london-recover-sharply-bermuda-talks-and-outlook-for.html | STOCKS IN LONDON RECOVER SHARPLY; Bermuda Talks and Outlook for Labar Peace Spur Rise --Index Up 3.8 to 190.4 | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/regional-sales-manager-is-appointed-by-ronson.html | Regional Sales Manager Is Appointed by Ronson | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/bold-play-marked-smyslovs-victory.html | BOLD PLAY MARKED SMYSLOVS VICTORY | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/payment-is-slated-for-german-issue.html | PAYMENT IS SLATED FOR GERMAN ISSUE | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sidelights-a-reserved-view-of-credit-curbs-at-last-pressing-problem.html | Sidelights; A Reserved View of Credit Curbs At Last Pressing Problem Foreign Money Tax- Exempt Mutuals Miscellany | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/first-boston-elects-investment-banking-concern-names-three.html | FIRST BOSTON ELECTS; Investment Banking Concern Names Three Directors | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sophocles-cycle-to-be-staged.html | Sophocles Cycle to Be Staged | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/un-chief-ending-efforts-in-cairo-hammarskjold-meets-nasser-third.html | U.N. CHIEF ENDING EFFORTS IN CAIRO; Hammarskjold Meets Nasser Third Time--Sees Lifting of Key Wreck in Canal Fawzi to Give Dinner U.N. CHIEF ENDING EFFORTS IN CAIRO Tied to Israeli Withdrawal | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/moses-and-omalley-chide-stark-for-plan-on-new-dodger-home-stark.html | Moses and O'Malley Chide Stark For Plan on New Dodger Home; Stark Chided O'Malley | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/a-gallant-skipper-he-britons-act-of-courtesy-ties-up-houstons.html | A GALLANT SKIPPER HE; Briton's Act of Courtesy Ties Up Houston's Channel | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/banker-gets-insurance-post.html | Banker Gets Insurance Post | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ucla-triumphs-in-rugby.html | U.C.L.A. Triumphs in Rugby | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/plane-door-hits-fire-hall.html | Plane Door Hits Fire Hall | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/british-jet-pilot-dies-in-aden.html | British Jet Pilot Dies in Aden | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/assembly-votes-car-law-change-unanimously-approves-plan-to-close.html | ASSEMBLY VOTES CAR LAW CHANGE; Unanimously Approves Plan to Close Loopholes in the Insurance Statute | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sports-of-the-times-he-had-a-kick-coming-parallel-lines-eureka-a.html | Sports of The Times; He Had a Kick Coming Parallel Lines Eureka! A Squeaker | True | By Arthur Daley | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/city-to-investigate-housing-protection.html | CITY TO INVESTIGATE HOUSING PROTECTION | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/acquittal-motion-of-newsman-fails-directed-verdict-denied-to-peck.html | ACQUITTAL MOTION OF NEWSMAN FAILS; Directed Verdict Denied to Peck by Court--Jury Will Try the Contempt Case Argues for Motion Calls Questions Pertinent | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/daroff-adding-75-line.html | Daroff Adding $75 Line | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/louis-w-fehr-72-newspaper-man-former-reporter-who-served-as.html | LOUIS W. FEHR, 72, NEWSPAPER MAN; Former Reporter Who Served as Secretary of Old Park Board Here Is Dead | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/pilot-flies-ocean-25th-time.html | Pilot Flies Ocean 25th Time | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/widow-removed-adams-from-will-doctor-accused-of-murder-was-not.html | WIDOW REMOVED ADAMS FROM WILL; Doctor Accused of Murder Was Not Beneficiary When She Died, Lawyer Says | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/jimmy-hines-dead-extammany-chief-jimmy-hines-80-dies-in-hospital.html | Jimmy Hines Dead; Ex-Tammany Chief; JIMMY HINES, 80, DIES IN HOSPITAL Admirers Remained Faithful Sehlom Lost a Fight | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/role-in-baghdad-pact-an-opinion-that-us-decision-to-join-military.html | Role in Baghdad Pact; An Opinion That U.S. Decision to Join Military Panel Is Cautious Compromise Real Change Is Slight | True | By Hanson W. Baldwin | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/jersey-standard-promotion.html | Jersey Standard Promotion | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/israel-cites-war-issue.html | Israel Cites War Issue | True | By Seth S. King Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/no-thanks-ilya.html | NO THANKS, ILYA | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/europes-march-to-unity.html | EUROPE'S MARCH TO UNITY | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/gift-of-4000000-to-assist-schools-rogosin-donates-most-of-his.html | GIFT OF $4,000,000 TO ASSIST SCHOOLS; Rogosin Donates Most of His Israeli Rayon Plant Stock for Use Here and Abroad Israel Presents Scroll | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/raf-sentence-confirmed.html | R.A.F. Sentence Confirmed | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/site-for-motel-bought.html | Site for Motel Bought | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/europeans-unite-in-customs-union-and-atom-agency-signing-of-2-pacts.html | EUROPEANS UNITE IN CUSTOMS UNION AND ATOM AGENCY; Signing of 2 Pacts in Rome Paves Way for Forming 6-Nation Federation Machinery Is Established Unity Will Be Gradual EUROPEANS SIGN TWO UNITY PACTS Rome Mayor Hails Accord Crowd Gathers Outside Hall | True | By Arnaldo Cortesi Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/new-issue-first-to-go-to-public-american-photocopy-equipment-shares.html | NEW ISSUE FIRST TO GO TO PUBLIC; American Photocopy Equipment Shares on Market, Partin a Secondary Deal Monon Road | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/installityourself-air-coole.html | Install-It-Yourself Air Coole | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/briscoe-serves-briefly-as-mayor-of-london.html | Briscoe Serves Briefly As 'Mayor of London' | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dora-kartakova-sings-soprano-is-heard-in-program-at-carnegie.html | DORA KARTAKOVA SINGS; Soprano Is Heard in Program at Carnegie Recital Hall | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/fanny-farmer-shop-held-up.html | Fanny Farmer Shop Held Up | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/former-oilman-sentenced.html | Former Oilman Sentenced | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/national-city-plan-to-be-studied-more.html | NATIONAL CITY PLAN TO BE STUDIED MORE | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/joe-rosenthal-honored.html | Joe Rosenthal Honored | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/panel-on-disability-of-president-urged.html | PANEL ON DISABILITY OF PRESIDENT URGED | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/republic-steel-to-spend-150-million-to-expand.html | Republic Steel to Spend 150 Million to Expand | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/assembly-moves-to-curb-charities-votes-bill-to-bar-mailing-of.html | ASSEMBLY MOVES TO CURB CHARITIES; Votes Bill to Bar Mailing of Unordered Merchandise for Fund Raising INJUNCTION IS PROVIDED Measure Creating a 9-Man Bingo Control Commission Is Sent to Governor 9 on Commission History Museum Sought | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/115-rail-workers-find-office-shut-missouri-line-carries-out-secret.html | 115 RAIL WORKERS FIND OFFICE SHUT; Missouri Line Carries Out Secret Headquarters Shift Accompanied by Lay-Off Grievance Filed Outside I.C.C. Authority | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/50000-to-aid-blind-foundation-makes-3-year-gift-for-training-of.html | $50,000 TO AID BLIND; Foundation Makes 3-Year Gift for Training of Teachers | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/hugh-roy-cullen-has-stroke.html | Hugh Roy Cullen Has Stroke | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/harvard-study-on-faith-student-group-urges-added-emphasis-on.html | HARVARD STUDY ON FAITH; Student Group Urges Added Emphasis on Religion | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/eleanor-powell-gets-award.html | Eleanor Powell Gets Award | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/lancaster-asked-to-costar-in-film-actor-may-play-principal-in-walds.html | LANCASTER ASKED TO CO-STAR IN FILM; Actor May Play Principal in Wald's 'Peyton Place'-- Production Unit Formed | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/hawks-beat-lakers-in-2-overtimes-to-gain-nba-playoff-final-st-louis.html | Hawks Beat Lakers in 2 Overtimes to Gain N.B.A. Play-Off Final; ST. LOUIS SCORES 143-135 CONQUEST Hawks, Lakers Play Under Protest After 4th Period-- Victors to Face Celtics Pettit Excels for Hawks Leonard Ties Score | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/porter-stanton-gain-advance-to-semifinal-round-in-national-squash.html | PORTER, STANTON GAIN; Advance to Semi-Final Round in National Squash Tennis | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/weiland-named-harvard-coach.html | Weiland Named Harvard Coach | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/president-lines-lifts-gross-net-both-at-new-highs-last-year.html | PRESIDENT LINES LIFTS GROSS, NET; Both at New Highs Last Year --Earnings $7,014,571, Against $6,012,395 | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/run-of-exiles-is-extended.html | Run of 'Exiles' Is Extended | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/jo-sullivan-resumes-role.html | Jo Sullivan Resumes Role | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/senate-votes-to-relax-british-loan-payments.html | Senate Votes to Relax British Loan Payments | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/post-office-cited-in-fire-safety.html | Post Office Cited in Fire Safety | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/william-brown-lawyer-86-dead-former-general-counsel-and-vice.html | WILLIAM BROWN, LAWYER, 86, DEAD; Former General Counsel and Vice President of R.C.A. Was Rail Line Attorney | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/art-analogues-of-nature-abstraction-by-james-brooks-seem-like.html | Art: Analogues of Nature; Abstraction by James Brooks Seem Like Interpretations of Spring Mornings | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/beck-appearance-today-indicated-note-to-mcclellan-gives-evidence.html | BECK APPEARANCE TODAY INDICATED; Note to McClellan Gives Evidence Teamster Chief Is on Hand for Inquiry Defense of Hoffa Voiced | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/steel-output-falls-fourth-week-in-row.html | STEEL OUTPUT FALLS FOURTH WEEK IN ROW | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/court-to-decide-morse-contest-attorneys-agree-to-conduct-meeting-as.html | COURT TO DECIDE MORSE CONTEST; Attorneys Agree to Conduct Meeting as Scheduled-- Ruling to Come Later Silberstein Assailed COURT TO DECIDE MORSE CONTEST | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/advertising-clothing-soft-sell-outlook-for-radio-marketing-urged.html | Advertising Clothing 'Soft Sell'; Outlook for Radio Marketing Urged Local Promotion At Seventeen Accounts People Notes | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/cotton-futures-up-6-to-15-points-large-sales-by-us-agency-reported.html | COTTON FUTURES UP 6 TO 15 POINTS; Large Sales by U.S. Agency Reported for Export in Next Market Season | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/rabbi-here-urges-nonzionist-israel.html | RABBI HERE URGES NON-ZIONIST ISRAEL | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dixilyn-adds-4-directors.html | Dixilyn Adds 4 Directors | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/reelected-by-home-for-blind.html | Re-elected by Home for Blind | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/equal-pay-for-women-asked.html | Equal Pay for Women Asked | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/pike-issue-set-up-by-connecticut-terms-of-50-million-bonds-are.html | PIKE ISSUE SET UP BY CONNECTICUT; Terms of $50 Million Bonds Are 'Sweetened'--Other Tax-Exempt Offerings Eastern Section Limited Florida School District MUNICIPAL ISSUES OFFERED, SLATED California School District New Canaan, Conn. Missouri School District Mississippi School District Pennsylvania School Authority | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/shop-talk-fire-alarm-ersatz-alligator-bags.html | Shop Talk; Fire Alarm, Ersatz Alligator Bags | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/tunisian-leader-visits-morocco-bourguibas-talks-with-rabat-aides.html | TUNISIAN LEADER VISITS MOROCCO; Bourguiba's Talks With Rabat Aides Expected to Bolster Ties of 2 African Lands | True | By Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ball-of-year-april-10-fete-at-the-waldorf-will-aid-boys-towns-of.html | BALL OF YEAR APRIL 10; Fete at the Waldorf Will Aid Boys Towns of Italy | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/western-blizzard-kills-18-veers-toward-great-lakes-motorists.html | Western Blizzard Kills 18, Veers Toward Great Lakes; Motorists Abandon Vehicles in Texas Until Snowplows Clear the Way | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/protocol-aide-joins-blawknox.html | Protocol Aide Joins Blaw-Knox | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ideal-dad-is-a-role-that-no-man-should-be-expected-to-fit-exactly.html | 'Ideal Dad' Is a Role That No Man Should Be Expected to Fit Exactly | True | By Dorothy Barclay | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/substitutes-dock-queen-elizabeth.html | SUBSTITUTES DOCK QUEEN ELIZABETH | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/saar-leader-resigns-calls-for-new-government-on-a-broader-basis.html | SAAR LEADER RESIGNS; Calls for New Government on a Broader Basis | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/panamafrank-team-signed-by-nbc-to-produce-2-tv-spectaculars-a.html | Panama-Frank Team Signed by N.B.C. To Produce 2 TV Spectaculars a Season | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/tenant-training-suggested-here-liberal-party-session-hears-plea-for.html | TENANT TRAINING SUGGESTED HERE; Liberal Party Session Hears Plea for Special Projects for Troublemakers Housing Authority Criticized | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/son-to-the-es-friendlys-jr.html | Son to the E.S. Friendlys Jr. | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/haitian-voters-register.html | Haitian Voters Register | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/3-new-shopping-centers-to-cost-3-million-each.html | 3 New Shopping Centers To Cost 3 Million Each | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/penny-mystery-someone-orders-100-million-from-bank-here.html | PENNY MYSTERY; Someone Orders 100 Million From Bank Here | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ward-increases-sales-and-profit-years-volume-tops-1-billion-first.html | WARD INCREASES SALES AND PROFIT; Year's Volume Tops 1 Billion First Time Since 1952-- Net $35,844,479 Inventory Reduced | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/industrialist-is-added-to-directorate-of-bank.html | Industrialist Is Added To Directorate of Bank | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/high-financial-officer-is-elected-by-panagra.html | High Financial Officer Is Elected by Panagra | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/house-bars-rise-in-gi-loan-rate-8245-vote-rejects-a-5-interest.html | HOUSE BARS RISE IN G.I. LOAN RATE; 82-45 Vote Rejects a 5% Interest Level-- Increased Rural Aid Approved | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/bankers-trust-club-elects.html | Bankers Trust Club Elects | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/more-funds-for-colleges.html | MORE FUNDS FOR COLLEGES | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/west-shore-service-aim-of-jersey-bill.html | WEST SHORE SERVICE AIM OF JERSEY BILL | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ila-wins-hold-in-an-inside-unit-french-line-office-workers-vote.html | I.L.A. WINS HOLD IN AN INSIDE UNIT; French Line Office Workers Vote 55-44 in Favor of Dockers' Local 1809 | True | By Jacques Nevard | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/composers-of-9-lands-aid-colleague-copy-chavez-opera-at-caracas.html | Composers of 9 Lands Aid Colleague; Copy Chavez Opera at Caracas Festival for Premiere Here Negotiations Were Delayed Argentinian Offers Help | True | By Howard Taubman Special To the New York Times.joseph Fabry For the New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/shelley-winters-to-marry.html | Shelley Winters to Marry | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/koppers-company-net-is-slightly-below-56-level-annual-meeting-is.html | KOPPERS COMPANY; Net Is Slightly Below '56 Level, Annual Meeting Is Told | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/bill-on-racing-gains-assembly-approves-exclusive-dates-for-saratoga.html | BILL ON RACING GAINS; Assembly Approves Exclusive Dates for Saratoga Track | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/basketball-rule-on-fouls-changed-first-six-common-violations-to.html | BASKETBALL RULE ON FOULS CHANGED; First Six Common Violations to Call for Single Shot-- Tip-In Goals Banned Rule Aims to Speed Game Tall Players Curbed | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/spring-just-lamb-in-woolen-clothing.html | Spring Just Lamb In Woolen Clothing | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/fire-ant-bill-gains-house-unit-for-federal-aid-in-combatting-pests.html | FIRE ANT BILL GAINS; House Unit for Federal Aid in Combatting Pests | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/unit-sales-raised-by-pepsicola-in-1956-to-new-high-but-profit.html | Unit Sales Raised by Pepsi-Cola in 1956 To New High but Profit Declined by 6% | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/huge-outlay-planned-indiana-standard-slates-20-rise-in-1957.html | HUGE OUTLAY PLANNED; Indiana Standard Slates 20% Rise in 1957 Expenditures | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/whittaker-takes-post-as-justice-of-supreme-court.html | Whittaker Takes Post as Justice of Supreme Court | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/statehood-linked-to-foreign-policy.html | STATEHOOD LINKED TO FOREIGN POLICY | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/twain-characters-are-cast.html | Twain Characters Are Cast | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-charlotte-parmelee-gay-engaged-to-john-frost-student-at.html | Miss Charlotte Parmelee Gay Engaged To John Frost, Student at Connecticut; Cantelmo-- Pastorino | True | Special to The New York Times.Ellis-Gale | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/poles-disturbed-by-youth-crisis-top-reds-concede-publicly-that.html | POLES DISTURBED BY YOUTH CRISIS; Top Reds Concede Publicly That Organizing the Young People Poses Problem Youth Are Tired of Politics | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/tweed-plan-last-chance.html | TWEED PLAN: LAST CHANCE | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/israeli-trial-starts-11-policemen-are-charged-with-killing-47-arabs.html | ISRAELI TRIAL STARTS; 11 Policemen Are Charged With Killing 47 Arabs | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/anaconda-head-says-price-dip-idles-highcost-copper-mines-buyers.html | Anaconda Head Says Price Dip Idles High-Cost Copper Mines; Buyers' Strike May Bring On New Shortage and Price Rise, Glover Warns ANACONDA WARNS OF A COPPER PINCH Big Producers Ask 32c | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/federal-hill-breaks-world-6-furlong-record-in-florida-race-carstens.html | Federal Hill Breaks World 6 - Furlong Record in Florida Race; CARSTENS' MOUNT TRIUMPHS IN 1:15 Federal Hill Clocking Cuts Sprint Mark in Gulfstream Test for Florida Derby Eligible for Florida Derby No Betting on Race | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/bar-assails-fixing-of-traffic-tickets.html | BAR ASSAILS FIXING OF TRAFFIC TICKETS | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/douglas-excess-cut-us-says-it-should-refund-not-9-million-but-6.html | DOUGLAS 'EXCESS CUT'; U.S. Says It Should Refund Not $9 Million but $6 Million | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/92-warships-used-in-pacific-games-400-planes-and-60000-men-win.html | 92 WARSHIPS USED IN PACIFIC GAMES; 400 Planes and 60,000 Men Win Beachhead on Shore of a Philippine Bay A Year's Training Tested Submarines on Alert | True | By Greg MacGregor Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/traffic-tickets-vex-a-nondriver-license-plate-mixup-takes-waitress.html | TRAFFIC TICKETS VEX A NONDRIVER; License Plate Mix-Up Takes Waitress to Court 3 Times With No End in Sight | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/slum-clearance-held-threatened-mayors-say-administration-moves-will.html | SLUM CLEARANCE HELD THREATENED; Mayors Say Administration Moves Will 'Scuttle' Rebuilding Program Reduction Is Announced | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/city-medical-aide-to-speak.html | City Medical Aide to Speak | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-martha-potter-married-on-coast.html | MISS MARTHA POTTER MARRIED ON COAST | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/us-force-in-japan-reduced.html | U.S. Force in Japan Reduced | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/lobbying-for-children.html | LOBBYING FOR CHILDREN | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/capital-awaits-cherry-show.html | Capital Awaits Cherry Show | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/exporter-found-dead.html | Exporter Found Dead | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/jersey-rail-merger-off-to-good-start.html | JERSEY RAIL MERGER OFF TO GOOD START | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/benefit-show-for-palsy-group.html | Benefit Show for Palsy Group | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/post-office-study-by-senate-put-off.html | POST OFFICE STUDY BY SENATE PUT OFF | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/engineers-lease-space-in-coliseum-2-concerns-take-large-area-on.html | ENGINEERS LEASE SPACE IN COLISEUM; 2 Concerns Take Large Area on 18th Floor--Other Manhattan Rentals 750 Third Avenue Rentals Publisher on Madison Ave. Junior Achievemnt Expands Designers Take Space Film Graphics Signs Lease Rockefeller Center Lease Theatre to Come Down | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/three-arab-nations-seek-antius-move.html | THREE ARAB NATIONS SEEK ANTI-U.S. MOVE | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/nominees-listed-for-stage-tonys-my-fair-lady-leads-with-ten.html | NOMINEES LISTED FOR STAGE TONYS; 'My Fair Lady' Leads With Ten Citations--Awards to Be Made on April 21 | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/safe-and-2018-stolen.html | Safe and $2,018 Stolen | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sluggish-market-recedes-steadily-average-off-176-to-31358-motors.html | SLUGGISH MARKET RECEDES STEADILY; Average Off 1.76 to 313.58 -- Motors, Metals Weak, Oils Relatively Firm VOLUME ONLY 1,590,000 Lehn & Fink Comes to Life --Arnold Constable Up 3 --Lukens Loses a Gain Steels Tend to Ease SLUGGISH MARKET RECEDES STEADILY | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/nunan-denied-appeal-supreme-court-rejects-bid-to-void-tax.html | NUNAN DENIED APPEAL; Supreme Court Rejects Bid to Void Tax Conviction | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/rangers-to-meet-canadien-sextet-stanley-cup-playoffs-open-in-garden.html | RANGERS TO MEET CANADIEN SEXTET; Stanley Cup Play-Offs Open in Garden Tonight--Wings Face Bruins at Detroit Murphy's Status in Doubt Howe, Lindsay Lead Wings | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/atom-visits-brooklyn-2-exhibits-of-peacetime-uses-on-display-in.html | ATOM VISITS BROOKLYN; 2 Exhibits of Peacetime Uses on Display in Borough | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/storm-winds-push-planes-to-records.html | STORM WINDS PUSH PLANES TO RECORDS | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/taylor-arrives-in-hong-kong.html | Taylor Arrives in Hong Kong | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/zwicker-promotion-blocked.html | Zwicker Promotion Blocked | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/merger-is-voted-by-stockholders-acquisition-of-cp-clare-co-by.html | MERGER IS VOTED BY STOCKHOLDERS; Acquisition of C.P. Clare Co by Universal Products Is Given Approval OTHER SALES, MERGERS American Research Curtis & Marble | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/oil-price-ruling-brownell-says-seaton-cant-seek-accord-on-controls.html | OIL PRICE RULING; Brownell Says Seaton Can't Seek Accord on Controls | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/new-head-of-navy-air-training.html | New Head of Navy Air Training | True | Special to The New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/yugoslavia-denies-mistreating-djilas.html | YUGOSLAVIA DENIES MISTREATING DJILAS | True | Special to The New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/79925-gem-theft-reported-in-home-jewelry-is-taken-in-5th-ave-duplex.html | $79,925 GEM THEFT REPORTED IN HOME; Jewelry Is Taken in 5th Ave. Duplex While Psychiatrist and Wife Are in Florida | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/a-mother-to-head-us-child-bureau-boston-u-dean-of-social-work-is.html | A MOTHER TO HEAD U.S. CHILD BUREAU; Boston U. Dean of Social Work Is the First Married Woman Named to Post Picked From 60 Candidates | True | By Bess Furman Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-page-one-chosen-to-reign-at-guild-ball.html | Miss Page One Chosen To Reign at Guild Ball | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/trotters-live-it-up-in-duplex-barn-yonkers-apartment-house-for.html | Trotters Live It Up in Duplex Barn; Yonkers Apartment House for Horses Is First of Kind Parking Space Increased More Seating Available | True | By John Rendel Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/british-break-up-cypriote-rallies-troops-use-clubs-and-tear-gas-on.html | BRITISH BREAK UP CYPRIOTE RALLIES; Troops Use Clubs and Tear Gas on Residents Marking Greek Independence Day Cyprus Discussed in London | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/camille-robert-composer-of-madelon-world-war-i-song-dies-penniless.html | Camille Robert, Composer of 'Madelon,' World War I Song, Dies Penniless in Paris | True | Special to The New York Times.The New York Times, 1942 | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/getting-tough-on-smoke.html | GETTING "TOUGH" ON SMOKE | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/actors-fund-benefit-on-sunday.html | Actors Fund Benefit on Sunday | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mrs-helen-macan-dies-former-headmistress-of-st-agnes-episcopal.html | MRS. HELEN MACAN DIES; Former Headmistress of St. Agnes Episcopal School, 76 | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/crowell-aides-lose-receivership-move.html | CROWELL AIDES LOSE RECEIVERSHIP MOVE | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/loews-aide-to-retire-moskowitz-vice-president-to-leave-post-next.html | LOEWS AIDE TO RETIRE; Moskowitz, Vice President, to Leave Post Next March | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/physician-is-robbed-he-and-friend-lose-276-to-patient-and.html | PHYSICIAN IS ROBBED; He and Friend Lose $276 to 'Patient' and Accomplice | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/argentina-changes-finance-chief-again.html | ARGENTINA CHANGES FINANCE CHIEF AGAIN | True | Special to The New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-johnstone-engaged-to-wed-magazine-aide-here-will-be-bride-of.html | MISS JOHNSTONE ENGAGED TO WED; Magazine Aide Here Will Be Bride of Robert E. Ferdon, Columbia Law Senior | True | Arthur Avedon | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/german-officer-arrested.html | German Officer Arrested | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dinosaur-egg-found-treasure-taken-from-colgate-located-on-church.html | DINOSAUR EGG FOUND; Treasure Taken From Colgate Located on Church Lawn | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/poles-seek-funds-for-coal-industry.html | POLES SEEK FUNDS FOR COAL INDUSTRY | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/budget-retreat-ended-mayor-going-to-florida.html | Budget Retreat Ended, Mayor Going to Florida | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/gunnery-champion-named.html | Gunnery Champion Named | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/clarence-d-king-us-steel-official.html | CLARENCE D. KING, U.S. STEEL OFFICIAL | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/vera-mitchel-is-betrothed.html | Vera Mitchel Is Betrothed | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/president-greets-free-greece.html | President Greets Free Greece | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/leafs-day-quits-after-criticism-general-manager-had-been-rebuked-by.html | LEAFS DAY QUITS AFTER CRITICISM; General Manager Had Been Rebuked by Head of Club --Thomson Also Out | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/korea-honors-gen-kilgore.html | Korea Honors Gen. Kilgore | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/offerings-filed-sears-acceptance-florida-steel.html | OFFERINGS FILED; Sears Acceptance Florida Steel | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/middle-income-housing-bill.html | Middle Income Housing Bill | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/senators-defeat-athletics-83-with-sevenrun-rally-in-eighth-early.html | Senators Defeat Athletics, 8-3, With Seven-Run Rally in Eighth; Early Drive Decides White Sox Cut Two Players | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/princess-suga-gets-diploma.html | Princess Suga Gets Diploma | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dayton-honors-rodgers.html | Dayton Honors Rodgers | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/unofficial-summaries-of-european-common-market-and-nuclear-energy.html | Unofficial Summaries of European Common Market and Nuclear Energy Pool Treaties; TREATY FOR THE EUROPEAN ECONOMIC COMMUNITY Part I FOUNDATIONS OF THE COMMUNITY Part II THE FREE CIRCULATION OF GOODS The Customs Union Establishment of a Common Tariff Elimination of Quantitative Restriction Among Member States Agriculture The Free Movement of Persons, Goods and Capital Transports Part III POLICIES OF THE COMMUNITY Common Rules Fiscal Provisions Economic Policy Social Policy The European Investment Bank Part IV OVERSEAS TERRITORIES Part V INSITITUTIONS OF THE COMMUNITY TREATY CREATING A EUROPEAN ATOMIC ENERGY COMMUNITY Purposes of the Community Provisions for Progress in the Field of Nuclear Power The Sharing of Knowledge Health Protection Investments Supply Security Controls Ownership The Nuclear Common Market Foreign Relations Institutional Provisions Financial Provisions | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/wildcat-coach-resigns-fisher-of-northwestern-quits-basketball-job.html | WILDCAT COACH RESIGNS; Fisher of Northwestern Quits Basketball Job for New Post | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/st-lawrence-corp-last-years-earnings-set-new-record-at-9293230.html | ST. LAWRENCE CORP.; Last Year's Earnings Set New Record at $9,293,230 OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/rabbis-here-to-install-miller.html | Rabbis Here to Install Miller | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/canada-britain-differ-over-un-at-bermuda-talks-former-calls-it.html | CANADA, BRITAIN DIFFER OVER U.N.; At Bermuda Talks Former Calls It Keystone of Policy --Latter Dissatisfied Briefing is Trip's Purpose Trade Talks Stressed | True | By Raymond Daniell Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/senators-bar-cut-in-corporate-tax-and-excise-april-1-finance.html | SENATORS BAR CUT IN CORPORATE TAX AND EXCISE APRIL 1; Finance Committee Backs Bill to Extend Levies for Fifteen Months MEASURE SPED TO FLOOR Moves to Give Aid to Small Business Fail--Swift House Action Seen Proposals Put Aside Taxes Not Affected | True | By C.p. Trussell Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/in-the-nation-barrier-to-chaos-in-event-of-nuclear-war-odm.html | In The Nation; Barrier to Chaos in Event of Nuclear War O.D.M. Director's Duty Some Vast Responsibilities Everyday Authorities Cabinet and N.S.C. Role | True | By Arthur Krock | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/export-curbs-eased-us-softens-restrictions-on-heavy-smelting-scrap.html | EXPORT CURBS EASED; U.S. Softens Restrictions on Heavy Smelting Scrap | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/strauss-attests-reactor-safety-calls-odds-50000000-to-1-against.html | STRAUSS ATTESTS REACTOR SAFETY; Calls Odds 50,000,000 to 1 Against Plant Fatality-- Backs Insurance Bill Sees Confidence Bolstered | True | By William M. Blair Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/books-of-the-times-into-the-wide-wild-world-return-from-the-pacific.html | Books of The Times; Into the Wide, Wild World Return From the Pacific | True | By Charles Poore | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/durelle-finishes-floyd-in-seventh-referee-stops-st-nicks-bout-with.html | DURELLE FINISHES FLOYD IN SEVENTH; Referee Stops St. Nicks Bout With Loser Helpless After Being Knocked Down Tiger Jones Is Victor La Bua Beats Bruce | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/track-official-wounded-starting-brazilian-race.html | Track Official Wounded Starting Brazilian Race | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/drama-to-bow-in-texas.html | Drama to Bow in Texas | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/fete-for-new-sanitation-unit.html | Fete for New Sanitation Unit | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/thompson-sparks-west-quintet-to-64to60-victory-over-east.html | Thompson Sparks West Quintet to 64-to-60 Victory Over East | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/no-defense-in-pay-dispute.html | No Defense in Pay Dispute | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/cook-county-aide-quits-fleck-protests-fraud-charge-in-estate-case.html | COOK COUNTY AIDE QUITS; Fleck Protests Fraud Change in Estate Case | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/republic-aviation-sales-and-net-fell-sharply-in-1956strike-costly.html | REPUBLIC AVIATION; Sales and Net Fell Sharply in 1956--Strike Costly COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-hawkins-wed-to-larry-le-sueur.html | MISS HAWKINS WED TO LARRY LE SUEUR | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/saxony-governor-wins-libel-suit-ministerpresident-is-victor-over.html | SAXONY GOVERNOR WINS LIBEL SUIT; Minister-President Is Victor Over Monarchists Who Called Him a 'Traitor' | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ruy-blas-to-be-staged.html | 'Ruy Blas' to Be Staged | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mary-edmondson-becomes-fiancee-food-editor-in-albany-to-be-bride-of.html | MARY EDMONDSON BECOMES FIANCEE; Food Editor in Albany to Be Bride of Pieter Fosburgh, an Alumnus of Yale Fairhurst--Parks | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/panagra-promotes-clifton.html | Panagra Promotes Clifton | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/pity-the-referee-an-analysis-of-the-role-of-the-sec-regarding-low.html | Pity the Referee; An Analysis of the Role of the S.E.C. Regarding Low Blows in Proxy Fights Swiss Bypass Not Tough Enough? PITY THE REFEREE IN PROXY BATTLES | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/barbara-mintire-takes-golf-final-defeats-mrs-johnstone-in.html | BARBARA M'INTIRE TAKES GOLF FINAL; Defeats Mrs. Johnstone in North-South Tournament at Pinehurst, 3 and 2 Loses Three in a Row Makes Bid With Eagle 3 | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/switch-on-heads-field-draws-top-weight-for-opening-feature-at.html | SWITCH ON HEADS FIELD; Draws Top Weight for Opening Feature at Jamaica Monday | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/clash-in-dates-denied-by-quinn-councilman-insists-he-quit-private.html | CLASH IN DATES DENIED BY QUINN; Councilman Insists He Quit Private Job as Soon as It Came Under Inquiry NEWS CLIPPINGS CITED They Are Offered to Show Conflict of Interests Was Charged Month Earlier Quinn Says He Did Not Know Conflict of Dates Disputed | True | By Charles G. Bennett | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/egypt-seizes-barclays-bank.html | Egypt Seizes Barclays Bank | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/letters-to-the-times-civil-rights-bureau-upheld-its-creation-deemed.html | Letters to The Times; Civil Rights Bureau Upheld Its Creation Deemed a Support for Anti-Bias Commission Agency's Present Powers Filing Complaints Unlike Regulatory Agencies To Curb Picketing Damage Done to Small Business by Coercive Tactic Cited Pressure on Employer Size of Taxicabs Criticized | True | LOUIS J. LEFKOWITZ,JOSEPH R. SHAW,ALLEN T. KLOTS. | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/archives/nehru-proposes-ussoviet-talk-wants-eisenhower-to-meet-russians-face.html | NEHRU PROPOSES U.S.-SOVIET TALK; Wants Eisenhower to Meet Russians Face to Face on Mideast Problems | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/money.html | Money | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/commodity-index-holds-last-fridays-figure-of-887-unchanged-from.html | COMMODITY INDEX HOLDS; Last Friday's Figure of 88.7 Unchanged From Thursday's | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/merrill-sings-in-traviata.html | Merrill Sings in 'Traviata' | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/podres-hurls-6-hitless-innings-as-dodgers-top-yanks-giants-win.html | Podres Hurls 6 Hitless Innings as Dodgers Top Yanks; Giants Win; BOMBERS BOW, 1-0, ON MISCUE IN 11TH Run Scores on Wild Throw --Yanks Get 2 Hits--Larsen Goes 5, Blanks Brooks Series Stalwarts Start Gil's Average Drops | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/gisele-mkenzie-gets-tv-sponsor-singer-will-star-in-saturday-night.html | GISELE M'KENZIE GETS TV SPONSOR; Singer Will Star in Saturday Night Comedy and Music Program Next Season Erskine to Be Producer | True | By Val Adams | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/the-hour-awaits-moment-on-stage-novel-about-princess-will-be.html | 'THE HOUR AWAITS' MOMENT ON STAGE; Novel About Princess Will Be Transformed Into Musical --Mary Martin May Star Werner May Come Here 'Method or Madness' | True | By Sam Zolotow | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/meyer-lavenstein-a-film-attorney-57.html | MEYER LAVENSTEIN, A FILM ATTORNEY, 57 | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/stark-to-head-israel-concert.html | Stark to Head Israel Concert | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/shad-beginning-to-run.html | Shad Beginning to Run | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sukarno-seeking-experts-cabinet-nonparty-indonesia-setup-ordered-by.html | SUKARNO SEEKING EXPERTS CABINET; Non-Party Indonesia Set-Up Ordered by President to End Political Deadlock Sukarno Holds to 'Concept' | True | By Bernard Kalb Special to the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/5year-lag-on-us-missiles-for-britain-seen-in-capital-britain-tests.html | 5-Year Lag on U.S. Missiles For Britain Seen in Capital; Britain Tests a Recoverable Missile in Australia | True | By Jack Raymond Special To the New York Times.combine Photos | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mayor-is-chided-on-street-ruts-citys-gop-legislators-ask-wagner-to.html | MAYOR IS CHIDED ON STREET RUTS; City's G.O.P. Legislators Ask Wagner to Use Part of New State Funds for Repairs City Has Voted Repeal | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/musicals-to-play-in-central-park-in-outdoor-theatre-at-rink-site.html | Musicals to Play in Central Park In Outdoor Theatre at Rink Site; MUSICALS TO PLAY IN CENTRAL PARK | True | By Arthur Gelb | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/pickup-reported-in-sales-of-paper-wholesaler-says-concern-has-eased.html | PICK-UP REPORTED IN SALES OF PAPER; Wholesaler Says Concern Has Eased, and Predicts a New High for Year Demand Said to Improve | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mit-corporation-elects.html | M.I.T. Corporation Elects | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/childrens-camp-drive-begins.html | Children's Camp Drive Begins | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/israel-asks-french-aid-seeks-support-for-pipeline-bypassing-suez.html | ISRAEL ASKS FRENCH AID; Seeks Support for Pipeline By-Passing Suez Canal | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/news-of-shipping-warning-in-japan-report-says-builders-there-face.html | NEWS OF SHIPPING: WARNING IN JAPAN; Report Says Builders There Face Depression--Role in Terminal Study Asked Virginia Unit Makes Request Tanker Shipyard for Italy Camden Executive Promoted California Meeting Set | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/unit-seeks-to-end-childbirth-perl-academy-of-family-doctor-urges.html | UNIT SEEKS TO END CHILDBIRTH PERL; Academy of Family Doctor Urges Groups to Study Deaths of Mothers New York Set Up Group | True | By Donald Janson Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/exgambler-accused-charged-with-assault-upon-photographer-in-boston.html | EX-GAMBLER ACCUSED; Charged With Assault Upon Photographer in Boston | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/arkansas-court-rules-husband-may-sue-wife.html | Arkansas Court Rules Husband May Sue Wife | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/icc-said-to-demand-66-copies-of-complaint.html | I.C.C. Said to Demand 66 Copies of Complaint | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/teacher-tax-benefits-urged.html | Teacher Tax Benefits Urged | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/taxes-close-london-theatre.html | Taxes Close London Theatre | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/bronx-tree-chopper-also-cannot-tell-lie.html | Bronx Tree Chopper Also Cannot Tell Lie | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/strike-issue-in-court-highs-tribunal-will-take-up-secret-ballot.html | STRIKE ISSUE IN COURT; Highs Tribunal Will Take Up Secret Ballot Provision | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/wood-field-and-stream-clever-turkey-hunter-picks-time-place-and.html | Wood, Field and Stream; Clever Turkey Hunter Picks Time, Place and Target Hours Before Kill | True | By John W. Randolph Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dumont-accuses-forbes-in-jersey-says-gop-rival-accepted-aid-of-fay.html | DUMONT ACCUSES FORBES IN JERSEY; Says G.O.P. Rival Accepted Aid of Fay Associate-- Charge Called 'Absurd' Will Answer Rival Weber Explains Visit | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/juvenile-styles-shown-registrations-reported-up-10-at-metropolitan.html | JUVENILE STYLES SHOWN; Registrations Reported Up 10% at Metropolitan Mart | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/germans-set-womens-pay.html | Germans Set Women's Pay | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/library-honors-john-howard.html | Library Honors John Howard | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/semifinals-begin-for-reisinger-cup-closing-play-in-bridge-event-set.html | SEMI-FINALS BEGIN FOR REISINGER CUP; Closing Play in Bridge Event Set for Today, With Night Session Open to Public Another Event Decided | True | By George Rapee | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/arabic-notes-cited-in-lev-fraud-trial.html | ARABIC NOTES CITED IN LEV FRAUD TRIAL | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sweden-warned-on-neutral-role-12-experts-say-nation-has-little.html | SWEDEN WARNED ON NEUTRAL ROLE; 12 Experts Say Nation Has Little Chance of Staying Out of an East-West War | True | By Felix Belair Jr. Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ski-meet-goes-biennial.html | Ski Meet Goes Biennial | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/canadian-industries-ltd-8581877-cleared-in-1956-equaled-97-cents-a.html | CANADIAN INDUSTRIES, LTD; $8,581,877 Cleared in 1956 Equaled 97 Cents a Share | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/safe-taken-from-ruins-recovered-in-philadelphia-from-debris-of-big.html | SAFE TAKEN FROM RUINS; Recovered in Philadelphia From Debris of Big Fire | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/states-rulings-on-labor-curbed-unfair-practices-solely-up-to-nlrb.html | STATES RULINGS ON LABOR CURBED; Unfair Practices Solely Up to N.L.R.B., High Court Says -- Rail Injunction Backed Section Is Discussed | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/suez-panama-discussed-university-of-panama-holds-seminar-on-canals.html | SUEZ, PANAMA DISCUSSED; University of Panama Holds Seminar on Canals | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/duke-defeats-yale-84-smallwood-fans-13-batters-in-florida-state.html | DUKE DEFEATS YALE, 8-4; Smallwood Fans 13 Batters in Florida State Tournament | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/tv-one-minute-to-ditch-emergency-landing-of-plane-in-pacific.html | TV: 'One Minute to Ditch'; Emergency Landing of Plane in Pacific Subject of Suspenseful Documentary New Crime Series, 'Code 3,' on Channel 4 | True | By Jack Gould | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/court-bids-us-name-informer-justices-hold-privilege-of-secrecy-must.html | COURT BIDS U.S. NAME INFORMER; Justices Hold Privilege of Secrecy Must Give Way in Narcotics Trial | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/esso-sets-up-new-post.html | Esso Sets Up New Post | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sacramento-tv-dispute-high-court-refuses-ruling-on-fcc-award.html | SACRAMENTO TV DISPUTE; High Court Refuses Ruling on F.C.C. Award Protest | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/youth-crime-fight-set-kennedy-to-outline-program-to-police-leaders.html | YOUTH CRIME FIGHT SET; Kennedy to Outline Program to Police Leaders Today | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/papermaker-adds-name-sealright-joins-oswego-falls-big-board-listing.html | PAPERMAKER ADDS NAME; Sealright Joins Oswego Falls --Big Board Listing Sought | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/new-talks-on-arms-proceed-smoothly.html | NEW TALKS ON ARMS PROCEED SMOOTHLY | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/india-firm-on-kashmir-nehru-calls-stand-unchanged-state-admits.html | INDIA FIRM ON KASHMIR; Nehru Calls Stand Unchanged -- State Admits Politicians | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/stamp-advisers-named-seven-to-assist-summerfield-in-selection-of.html | STAMP ADVISERS NAMED; Seven to Assist Summerfield in Selection of Designs | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/exhague-aide-to-run-j-creegan-pledges-to-fight-jersey-city.html | EX-HAGUE AIDE TO RUN; J. Creegan Pledges to Fight Jersey City Administration | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mayors-son-visits-hospital.html | Mayor's Son Visits Hospital | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/big-differences-noted-in-trends-of-banks-56-operating-ratios-big.html | Big Differences Noted in Trends Of Banks' '56 Operating Ratios; Big Banks' Gain Larger VARIATIONS NOTED IN BANK RESULTS | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/southern-pacific-cuts-costs-hard-lifts-net-10717-despite-a-1325000.html | SOUTHERN PACIFIC CUTS COSTS HARD; Lifts Net $10,717, Despite a $1,325,000 Drop in Gross, by Retrenchment | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/soiree-to-provide-scholarship-aid-womens-division-event-of.html | SOIREE TO PROVIDE SCHOLARSHIP AID; Women's Division Event of Conference of Christians and Jews Set April 4 | True | D'Arlene | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/university-loan-to-go-on-ballot-state-senate-backs-proposal-for-250.html | UNIVERSITY LOAN TO GO ON BALLOT; State Senate Backs Proposal for 250 Million Bond Issue for Building Projects UNIVERSITY LOAN TO GO ON BALLOT | True | By Warren Weaver Jr. Special To The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/suit-dropped-in-oregon-county-attorney-gives-up-action-against.html | SUIT DROPPED IN OREGON; County Attorney Gives Up Action Against Paper | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/red-role-studied-in-pay-claim-case-state-referee-weighs-bid-for.html | RED ROLE STUDIED IN PAY CLAIM CASE; State Referee Weighs Bid for Jobless Benefit Based on Work for Party 'Character' of Party Cited | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/travel-curb-to-israel-scored.html | Travel Curb to Israel Scored | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/city-hospital-aide-named.html | City Hospital Aide Named | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/kasper-asks-jury-trial-court-orders-written-motions-in.html | KASPER ASKS JURY TRIAL; Court Orders Written Motions in Segregationist's Case | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/power-of-the-purse.html | POWER OF THE PURSE | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/building-to-have-big-girders.html | Building to Have Big Girders | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/union-defying-ban-in-city-aide-drive.html | UNION DEFYING BAN IN CITY AIDE DRIVE | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/twentyone-gets-a-new-champion-bloomgarden-defeats-mrs-nearing-dr.html | 'TWENTY-ONE' GETS A NEW CHAMPION; Bloomgarden Defeats Mrs. Nearing, Dr. MacCracken to Reach $21,000 in TV Quiz Failure on Marshall | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/orioles-option-lajoie.html | Orioles Option Lajoie | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/carola-guinzburg-wed-smith-alumna-is-bride-here-of-dr-giorgio-lauro.html | CAROLA GUINZBURG WED; Smith Alumna Is Bride Here of Dr. Giorgio Lauro | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/banker-on-board-of-chain.html | Banker on Board of Chain | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/detail-unsolved-at-bermuda-talk-differences-between-britain-and-us.html | DETAIL UNSOLVED AT BERMUDA TALK; Differences Between Britain and U.S. at Parley Also Stressed in Capital | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/offering-oversubscribed.html | Offering Oversubscribed | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/stamp-sold-for-12600-two-british-dealers-acquire-unused-1847.html | STAMP SOLD FOR $12,600; Two British Dealers Acquire Unused 1847 Mauritius | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/wheat-declines-by-58-to-78-cent-moisture-in-drought-area-is-a.html | WHEAT DECLINES BY 5/8 TO 7/8 CENT; Moisture in Drought Area Is a Factor--Corn and Oats Rise--Rye Declines | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/new-cup-presented-for-lifeboat-race.html | NEW CUP PRESENTED FOR LIFEBOAT RACE | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/weeks-car-output-holds-about-steady-with-140689-units.html | Week's Car Output Holds About Steady With 140,689 Units | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/albany-votes-bill-to-widen-pensions-wider-pensions-voted-in-albany.html | Albany Votes Bill To Widen Pensions; WIDER PENSIONS VOTED IN ALBANY Bank Compromise Sought Coverage Retroactive Preferred by Married Teachers | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dutch-strike-oil-near-the-hague-discovery-in-suburb-is-termed-event.html | Dutch Strike Oil Near The Hague; Discovery in Suburb Is Termed Event of Major Importance Other Wells Under Way | True | By Richard Rutter.a.m. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/moore-to-defend-crown-on-june-7-archie-210-pounds-expects-no.html | MOORE TO DEFEND CROWN ON JUNE 7; Archie, 210 Pounds, Expects No Trouble Meeting LightHeavy Limit of 175 Moore Is Confident N.B.A. Ordered Signing | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/high-school-sports-notes-basket-makes-peach-of-a-court-player-my.html | High School Sports Notes; Basket Makes Peach of a Court Play-er My Fair Jackson Court Stars Named Coviello to Speak | True | By Howard M. Tuckner Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/blood-to-be-donated-mobile-red-cross-units-to-be-in-three-boroughs.html | BLOOD TO BE DONATED; Mobile Red Cross Units to Be in Three Boroughs Today | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/treasury-bill-rate-takes-another-dip.html | TREASURY BILL RATE TAKES ANOTHER DIP | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/standard-ry-equipment-active-demand-for-box-cars-to-hold-president.html | STANDARD RY. EQUIPMENT; Active Demand for Box Cars to Hold, President Says OTHER MEETINGS Puget Sound Power | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/three-players-reinstated.html | Three Players Reinstated | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/food-specialty-butcher-oldfashioned-market-on-new-site-deals-only.html | Food: Specialty Butcher; Old-Fashioned Market, on New Site, Deals Only in Prime-Quality Meats | True | By June Owen | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/publisher-fights-case-pleads-innocent-to-charges-on-obscene-matter.html | PUBLISHER FIGHTS CASE; Pleads Innocent to Charges on 'Obscene' Matter | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/trade-weeks-proclaimed.html | Trade Weeks Proclaimed | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/shrine-directors-gather.html | Shrine Directors Gather | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/court-rejects-virginia-bid-to-delay-pupil-integration-supreme-bench.html | Court Rejects Virginia Bid To Delay Pupil Integration; Supreme Bench Refuses an Appeal From Rulings That 2 Areas End School Bias --North Carolina Children Lose Plea INTEGRATION TEST LOST BY VIRGINIA Defines the Actions | True | By Luther A. Huston Special To the New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mrs-debevoise-2d-has-son.html | Mrs. Debevoise 2d Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dollar-gap-back-us-report-finds-this-country-spent-abroad-more-than.html | DOLLAR GAP BACK, U.S. REPORT FINDS; This Country Spent Abroad More Than It Received in Last Quarter of 1956 SUEZ FACTOR MINIMIZED Trade Set New Highs in Both Directions, but Exports Showed Wider Gain British Buying Discounted | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/railway-to-end-free-delivery.html | Railway to End Free Delivery | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/w-wilson-white-is-sworn.html | W. Wilson White Is Sworn | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/germans-to-go-to-africa-bonn-mission-to-study-ways-to-develop.html | GERMANS TO GO TO AFRICA; Bonn Mission to Study Ways to Develop Resources | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/illinois-central-february-net-1084042-as-against-1546464-last-year.html | ILLINOIS CENTRAL; February Net $1,084,042, as Against $1,546,464 Last Year OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/charles-a-marshall-dies-at-74-a-specialist-in-corporation-law.html | Charles A. Marshall Dies at 74; A Specialist in Corporation Law; Associate Counsel With Firm Here Headed E.C.A. Unit for Denmark, 1948-54 | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/new-eviction-wave-reported-in-sofia.html | NEW EVICTION WAVE REPORTED IN SOFIA | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/bridge-route-opened-extra-roadway-on-adams-st-runs-from-brooklyn.html | BRIDGE ROUTE OPENED; Extra Roadway on Adams St. Runs From Brooklyn Span | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/polar-party-loses-supplies.html | Polar Party Loses Supplies | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/colombia-acts-on-debt-registers-70-million-of-notes-to-be-used-in.html | COLOMBIA ACTS ON DEBT; Registers $70 Million of Notes to Be Used in Payment | True | Special to The New York Times. | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/george-nenner-dead-city-public-health-officer-50-had-broadcast-on.html | GEORGE NENNER DEAD; City Public Health Officer, 50 Had Broadcast on WNYC | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/roshan-khan-triumphs.html | Roshan Khan Triumphs | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/magazine-twits-hollywood.html | Magazine Twits Hollywood | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/exus-official-heads-visiting-nurse-service.html | Ex-U.S. Official Heads Visiting Nurse Service | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dual-rates-face-high-court-test-ruling-on-systems-illegality-to-be.html | DUAL RATES FACE HIGH COURT TEST; Ruling on System's Illegality to Be Reviewed--Issue Splits Federal Agencies | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/publishers-visit-puerto-rico.html | Publishers Visit Puerto Rico | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/truck-business-off-fourth-quarters-tonnage-was-02-below-1955-level.html | TRUCK BUSINESS OFF; Fourth Quarter's Tonnage Was 0.2% Below 1955 Level | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/canada-will-build-atlantic-radio-link.html | CANADA WILL BUILD ATLANTIC RADIO LINK | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/three-rivals-close-in-on-kotov-in-chess-test-at-mar-del-plata.html | Three Rivals Close In on Kotov In Chess Test at Mar del Plata | True | | 1985-04-16 | RE0000242771 | B00000642009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/herb-score-sidelined-indians-pitcher-is-suffering-from-twisted-knee.html | HERB SCORE SIDELINED; Indians' Pitcher Is Suffering From Twisted Knee | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/boy-killed-by-farm-machine.html | Boy Killed by Farm Machine | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-26 | 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/chains-sales-rise-expected.html | Chain's Sales Rise Expected | True | | 1985-04-16 | RE0000242771 | B00000642009 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/gaza-is-isolated-by-double-guard-un-israeli-troops-watch.html | GAZA IS ISOLATED BY DOUBLE GUARD; U.N., Israeli Troops Watch Border-- Communication Lines Are Disrupted Telegraph Lines Disrupted Food Is Stored in Haifa Dane Faces Court-martial | True | By Joseph O. Haff Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hammarskjold-lauds-robles.html | Hammarskjold Lauds Robles | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mclellan-tries-to-help-witness-opening-statement-accuses-beck-and.html | M'CLELLAN TRIES TO 'HELP' WITNESS; Opening Statement Accuses Beck and Then Asks for His Full Cooperation Asks Cooperation Beck Reads Statement Beck Answers a Question | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-baghdad-move-assailed-by-jordan-dispatch-of-the-times-london.html | U.S. BAGHDAD MOVE ASSAILED BY JORDAN; Dispatch of The Times, London. | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/herriot-is-dead-french-leader-84-threetime-premier-radical-party.html | HERRIOT IS DEAD; FRENCH LEADER, 84; Three-Time Premier, Radical Party Power, Was Scholar and Member of Academy CAUGHT VICHY CONTROL Hoped to Defeat E.D.C. Plan '54--Long Urged Nation Pay War Debts to U.S. Tributes From Leaders National Funeral Urged Widely Known in U.S. Became Premier in 1924 Abstained From Vote | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/yonkers-area-rezoned-council-votes-change-to-let-in-western.html | YONKERS AREA REZONED; Council Votes Change to Let In Western Electric Warehouse | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/shop-area-widened-by-zoning-decision.html | SHOP AREA WIDENED BY ZONING DECISION | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/advertising-linage-lags-in-1957-new-magazine-real-estate-approach.html | Advertising Linage Lags in 1957; New Magazine Real Estate Approach At Sports Illustrated Accounts People Notes | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/oil-men-are-told-to-express-views-refiners-association-urged-to.html | OIL MEN ARE TOLD TO EXPRESS VIEWS; Refiners Association Urged to Help Keep Congress Informed of Problems | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/housing-curb-clarified-abrams-explains-barriers-on-undesirable.html | HOUSING CURB CLARIFIED; Abrams Explains Barriers on Undesirable Tenants | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/child-and-7-torahs-saved-from-blaze.html | CHILD AND 7 TORAHS SAVED FROM BLAZE | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/nbc-opera-tour-set-company-to-visit-57-cities-on-tenweek-trip-next.html | N.B.C. OPERA TOUR SET; Company to Visit 57 Cities on Ten-Week Trip Next Fall | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/stocks-in-london-cut-back-losses-market-depressed-at-start-over.html | STOCKS IN LONDON CUT BACK LOSSES; Market, Depressed at Start Over Strikes' Continuance, Stages Partial Recovery | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mayor-confident-dodgers-wont-go-predicts-city-action-to-keep-team.html | MAYOR CONFIDENT DODGERS WON'T GO; Predicts City Action to Keep Team in Brooklyn Despite Threats to Move West NEW SURVEYS PLANNED Data Will Be Assembled on Stadium Sites--Stark Defends His Proposal Mayor Wants Assurance Stark Answers Critics | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/wood-field-and-stream-stocking-of-alabama-ponds-keeps-anglers-on.html | Wood, Field and Stream; Stocking of Alabama Ponds Keeps Anglers on The Bream in Montgomery County | True | By John W. Randolph Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/carelli-sings-role-on-4-hours-notice.html | CARELLI SINGS ROLE ON 4 HOURS' NOTICE | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/2d-deep-channel-backed-for-port-45foot-draft-in-new-jersey-waterway.html | 2D DEEP CHANNEL BACKED FOR PORT; 45-Foot Draft in New Jersey Waterway Is Urged Here at Engineers Hearing Harriman Backs Plan | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/blue-shield-rule-on-dentists-upset-court-holds-medical-service-must.html | BLUE SHIELD RULE ON DENTISTS UPSET; Court Holds Medical Service Must Pay for Oral Surgery Not Done by Physician | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/influx-to-israel-tops-estimates-9000-immigrants-due-this-month.html | INFLUX TO ISRAEL TOPS ESTIMATES; 9,000 Immigrants Due This Month Instead of 8,000 --Further Rise Seen | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/belfast-asks-damages.html | BELFAST ASKS DAMAGES | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/subdebutantes-attend-dance.html | Sub-Debutantes Attend Dance | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/twining-backs-alaska-tells-senate-subcommittee-he-favors-statehood.html | TWINING BACKS ALASKA; Tells Senate Subcommittee He Favors Statehood Bill | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/duke-to-head-youth-fete.html | Duke to Head Youth Fete | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/state-racing-aid-cut-in-committee-revised-amount-60000000-less-both.html | State Racing Aid Cut in Committee; REVISED AMOUNT $60,000,000 LESS Both Houses Are Expected to Approve Reduction in $100,000,000 Bill Benefit Period Reduced Longer Season Proposed Help From Morhouse Harness Hearing Put Off Matsuyama Defeats Nagafusa | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/500000-suit-settled-florist-shot-by-policeman-gets-55000-from-the.html | $500,000 SUIT SETTLED; Florist Shot by Policeman Gets $55,000 From the City | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/admiral-sees-threat-of-soviet-submarines.html | Admiral Sees Threat Of Soviet Submarines | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/studio-in-new-venture-columbia-plans-largescale-mexican-film.html | STUDIO IN NEW VENTURE; Columbia Plans Large-Scale Mexican Film Distribution | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/barbara-a-goode-prospective-bride.html | BARBARA A. GOODE PROSPECTIVE BRIDE | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/states-risk-law-expended-a-year-governor-gives-approval-appeals.html | STATE'S RISK LAW EXPENDED A YEAR; Governor Gives Approval-- Appeals Again for school Financing Authority Warns of Neglect Approves Nassau Study | True | By Richard Amper Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/extra-phones-urged-for-area-of-quake.html | EXTRA PHONES URGED FOR AREA OF QUAKE | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/lack-of-values-hampers-child.html | Lack of Values Hampers Child | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/chicago-taxes-up-4.html | Chicago Taxes Up 4% | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/albany-bills-ease-jobless-pay-rules.html | ALBANY BILLS EASE JOBLESS PAY RULES | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/2-elected-by-blue-shield.html | 2 Elected by Blue Shield | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/rosen-extends-cue-streak.html | Rosen Extends Cue Streak | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/barbara-m-lewis-a-bride-in-jersey-married-in-glen-rock-home-to.html | BARBARA M. LEWIS A BRIDE IN JERSEY; Married in Glen Rock Home to Joseph W. Mirandon, U. of Virginia Graduate Troy--Kaufman | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mantle-is-making-speedy-recovery-outfielder-figures-to-return-to.html | MANTLE IS MAKING SPEEDY RECOVERY; Outfielder Figures to Return to Yank Workouts Soon-- Berra, Skowron in Drill | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/ira-e-bennett-88-a-writer-editor-former-chief-of-washington-post-is.html | IRA E. BENNETT, 88, A WRITER, EDITOR; Former Chief of Washington Post Is Dead--Had Been on House Committee Staff Teapot Dome Witness | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/citcon-oil-plans-expansion.html | Cit-Con Oil Plans Expansion | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/air-force-lets-radar-contract.html | Air Force Lets Radar Contract | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/navy-beats-colby-140-mcglinchey-sparks-middies-with-2-triples.html | NAVY BEATS COLBY, 14-0; McGlinchey Sparks Middies With 2 Triples, Single | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/red-charge-is-denied-japanese-concedes-errors-says-he-didnt-join.html | RED CHARGE IS DENIED; Japanese Concedes Errors Says He Didn't Join Party 3 Million Veterans of '18 Alive | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/fund-raising-begun-but-teamster-attorney-says-movie-is-unauthoried.html | FUND RAISING BEGUN; But Teamster Attorney Says Movie Is Unauthorized | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/commons-censure-of-us-dwindles.html | COMMONS CENSURE OF U.S. DWINDLES | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/briscoe-brings-gifts-to-president.html | Briscoe Brings Gifts to President | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hungary-bars-us-letters-with-crusade-postmark-hungary-rejects.html | Hungary Bars U.S. Letters With 'Crusade' Postmark; HUNGARY REJECTS LETTERS FROM U.S. Sticker Explains Reason | | By John W. Finneythe New York Times | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/emphasis-on-power-in-cars-is-scored.html | EMPHASIS ON POWER IN CARS IS SCORED | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/another-soviet-no.html | ANOTHER SOVIET "NO" | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/errant-fire-hose-wets-civic-defense-leaders.html | Errant Fire Hose Wets Civic Defense Leaders | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/helicopter-builds-an-aerial-span-to-guano-cave-in-grand-canyon-big.html | Helicopter Builds an Aerial Span To Guano Cave in Grand Canyon; Big Vacuum Cleaner to Be Used to Mine Deposit Left by Giant, Meat-Eating Bat Millions of Years Ago Road Too Expensive From Coal to Guano HELICOPTER USED IN GUANO PROJECT | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/paris-gets-babe-ruth-baseball.html | Paris Gets Babe Ruth Baseball | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/rosewall-victor-in-3-sets.html | Rosewall Victor in 3 Sets | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/city-insurance-set-liability-policy-now-needed-to-coinsure-street.html | CITY INSURANCE SET; Liability Policy Now Needed to Coinsure Street Repairs | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/wistar-institute-names-chief.html | Wistar Institute Names Chief | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/atom-insurance-held-vital-by-ge-company-may-halt-work-on-power-unit.html | ATOM INSURANCE HELD VITAL BY G.E.; Company May Halt Work on Power Unit if Congress Fails to Pass Measure Praised By Members New Contract Signed | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/transport-news-panama-security-normal-measures-set-for-canal.html | TRANSPORT NEWS; PANAMA SECURITY; 'Normal' Measures Set for Canal Transit by Red Ship --Airline to Drop Bid Mexico City Service at Issue Airports for Jets Discussed Cargo Devices to Be Shown | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/pajama-game-to-westbury.html | 'Pajama Game' to Westbury | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/a-reminder-to-albany.html | A REMINDER TO ALBANY | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/debate-tournament-saturday.html | Debate Tournament Saturday | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/virginia-retains-integration-ban-state-bids-localities-keep-school.html | VIRGINIA RETAINS INTEGRATION BAN; State Bids Localities Keep School Segregation in Face of Court Order Decision Expected in 1958 | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/maureen-davis-fiancee-future-bride-of-c-raymond-mullin-st-lawrence.html | MAUREEN DAVIS FIANCEE; Future Bride of C. Raymond Mullin, St. Lawrence Graduate | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/democrats-irked-as-lulu-plan-fails.html | DEMOCRATS IRKED AS 'LULU' PLAN FAILS | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/board-member-elected-by-ibm-world-trade.html | Board Member Elected By I.B.M. World Trade | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/notes-on-college-spots-berry-played-key-role-in-rise-of-cornell-to.html | Notes on College Spots; Berry Played Key Role in Rise of Cornell to Football Heights in Twenties More Records for Forte Swim Trophy Introduced | True | By Allison Danzig | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mkinney-named-coach-succeeds-greason-in-charge-of-wake-forest.html | M'KINNEY NAMED COACH; Succeeds Greason in Charge of Wake Forest Quintet | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-york-to-honor-mguire-saturday.html | NEW YORK TO HONOR M'GUIRE SATURDAY | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sidelights-use-of-savings-is-under-debate-slow-addition-for-the.html | Sidelights; Use of Savings Is Under Debate Slow Addition For the Full Slate Uptown vs. Worth St. Picture Progress Miscellany | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/ship-races-for-montreal.html | Ship Races for Montreal | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-york-trio-wins-defeats-long-island-1614-to-gain-eastern-polo.html | NEW YORK TRIO WINS; Defeats Long Island, 16-14, to Gain Eastern Polo Final | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/men-of-annapolis-in-sentimental-debut.html | 'Men of Annapolis' in Sentimental Debut | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/law-group-reelects-head.html | Law Group Re-elects Head | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/coast-designer-plans-jet-boat-capable-of-300-miles-per-hour.html | Coast Designer Plans Jet Boat Capable of 300 Miles Per Hour | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/canadianbritish-report-annex.html | Canadian-British Report; ANNEX | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dinner-on-april-21-to-aid-heart-fund.html | DINNER ON APRIL 21 TO AID HEART FUND | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/french-theatre-music-presented.html | French Theatre Music Presented | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/about-new-york-ministers-prayers-by-telephone-bring-solace-and-hope.html | About New York; Minister's Prayers by Telephone Bring Solace and Hope to the Depressed and Lonely | True | By Meyer Bergerthe New York Times | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-opposes-test-ban.html | U.S. Opposes Test Ban | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/fundraising-gimmicks.html | FUND-RAISING GIMMICKS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/banker-added-to-board-of-city-business-group.html | Banker Added to Board Of City Business Group | True | Fabian Bachrach | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/fashion-show-april-21-luncheon-event-will-assist-sister-kenny.html | FASHION SHOW APRIL 21; Luncheon Event Will Assist Sister Kenny Foundation | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/crash-kills-2-us-airmen.html | Crash Kills 2 U.S. Airmen | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/governor-scored-by-gop-on-rents-commissions-majority-sees-bid-to.html | GOVERNOR SCORED By G.O.P. ON RENTS; Commission's Majority Sees Bid to Pervert Aim of Law -- Warns of Court Action Need Held Decreasing Validity May Be Questioned | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-college-value-to-aliens-doubted.html | U.S. COLLEGE VALUE TO ALIENS DOUBTED | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/police-chasm-deplored-cleric-calls-for-understanding-in-work-with.html | POLICE 'CHASM' DEPLORED; Cleric Calls for Understanding in Work With Juveniles | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/jury-to-study-vaccine-pricefixing-inquiry-to-bring-12-makers-to.html | JURY TO STUDY VACCINE; Price-Fixing Inquiry to Bring 12 Makers to Trenton | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/desapio-ignored-on-new-judgship-sharkeycrews-deal-would-add-a.html | DESAPIO IGNORED ON NEW JUDGESHIP; Sharkey-Crews Deal Would Add a Republican to the Kings County Bench SENATE APPROVES BILL Tammany Chief Negotiating With the G.O.P. to Add 25 Seats to Supreme Court Zaretzki Opposes Bell Other Moves Affecting Courts | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-denies-accord-at-bermuda-set-up-a-joint-intelligence-dulles.html | U.S. Denies Accord At Bermuda Set Up A Joint Intelligence; Dulles' Suggestion Noted U.S. DENIES ACCORD FOR JOINT PLANS | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sharkey-barnes-near-a-fist-fight-councilmen-trade-insults-on-floor.html | SHARKEY, BARNES NEAR A FIST FIGHT; Councilmen Trade Insults on Floor in Heated Clash on Narrows Bridge Plan Original Issue Obscured SHARKEY, BARNES NEAR A FIST FIGHT Part of Joint Plan Year's Respite Asked | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/krishna-menon-hopeful-lebanon-calls-aqaba-arab-saudis-to-occupy.html | Krishna, Menon Hopeful; Lebanon Calls Aqaba Arab Saudis to Occupy Aqaba | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dartmouth-fills-post-coulton-is-named-college-development-director.html | DARTMOUTH FILLS POST; Coulton Is Named College Development Director | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/strike-parleys-go-on-in-britain-differences-said-to-narrow-in.html | STRIKE PARLEYS GO ON IN BRITAIN; Differences Said to Narrow in Shipyards, Engineering—Pay Remains Snag Separate Talks Held Building of 300 Ships Halted | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/medical-plan-extended-princeton-program-permits-benefits-to-15000.html | MEDICAL PLAN EXTENDED; Princeton Program Permits Benefits to $15,000 | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/cornell-oberlin-win-at-bridge.html | Cornell, Oberlin Win at Bridge | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/society-cites-physician-practitioner-in-westchester-named-for-state.html | SOCIETY CITES PHYSICIAN; Practitioner in Westchester Named for State Award | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/cartrain-collision-stalls-jersey-rush.html | CAR-TRAIN COLLISION STALLS JERSEY RUSH | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-high-net-of-206915705-registered-by-american.html | New High Net of $206,915,705 Registered By American Broadcasting-Paramount | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mary-osullivan-becomes-engaged-regis-college-alumn-a-fiancee-of.html | MARY OSULLIVAN BECOMES ENGAGED; Regis College Alumn a Fiancee of Edward J. Brennan Jr., Race Track Official Dement--Alyea Levy--Zilber | True | Bradford Bachrach | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mayors-ask-us-aid-say-cut-in-slum-clearance-funds-will-halt.html | MAYORS ASK U.S. AID; Say Cut in Slum Clearance Funds Will Halt Projects | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/fresh-hope-is-held-to-continue-o-w.html | FRESH HOPE IS HELD TO CONTINUE O. & W. | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sleuth-assailed-by-adams-lawyer-detective-chief-portrayed-as.html | SLEUTH ASSAILED BY ADAMS LAWYER; Detective Chief Portrayed as Overzealous in the Trial of British Doctor Judge Interposes | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/olympians-wedding-set-today-in-prague.html | OLYMPIANS WEDDING SET TODAY IN PRAGUE | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/loft-candy-corporation-elects-a-new-president.html | Loft Candy Corporation Elects a New President | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/executive-changes.html | Executive Changes | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/3-census-aides-named-city-coordinators-helpers-to-handle-borough.html | 3 CENSUS AIDES NAMED; City Coordinator's Helpers to Handle Borough Problems | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/blizzard-toll-up-to-36-in-9-states-southwest-and-midwest-dig-out.html | BLIZZARD TOLL UP TO 36 IN 9 STATES; Southwest and Midwest Dig Out as Storm Moves East at a Diminished Pace Traffic Starts to Move | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/snow-delays-weather-witness.html | Snow Delays Weather Witness | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/netherlands-club-picks-importer-as-president.html | Netherlands Club Picks Importer as President | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/haiti-sugar-strike-settled.html | Haiti Sugar Strike Settled | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sales-official-chosen-by-burlington-fabrics.html | Sales Official Chosen By Burlington Fabrics | True | The New York Times Studio | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/food-garcon-a-la-mode-of-what-a-brief-foray-into-the-menu-en.html | Food: Garcon, a la Mode of What?; A Brief Foray Into the Menu en Francais and Its Meaning Smattering of Syntax Mots Importants Par Example, Jardiniere Means Served With Vegetables | True | By Jane Nickerson | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/lo-the-poor-yanks-overburdened-with-talent-cutting-star-rookies-is.html | Lo! The Poor Yanks Overburdened With Talent; Cutting Star Rookies Is Unkindest Cut of All to Stengel Pilot Makes Decisions Options Present Problem Lumpe Hits Hard | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/court-rules-that-bath-is-all-in-a-days-work.html | Court Rules That Bath Is All in a Day's Work | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mexican-lawyer-loses-on-appeal-appellate-court-upholds-ban-on.html | MEXICAN LAWYER LOSES ON APPEAL; Appellate Court Upholds Ban on Giving Advice Here on Divorces in Mexico New Legislation Needed | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/italian-reds-gain-in-cremona-voting.html | ITALIAN REDS GAIN IN CREMONA VOTING | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/aflcio-calls-parley-on-beck-council-is-summoned-over-his-silence-at.html | A.F.L.-C.I.O. CALLS PARLEY ON BECK; Council Is Summoned Over His Silence at Inquiry-- Suspension Possible Suspension Is Possible Provides for Hearings A.F.L.-C.I.O. CALLS PARLEY ON BECK | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/japan-victor-in-table-tennis.html | Japan Victor in Table Tennis | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/use-of-peanuts-increases.html | Use of Peanuts Increases | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/theodore-koch-an-architect-72-exaide-of-mckim-mead-white-dies.html | THEODORE KOCH, AN ARCHITECT, 72; Ex-Aide of McKim, Mead & White Dies-- Supervised the Building of Savoy-Plaza | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/navy-agrees-to-act-on-unfinished-ships.html | NAVY AGREES TO ACT ON UNFINISHED SHIPS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/fire-in-state-house-in-boston.html | Fire in State House in Boston | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/oconnor-takes-lead-displaces-ford-in-open-event-at-national-golf.html | O'CONNOR TAKES LEAD; Displaces Ford in Open Event at National Golf Show | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/merger-tied-to-reds-excommunist-tells-board-of-minemill-union-move.html | MERGER TIED TO REDS; Ex-Communist Tells Board of Mine-Mill Union Move | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/boyd-beats-szuzina-chicagoan-gains-unanimous-decision-at-miami.html | BOYD BEATS SZUZINA; Chicagoan Gains Unanimous Decision at Miami Beach | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/credit-policies-scored-patman-says-administration-has-opened.html | CREDIT POLICIES SCORED; Patman Says Administration Has Opened 'Pandora's Box' Widener Resigns Kentucky Job | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mrs-santy-to-lead-junior-league-ball.html | MRS. SANTY TO LEAD JUNIOR LEAGUE BALL | True | D'Arlene | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hudson-tubes-mediation-fails-strike-set-for-7-am-tomorrow.html | Hudson Tubes Mediation Fails; Strike Set for 7 A.M. Tomorrow | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/ascap-picks-directors-ned-washington-replaces-late-gene-buck-on.html | ASCAP PICKS DIRECTORS; Ned Washington Replaces Late Gene Buck on Board | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/boston-triumphs-at-detroit-3-to-1-bruins-register-in-every-period.html | BOSTON TRIUMPHS AT DETROIT, 3 TO 1; Bruins Register in Every Period to Defeat Wings in Opener of Series | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/foreign-affairs-imperialism-and-oil-in-the-persian-gulf-available.html | Foreign Affairs; Imperialism and Oil in the Persian Gulf Available Oil for Europe If the British Withdraw | True | By C.l. Sulzberger | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/museum-acquires-65-ancient-vases-museum-here-exhibits-a-collection.html | MUSEUM ACQUIRES 65 ANCIENT VASES; Museum Here Exhibits a Collection of Greek Pottery | True | By Sanka Knoxthe New York Times | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/yale-nine-beaten-70-boxer-florida-state-hurler-holds-elis-to-one.html | YALE NINE BEATEN, 7-0; Boxer, Florida State Hurler, Holds Elis to One Hit | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/manpower-study-maps-big-savings-calls-for-reorganization-of-pay.html | MANPOWER STUDY MAPS BIG SAVINGS; Calls for Reorganization of Pay Scale and Technical Skills in the Services Sweeping Reorganization No Budget Increase | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sports-of-the-times-baseballs-losingest-pitcher-the-unkind-pitchers.html | Sports of The Times; Baseball's Losingest Pitcher The Unkind Pitchers The Nickel Curve The Powerhouse | True | By Arthur Daley | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/fare-rise-inquiry-slated.html | Fare Rise Inquiry Slated | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/cotton-futures-generally-rise-nearmay-off-3-points-july-is-steady.html | COTTON FUTURES GENERALLY RISE; Near-May Off 3 Points, July Is Steady, Other Months Gain 13 to 17 Points | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/speedboat-racer-honored.html | Speedboat Racer Honored | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/apartment-deal-on-riverside-dr-syndicate-gets-building-at-77th.html | APARTMENT DEAL ON RIVERSIDE DR.; Syndicate Gets Building at 77th St.-- Brownstone on West 89th St. Sold 89th St. Brownstone Sold 4-Story Building Sold 2 Apartments Acquired Resale on Park Avenue Deal on West 47th St. Half Interest Bought | True | Pach Bros. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/boy-10-reaches-96000-robert-strom-masters-query-on-fluorescent.html | BOY, 10, REACHES $96,000; Robert Strom Masters Query on Fluorescent Circuit | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/supper-party-shifted-pink-champagne-fete-moved-to-the-starlight.html | SUPPER PARTY SHIFTED; 'Pink Champagne' Fete Moved to the Starlight Roof | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/beck-uses-5th-amendment-to-balk-senate-questions-about-teamsters.html | BECK USES 5TH AMENDMENT TO BALK SENATE QUESTIONS ABOUT TEAMSTERS' $322,000; 4TH ALSO INVOKED Labor Leader Ignores Subpoena—Won't Yield His Files McClellan States Case Beck Invokes Fifth Amendment To Balk Senators on $322,000 Beck Opposed to Code | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/nyu-french-unit-gets-gift.html | N.Y.U. French Unit Gets Gift | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/assemblyman-changes-vote.html | Assemblyman Changes Vote | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/soprano-and-violist-award-winners-give-joint-debut-recital-in-town.html | Soprano and Violist, Award Winners, Give Joint Debut Recital in Town Hall | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/building-materials-shown-by-school.html | Building Materials Shown by School | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/chile-improving-sheep-ranching-erosion-control-and-pasture.html | CHILE IMPROVING SHEEP RANCHING; Erosion Control and Pasture Improvement Benefit Vast Areas in Patagonia Pastures Improved | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/britain-rejects-tokyo-bid.html | Britain Rejects Tokyo Bid | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/yugoslav-parliament-names-new-president.html | Yugoslav Parliament Names New President | True | The New York Times | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/algerians-held-at-will-by-army-lacoste-explains-its-role-in.html | ALGERIANS HELD AT WILL BY ARMY; Lacoste Explains Its Role in Detentions—Suicide of a Moslem Lawyer Is Issue | True | By Henry Giniger Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/250000000-issue-placed-by-att-syndicate-of-133-concerns-led-by.html | $250,000,000 ISSUE PLACED BY A.T.&T.; Syndicate of 133 Concerns, Led by Morgan Stanley, Is Low at 4.34% Rate To Finance Improvements COMPANIES OFFER SECURITIES ISSUES Stouffer Corp. Black Hills Power & Light Metro, Inc. | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/bonn-court-backs-states-on-school-rules-33-papal-concordat-does-not.html | BONN COURT BACKS STATES ON SCHOOL; Rules '33 Papal Concordat Does Not Require Support of Catholic Institutions School Law at Issue Other States Join Case | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/senators-back-folger-nominee-for-envoy-to-belgium-approved-by.html | SENATORS BACK FOLGER; Nominee for Envoy to Belgium Approved by Committee | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/store-to-give-awards-lord-taylor-to-cite-creative-achievements-on.html | STORE TO GIVE AWARDS; Lord & Taylor to Cite Creative Achievements on April 12 | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/red-labor-chief-loses-citizenship-federal-judge-rules-that-marles.html | RED LABOR CHIEF LOSES CITIZENSHIP; Federal Judge Rules That Marles' Lies About Party Ties Disqualify Him Came to U.S. in 1929 | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/legislature-gets-new-banking-bill-measure-covering-branches-for.html | LEGISLATURE GETS NEW BANKING BILL; Measure Covering Branches for Savings Institutions Held Likely to Pass Population Limitation LEGISLATURE GETS NEW BANKING BILL Deposit Drain Is Feared | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/argentina-to-improve-ports.html | Argentina to Improve Ports | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/canadiens-beat-rangers-and-bruins-top-wings-as-hockey-playoffs-open.html | Canadiens Beat Rangers and Bruins Top Wings as Hockey Play-Offs Open; MONTREAL VICTOR ON LATE SURGE, 4-1 Canadiens Tally Three Goals in Third Period--Henry Scores for Rangers Richard Snaps Tie Plan Goes Awry Henry's Goal Nullified | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hines-funeral-friday-mass-for-extammany-leader-to-be-sung-in-long.html | HINES FUNERAL FRIDAY; Mass for Ex-Tammany Leader to Be Sung in Long Beach | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/alabama-u-fight-ends-autherine-lucy-foster-gives-up-attempt-to.html | ALABAMA U. FIGHT ENDS; Autherine Lucy Foster Gives Up Attempt to Re-enter | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mrs-peltz-quits-opera-news.html | Mrs. Peltz Quits Opera News | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/play-on-newsman-canceled-by-cbs-commentator-would-have-considered.html | PLAY ON NEWSMAN CANCELED BY C.B.S.; 'Commentator' Would Have Considered Newscasters' Right to Editorialize | True | By Val Adams | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/letters-to-the-times-determining-egypts-policy-un-responsibility.html | Letters to The Times; Determining Egypt's Policy U.N. Responsibility Said to Be the Securing of Definite Answer Sale of City Power Plants History of Communism Study Called Aid to knowledge of Russian Revolution Confronting Wage-Price Spiral | True | STRINGFELLOW BARR, HOWARD M. LESOURD, THOMAS CLARK POLLOCK.DAVID B. KRISER.GEORGE F. KENNAN.Princeton,CHARLES C. PLATT. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dulles-says-us-doubts-suez-curb-by-egypt-is-legal-secretary-denies.html | DULLES SAYS U.S. DOUBTS SUEZ CURB BY EGYPT IS LEGAL; Secretary Denies, However, Any Accord With Britain on Dealing With Nasser Questions Nasser's Right Resort to Court Planned DULLES QUESTIONS SUEZ CURB RIGHTS Isradi Reply Is Withheld | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mailbox-shift-planned-post-office-to-take-boxes-away-from-busy.html | MAILBOX SHIFT PLANNED; Post Office to Take Boxes Away From Busy Corners | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/the-european-pacts-an-interpretation-of-the-significance-of-common.html | The European Pacts; An Interpretation of the Significance Of Common Market and Atom Treaties Colonial Question Arises German Domination Feared | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/germans-pick-film-bests.html | Germans Pick Film 'Bests' | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mayors-budget-will-give-75000-pay-rises-of-300-teachers-police.html | MAYOR'S BUDGET WILL GIVE 75,000 PAY RISES OF $300; Teachers, Police, Firemen and Correction Aides to Gain--125,000 Left Out UNION VOICES PROTEST Joint Board Points to Sharp Increase in Living Costs and Demands Reforms Other Workers Protest CITY SALARY RISES SLATED FOR 75,000 Mayor Forecast Increases | True | By Charles G. Bennett | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/rhee-82-adopts-son-of-a-friend-president-of-koreas-makes-20yearold.html | RHEE, 82, ADOPTS SON OF A FRIEND; President of Korea Makes 20-Year-Old His Heir at Birthday Fete Both Trace to Royalty President Looks Spruce | True | By Robert Trumbull Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/cohansey-home-first-in-11400-dinner-stakes-at-gulfstream-park-271.html | Cohansey Home First in $11,400 Dinner Stakes at Gulfstream Park; 27-1 SHOT VICTOR OVER RELLIM S.W. Cohansey Gains Nose Verdict in Three-Furlong Event-- Lovita H. Takes Show | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hopes-for-tax-cut-gain-in-congress-some-relief-by-jan-1-possible-as.html | HOPES FOR TAX CUT GAIN IN CONGRESS; Some Relief by Jan. 1 Possible as Economy Drive Gains HOPES FOR TAX CUT GROW IN CONGRESS Democrats in Shift Martin Favors Delay | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/fried-heads-b-lowenstein.html | Fried Heads B. Lowenstein | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-output-stays-high-employment-at-seasonal-markprices-still-rise.html | U.S. OUTPUT STAYS HIGH; Employment at Seasonal Mark—Prices Still Rise Guilty in Policeman's Mu | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/british-rent-bill-causes-new-split.html | BRITISH RENT BILL CAUSES NEW SPLIT | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/state-bar-study-group-named.html | State Bar Study Group Named | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/bulganin-warns-norway-of-peril-in-atomic-bases-threatens.html | BULGANIN WARNS NORWAY OF PERIL IN ATOMIC BASES; Threatens 'Destructive Blow' If NATO Is Permitted to Use Land Against Soviet Finland's Example Cited No Indication of Reply BULGANIN WARNS NORWAY ON BASES | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/students-to-give-blood-red-cross-slates-collection-at-brooklyn.html | STUDENTS TO GIVE BLOOD; Red Cross Slates Collection at Brooklyn College Today | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/radiotv-senate-sound-older-medium-is-used-with-initiative-by-wor-in.html | Radio-TV: Senate Sound; Older Medium Is Used With Initiative by WOR in Coverage of Teamster Inquiry Rockefeller on 'Voice Exhausted Theme | True | By Jack Gould | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/needlework-show-set-exhibition-nov-26-to-dec-7-will-aid-the.html | NEEDLEWORK SHOW SET; Exhibition Nov. 26 to Dec. 7 Will Aid The Lighthouse | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/music-some-new-work-eric-simon-directs-1st-of-two-concerts.html | Music: Some New Work; Eric Simon Directs 1st of Two Concerts | True | By Ross Parmenter | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/newsman-guilty-in-contempt-case-peck-convicted-on-5-counts-for.html | NEWSMAN GUILTY IN CONTEMPT CASE; Peck Convicted on 5 Counts for Silence at Inquiry on Communist Links | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/home-investing-urged-housing-chief-proposes-use-of-public-reserve.html | HOME INVESTING URGED; Housing Chief Proposes Use of Public Reserve Funds | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hearing-set-in-slander-case.html | Hearing Set in Slander Case | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sing-sing-overcrowded.html | Sing Sing Overcrowded | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/revival-tonight-for-brigadoon-show-to-bow-at-city-center-slezak-iii.html | REVIVAL TONIGHT FOR 'BRIGADOON'; Show to Bow at City Center --Slezak III, Philadelphia Performance Canceled Actor Has Laryngitis New Bill at Palace Tomorrow | True | By Sam Zolotow | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/coast-guard-transfers-information-aide-here.html | Coast Guard Transfers Information Aide Here | True | U.S. Coast Guard | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/zionists-exhort-us-on-nasser-at-rally-here-they-call-for-curb-on.html | ZIONISTS EXHORT U.S. ON NASSER; At Rally Here, They Call for Curb on 'Intransigance' - Rabbi Miller Re-elected | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/motor-car-sports-mexico-returning-to-auto-racing-picture-with.html | Motor Car Sports; Mexico Returning to Auto Racing Picture With Closed Circuit Test April 7 MG Team Triumphs New York A.C. Plans Meet Indianapolis Work Progresses | True | By Frank M. Blunk | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/traffic-injuries-rise-total-for-week-in-city-is-866-against-546-a.html | TRAFFIC INJURIES RISE; Total for Week in City Is 866, Against 546 a Year Ago | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/british-end-talk-with-canadians-no-firm-decisions-are-made-in.html | BRITISH END TALK WITH CANADIANS; No Firm Decisions Are Made in Bermuda, but Harmony Is Enhanced by Parley Trade Assurances Sought | True | By Raymond Daniell Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/youth-crime-force-bolstered-by-police-police-bolster-youth-controls.html | Youth Crime Force Bolstered by Police; POLICE BOLSTER YOUTH CONTROLS Paper Work Is Simplified | True | By Peter Kihssthe New York Times | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/childrens-bureau-chief.html | CHILDREN'S BUREAU CHIEF | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/3-actors-indicted-in-contempt-case-refusal-to-answer-questions.html | 3 ACTORS INDICTED IN CONTEMPT CASE; Refusal to Answer Questions Before House Committee Leads to Charges Here | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/son-to-mrs-charles-storrow.html | Son to Mrs. Charles Storrow | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/winthrop-m-rice-naval-architect-head-of-gielow-inc-dead-firm-built.html | WINTHROP M. RICE, NAVAL ARCHITECT; Head of Gielow, Inc., Dead-- Firm Built Power Plants for Army and Noted Yachts | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/aflcio-fight-faced-by-curran-seafarers-sources-predict-union-parley.html | A.F.L.-C.I.O. FIGHT FACED BY CURRAN; Seafarers' Sources Predict Union Parley Will Call for Leader's Ouster From Unit | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mrs-emil-frohlich-has-son.html | Mrs. Emil Frohlich Has Son | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/prices-mostly-up-for-commodities-hides-advance-on-largest-volume-of.html | PRICES MOSTLY UP FOR COMMODITIES; Hides Advance on Largest Volume of Year--Sugar and Rubber Drop | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/cairo-concession-on-suez-reported-conciliatory-views-on-some-issues.html | CAIRO CONCESSION ON SUEZ REPORTED; Conciliatory Views on Some Issues Held Won by U.N. Chief as the Talks End Accord on Troops Seen Cairo Canal Offer Reported | True | By Osgood Caruthers Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/laymans-unit-names-chairman.html | Layman's Unit Names Chairman | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/gov-mckeldin-gets-award.html | Gov. McKeldin Gets Award | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/policy-on-colonies-defended-by-briton.html | POLICY ON COLONIES DEFENDED BY BRITON | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/official-state-department-record-of-the-news-conference-held-by.html | Official State Department Record of the News Conference Held by Secretary Dulles; SECRETARY DULLES: Agreements Issue Raised Japanese Protest Mentioned Armistice Line Discussed U.N. Troop Issue Mentioned Question Posed on Pipelines Mission of U.N. Force Court Test Envisaged Change on Poland Denied Canberra Parley Discussed Talks Held With President | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/son-succeeds-father-as-goodall-president.html | Son Succeeds Father As Goodall President | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/ernie-omalley-irish-rebel-dies-at-59-writer-was-a-member-of.html | Ernie O'Malley, Irish Rebel, Dies at 59; Writer Was a Member of Parliament | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/change-forecast-for-price-trend-a-leveling-off-this-year-is.html | CHANGE FORECAST FOR PRICE TREND; A Leveling Off This Year Is Predicted by Monetary Fund's Director Action Held More Possible | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mild-man-up-in-arms-donald-aubrey-quarles-likes-his-coffee-watered.html | Mild Man Up in Arms; Donald Aubrey Quarles Likes His Coffee Watered Taste of Politics | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/finance-writers-elect-hoadley-of-herald-tribune-is-chosen-as.html | FINANCE WRITERS ELECT; Hoadley of Herald Tribune Is Chosen as President | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/soviet-again-urges-a-nuclear-test-ban-soviet-asks-ban-on-nuclear.html | Soviet Again Urges A Nuclear Test Ban; SOVIET ASKS BAN ON NUCLEAR TESTS U.N. Action Proposed Japanese Support Seen | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/red-sox-sell-leo-kiely.html | Red Sox Sell Leo Kiely | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/paperboard-output-up-1-gain-registered-in-week-but-level-of-orders.html | PAPERBOARD OUTPUT UP; 1% Gain Registered in Week, but Level of Orders Drops | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/data-was-withheld-on-war-banker-says.html | DATA WAS WITHHELD ON WAR, BANKER SAYS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/assembly-backs-increases-in-pay-18000000-rise-for-state-employes-is.html | ASSEMBLY BACKS INCREASES IN PAY; $18,000,000 Rise for State Employes Is Approved ASSEMBLY BACKS INCREASES IN PAY Telegram by Chinlund | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/law-student-an-importer-on-saturday.html | Law Student An Importer On Saturday | True | By Faith Corrigan | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/stretchout-set-in-pulp-capacity-head-of-west-virginia-paper-says.html | STRETCH-OUT SET IN PULP CAPACITY; Head of West Virginia Paper Says Steps Must Be Taken Against Overexpansion | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-tunisia-sign-pact-accord-provides-5500000-in-aid-for-african.html | U.S., TUNISIA SIGN PACT; Accord Provides $5,500,000 in Aid for African Nation | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/2-big-apartments-sold-in-paterson-syndicate-acquires-holdings.html | 2 BIG APARTMENTS SOLD IN PATERSON; Syndicate Acquires Holdings Assessed at $6,000,000-- Other Jersey Purchases Store Chain Buys Land Lease Taken at Little Ferry Hackensack Rental Made Englewood Plot Bought | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/line-is-broadened-by-hamilton-watch.html | LINE IS BROADENED BY HAMILTON WATCH | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/special-to-the-new-york-times-goodzeitschwartz.html | Special to The New York Times.; Goodzeit--Schwartz | True | Thomas Bannwart | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/drug-flown-to-alaska-new-medicine-shipped-here-for-baby-iii-of.html | DRUG FLOWN TO ALASKA; New Medicine Shipped Here for Baby III of Meningitis | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/state-university-bonds.html | STATE UNIVERSITY BONDS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/7-concerns-indicted-us-also-cites-3-individuals-in-mirror.html | 7 CONCERNS INDICTED; U.S. Also Cites 3 Individuals in Mirror Price-Fixing | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/kilroy-the-immortal.html | KILROY THE IMMORTAL | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/santa-fe-profits-fell-in-february-4259914-cleared-against-4340691.html | SANTA FE PROFITS FELL IN FEBRUARY; $4,259,914 Cleared, Against $4,340,691 in '56--Gross Increased $1,700,000 SOUTHERN RAILWAY ATLANTIC COAST LINE OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/rail-strike-averted-central-workers-agree-to-a-mediation-talk-today.html | RAIL STRIKE AVERTED; Central Workers Agree to a Mediation Talk Today | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/howe-first-in-scoring-takes-hockey-honors-with-89-points-for.html | HOWE FIRST IN SCORING; Takes Hockey Honors With 89 Points for Regular Season | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/berlin-church-to-keep-kaiser-wilhelm-tower.html | Berlin Church to Keep Kaiser Wilhelm Tower | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/barnes-backs-agency-says-president-wants-small-business-unit-to-go.html | BARNES BACKS AGENCY; Says President Wants Small Business Unit to Go On | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hungary-to-admit-unesco.html | Hungary to Admit UNESCO | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/nbctv-slating-a-comedy-series-final-commitments-pending-on-sally.html | N.B.C.-TV SLATING A COMEDY SERIES; Final Commitments Pending on 'Sally,' Filmed Show to Be Seen in Fall Beverly Garland Signed | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/arts-council-bill-sent-to-congress.html | ARTS COUNCIL BILL SENT TO CONGRESS | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/bridge-team-of-4-wins-title-again-kaplan-unit-is-victorious-by-800.html | BRIDGE TEAM OF 4 WINS TITLE AGAIN; Kaplan Unit Is Victorious by 800 Points Here-- Retains Reisinger Championship Unusual Opening Effective Blank Queen Is Winner | True | By George Rapee | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/text-of-soviet-warning-to-norway-on-plans-for-atomic-bases-official.html | Text of Soviet Warning to Norway on Plans for Atomic Bases; Official Visits Welcomed Atomic Threat Laid to U.S. Norway 'Forced' to Accede 'Destructive Blow' Pledged Peaceful Development Wanted Appeals to Smaller Powers Lasting Friendship Asked Trade Expansion Proposed | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-tricot-introduced.html | New Tricot Introduced | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/schine-theatres-are-fined-73000-us-judge-holds-film-chain-in.html | SCHINE THEATRES ARE FINED $73,000; U.S. Judge Holds Film Chain in Contempt for Violating Order to Sell 39 Houses | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/commodity-index-firm-at-887-monday-prices-were-unchanged-from.html | COMMODITY INDEX FIRM; At 88.7 Monday, Prices Were Unchanged From Friday | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/schools-in-houston-ban-economics-book.html | SCHOOLS IN HOUSTON BAN ECONOMICS BOOK | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/puer-to-rico-sells-10000000-bonds-cash-raised-in-market-here-at.html | PUER TO RICO SELLS $10,000,000 BONDS; Cash Raised in Market Here at 3.728% Borrowing Cost to Finance Improvements New York Housing Authority Massachusetts Housing Notes Durham County, N.C. Fort Lee, N.J. Washington Harford County Branford, Conn. Oklahoma College Minnesota School District La Crosse, Wis. California School District Pennsylvania School Anthority | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/more-rubber-use-seen-world-consumption-rise-of-25-in-ten-years.html | MORE RUBBER USE SEEN; World Consumption Rise of 25% in Ten Years Predicted | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/swiss-press-suicide-inquiry.html | Swiss Press Suicide Inquiry | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/five-never-beaten-car-weatherbeaten-so-tar-heels-retire-goodluck.html | Five Never Beaten, Car Weatherbeaten, So Tar Heels Retire Good-Luck Charm | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/italian-judge-resigns-enrico-de-nicola-president-of-high-court.html | ITALIAN JUDGE RESIGNS; Enrico de Nicola, President of High Court, Gives No Reason | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/plea-for-gas-tax-ignored-in-albany.html | PLEA FOR 'GAS TAX IGNORED IN ALBANY | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/excompany-head-gets-40000-fine-schluter-in-thermoid-stock-case-also.html | EX-COMPANY HEAD GETS $40,000 FINE; Schluter, in Thermoid Stock Case, Also Gets a 7-Year Suspended Sentence | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dr-day-receives-award-cancer-society-medal-given-for-his-prevention.html | DR. DAY RECEIVES AWARD; Cancer Society Medal Given for His Prevention Work | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hofstra-triumphs-75-rallies-to-beat-swarthmore-in-lacrosse-opener.html | HOFSTRA TRIUMPHS, 7-5; Rallies to Beat Swarthmore in Lacrosse Opener | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/2000yearold-house-found.html | 2,000-Year-Old House Found | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/music-by-de-hartmann-works-of-russian-heard-at-concert-in-town-hall.html | MUSIC BY DE HARTMANN; Works of Russian Heard at Concert in Town Hall | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/li-council-names-woman.html | L.I. Council Names Woman | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/arctic-airliner-forced-down.html | Arctic Airliner Forced Down | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/revere-reports-earnings-off-15-1956-profit-at-9590309-against.html | REVERE REPORTS EARNINGS OFF 15%; 1956 Profit at $9,590,309, Against $11,281,984-- Volume Up 3.22% Aluminum Shipments Up PARK & TILFORD GENERAL ANILINE & FILM COMPANIES ISSUE EARNING FIGURES LA CONSOLIDADA, S.A. COMBUSTION ENGINEERING OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/plan-is-under-study-to-internationalize-a-mideast-pipeline-pipeline.html | Plan Is Under Study To Internationalize A Mideast Pipeline; Pipeline Is Being Built, and Another Is Planned | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/books-of-the-times-war-atrocities-stressed-narrative-power-great.html | Books of The Times; War Atrocities Stressed Narrative Power Great | True | By Orville Prescott | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/2-ask-injunction-to-bar-film-prize-new-york-pair-want-credit-for.html | 2 ASK INJUNCTION TO BAR FILM PRIZE; New York Pair Want Credit for Sound Effects Named for an Academy Award John van Druten Settles Suit Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-house-for-shows-41st-street-theatre-will-offer-drama-about.html | NEW HOUSE FOR SHOWS; 41st Street Theatre Will Offer Drama About Oscar Wilde | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/missing-west-pointer-found-in-jersey-spent-8-days-locked-in-potato.html | Missing West Pointer Found in Jersey; Spent 8 Days Locked in Potato Boxcar | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/aid-held-success-despite-us-foes-americans-abroad-cite-lies-about.html | AID HELD SUCCESS DESPITE U.S. FOES; Americans Abroad Cite Lies About Program, but Say It Bulwarks Free World Sources of the Opinions Better Publicity Urged | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/expert-finds-police-not-yet-the-finest.html | EXPERT FINDS POLICE NOT YET 'THE FINEST' | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/crosby-indicted-again-teamster-leader-is-cited-for-alleged.html | CROSBY INDICTED AGAIN; Teamster Leader Is Cited for Alleged Extortion Attempt | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-fnma-financing-200-million-of-41-11-month-debentures-to-be.html | NEW F.N.M.A. FINANCING; 200 Million of 4.1% 11 Month Debentures to Be Offered | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/presley-and-marine-end-tiff.html | Presley and Marine End Tiff | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/inquiries-and-legislation-study-of-teamsters-investigation-recalls.html | Inquiries and Legislation; Study of Teamsters Investigation Recalls Wall Street and Congressional Controls Hint of Legislation Accountability Sought | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/art-guggenheim-show-prizewinners-and-other-entries-in-the.html | Art: Guggenheim Show; Prize-Winners and Other Entries in the International Contest on View Today Paintings by Ben Benn Displayed | True | By Howard Devree | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/picked-for-higher-defense-posts.html | Picked for Higher Defense Posts | True | The New York Times | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/smysloy-draws-and-retains-lead-challenger-and-botvinnik-tie-in-9th.html | SMYSLOY DRAWS AND RETAINS LEAD; Challenger and Botvinnik Tie in 9th Game of World Title Chess Match in Moscow | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/speeding-curb-beaten-plan-to-extend-use-of-radar-devices-loses-at.html | SPEEDING CURB BEATEN; Plan to Extend Use of Radar Devices Loses at Albany | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/gimbel-dividend-raised.html | Gimbel Dividend Raised | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/shift-of-control-in-meat-opposed-agriculture-advisers-vote-against.html | SHIFT OF CONTROL IN MEAT OPPOSED; Agriculture Advisers Vote Against Giving Authority Over Packers to F.T.C. | True | By Jay Walz Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/grains-soybeans-generally-climb-but-buying-lags-as-prices.html | GRAINS, SOYBEANS GENERALLY CLIMB; But Buying Lags as Prices Advance -Wheat Shows Gains of 5/8 to 1 Cent | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dodgers-score-seven-runs-in-third-to-rout-phils-giants-top-cubs.html | Dodgers Score Seven Runs in Third to Rout Phils; Giants Top Cubs; HADDIX BATTERED IN 8-TO-3 DEFEAT Phil Southpaw Yields Eight Straight Hits to Dodgers in Third--Reese Hurt Newcombe Ends Inning Reese Injures Leg | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/warning-one-of-a-series.html | Warning One of a Series | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/unionist-denies-dumont-charge-exfay-aide-says-senator-sought-his.html | UNIONIST DENIES DUMONT CHARGE; Ex-Fay Aide Says Senator Sought His Help--Gave No Assistance to Forbes Wants No 'Political Football' Calls Charge a Smear | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/rally-in-market-fails-to-hold-up-average-ends-with-a-small-advance.html | RALLY IN MARKET FAILS TO HOLD UP; Average Ends With a Small Advance but More Issues Decline Than Rise 1,660,000 SHARES TRADED Steels, Oils and Drugs Gain, Chemicals Ease--Metals Lead Upturn, End Mixed Metals Lead Upturn 36 New Highs, 32 Lows | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/court-upholds-ban-on-teacher-strike.html | COURT UPHOLDS BAN ON TEACHER STRIKE | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/builders-tell-court-they-suffer-severely-from-permit-restriction-in.html | Builders Tell Court They Suffer 'Severely' From Permit Restriction in Westchester | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/voluntary-group-led-by-greenwich-woman.html | Voluntary Group Led By Greenwich Woman | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/textiles-imports-arouse-suspicion-trade-group-officer-says.html | TEXTILES IMPORTS AROUSE SUSPICION; Trade Group Officer Says Vigilance Is Needed on Goods From Hong Kong | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/quakers-regret-stigma-of-fifth-booklet-deplores-unthinking.html | QUAKERS REGRET STIGMA OF FIFTH; Booklet Deplores 'Unthinking Assumptions of Guilt' on Use of Amendment | True | By William G. Weart Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/chairman-is-elected-by-bridge-authority.html | Chairman Is Elected By Bridge Authority | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/beating-charge-denied-mississippi-grand-jury-finds-no-basis-to.html | BEATING CHARGE DENIED; Mississippi Grand Jury Finds No Basis to Negro's Claim | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/twining-to-replace-radford-as-chairman-of-joint-chiefs-air-general.html | Twining to Replace Radford As Chairman of Joint Chiefs; Air General to Succeed Admiral Aug. 15 in Shuffle of Defense Jobs--Quarles Nominated as Deputy to Wilson TWINING TO HEAD U.S. JOINT CHIEFS Twining Is Third Chairman Gruenther Also Mentioned | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/concert-to-assist-hospital.html | Concert to Assist Hospital | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/union-men-innocent-jury-finds-they-did-not-extort-funds-in-chicago.html | UNION MEN INNOCENT; Jury Finds They Did Not Extort Funds in Chicago | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mt-holyoke-club-slates-a-benefit-its-scholarship-fund-will-be.html | MT. HOLYOKE CLUB SLATES A BENEFIT; Its Scholarship Fund Will Be Assisted by Performance of 'Auntie Mame' April 2 | True | Charles Rossi | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/excerpts-from-becks-testimony-before-senate-unit-investigating.html | Excerpts From Beck's Testimony Before Senate Unit Investigating Teamster Union; Beck Reads Statement Subpoena Is Served Declines to Answer Beck Denies Hiding McNamara Takes Over Apology is Accepted Ordered to Reply Again Declines to Answer Another Section Quoted Again Declines to Answer | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/oil-study-group-named.html | Oil Study Group Named | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/herriot.html | HERRIOT | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sears-roebuck-raises-net-381-big-mail-order-chains-sales-climb-753.html | SEARS, ROEBUCK RAISES NET 3.81%; Big Mail Order Chain's Sales Climb 7.53% to New High for Year to Jan. 31 SEARS, ROEBUCK RAISES NET 3.81% | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-plan-urged-for-mentally-ill-doctors-told-of-advantages-of.html | NEW PLAN URGED FOR MENTALLY ILL; Doctors Told of Advantages of Treatment With Others in General Hospitals Drugs Replace Restraint | True | By Donald Janson Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/houdry-duo-gains-on-florida-links-he-and-everitt-advance-to-second.html | HOUDRY DUO GAINS ON FLORIDA LINKS; He and Everitt Advance to Second Round in FourBall Amateur Event | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/scow-captains-settle-union-reaches-an-agreement-with-harbor.html | SCOW CAPTAINS SETTLE; Union Reaches an Agreement With Harbor Carriers | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mary-manally-to-wed-student-of-nursing-engaged-to-william-walz.html | MARY M'ANALLY TO WED; Student of Nursing Engaged to William Walz | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/six-years-of-scandinavian-design-in-review-winners-of-lunning.html | Six Years of Scandinavian Design in Review; Winners of Lunning Prizes Show Designs Done Since the Awards | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/pensions-and-wages-an-analysis-of-a-legal-dispute-regarding-claims.html | Pensions and Wages; An Analysis of a Legal Dispute Regarding Claims in Bankruptcy PENSIONS' STATUS AS PAY IS IN DOUBT | True | By J.e. McMahon | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/roberts-is-master-of-masters-new-yorkers-staff-of-550-at-augusta-is.html | Roberts Is Master of Masters; New Yorker's Staff of 550 at Augusta Is on the Ball Roberts' Aims Wise Conduct of Golf Test Just a Wedge Shot From Perfection 'Season' Ticket Sale | True | By Lincoln A. Werden | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-04-16 | RE0000242772 | B00000643086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/muellers-drive-gains-76-verdict-giant-player-hits-fourrun-homer-in.html | MUELLER'S DRIVE GAINS 7-6 VERDICT; Giant Player Hits Four-Run Homer in Ninth Against Cubs—Harris Connects Cubs Pound Surkont Sami Leaves Hospital | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/panel-to-study-safety-19-advisers-to-help-state-in-revising.html | PANEL TO STUDY SAFETY; 19 Advisers to Help State in Revising Industrial Code 23 | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sending-vital-news.html | Sending Vital News | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/article-2-no-title-wants-dublin-to-pay-for-losses-from-ira-raids.html | Article 2 -- No Title; Wants Dublin to Pay for Losses From I.R.A. Raids | True | Special to The New York Times. | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-27 | 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242772 | B00000643086 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/afghans-win-tax-case-nassau-court-exempts-un-delegation-on-real.html | AFGHANS WIN TAX CASE; Nassau Court Exempts U.N. Delegation on Real Estate | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/gaxton-heads-cancer-drive.html | Gaxton Heads Cancer Drive | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/teamster-sentiment-grows-to-remove-beck-and-aides-a-more-detached.html | Teamster Sentiment Grows To Remove Beck and Aides; A More Detached View SENTIMENT RISES FOR BECK OUSTER Fear Is a Factor 36 Sign Telegram 'Could Do It Again' Drivers Urge Action Hoffa Support Seen 'Hang the Bums' | True | By A.h. Raskin | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/swedes-call-threat-regional-dutch-aide-backs-arming.html | Swedes Call Threat Regional; Dutch Aide Backs Arming | True | By Felix Belair Jr. Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/helicopter-queries-anger-the-president-copter-queries-anger.html | Helicopter Queries Anger the President; 'COPTER QUERIES ANGER PRESIDENT | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/rattigan-playwright-sails.html | Rattigan, Playwright, Sails | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mortgage-bill-signed-half-billion-made-available-to-relieve-tight.html | MORTGAGE BILL SIGNED; Half Billion Made Available to Relieve Tight Market | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/trotters-and-pacers-train-under-orlando-sun-549-harness-horses.html | Trotters and Pacers Train Under Orlando Sun; 549 Harness Horses Sharpen Up at Ben White Raceway A Joy to Ben White Many Other Shippers Kids Pay a Visit | True | By Frank M. Blunk Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mining-consultant-joins-board-of-bunker-hill-metals-concern-pioneer.html | Mining Consultant Joins Board Of Bunker Hill, Metals Concern; Pioneer Copper Developer, Geologist and Lecturer Successor to Easton | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/first-the-vote-then-the-subpoena-wrongman-pursuit-livens-meeting-of.html | First the Vote, Then the Subpoena; Wrong-Man Pursuit Livens Meeting of Fairbanks Chase Develops FIRST THE VOTE, THEN SUBPOENAS | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/rabbi-is-shot-in-algiers.html | Rabbi Is Shot in Algiers | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/governor-to-open-labor-funds-file-favors-full-disclosure-of-the.html | GOVERNOR TO OPEN LABOR FUNDS FILE; Favors Full Disclosure of the Welfare Reports—Scores Inaction on Traffic Bills Not Consulted on Rises Upbraids Republicans 'Pressure' From Bond Dealers | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cornelius-williams-77-playwrights-father-a-retired-shoe-sales.html | CORNELIUS WILLIAMS, 77; Playwright's Father, a Retired Shoe Sales Executive, Dies | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/vancouver-deal-set-910-acres-to-be-converted-for-industry-and.html | VANCOUVER DEAL SET; 910 Acres to Be Converted for Industry and Commerce | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/red-role-in-union-told-partys-sway-in-mine-mill-group-bared-at.html | RED ROLE IN UNION TOLD; Party's Sway in Mine, Mill Group Bared at Inquiry | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/paper-trade-association-chooses-new-president.html | Paper Trade Association Chooses New President | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/office-building-planned-in-a-splitlevel-design.html | Office Building Planned In a Split-Level Design | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/matottnickel.html | Matott--Nickel | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/argonauts-sign-tony-hosek.html | Argonauts Sign Tony Hosek | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bishop-demann-56-dies-new-prelate-in-osnabruck-is-stricken-at.html | BISHOP DEMANN, 56, DIES; New Prelate in Osnabrueck Is Stricken at Enthronement | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/jakarta-cabinet-reported-formed-nationalist-party-chief-said-to.html | JAKARTA CABINET REPORTED FORMED; Nationalist Party Chief Said to Bring Factions Together --Army Fights Corruption Big Swindle Alleged Emergency Powers Cited | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/physician-scores-medical-schools-general-practitioners-head-says.html | PHYSICIAN SCORES MEDICAL SCHOOLS; General Practitioners' Head Says Colleges Turn Out Too Many 'Specialists' Training Called Inadequate | True | By Donald Janson Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/track-merger-shelved-bill-to-shift-pimlico-dates-to-laurel-is.html | TRACK MERGER SHELVED; Bill to Shift Pimlico Dates to Laurel Is Tabled for 1957 | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dredging-contract-on-seaway-awarded.html | DREDGING CONTRACT ON SEAWAY AWARDED | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/books-published-today.html | Books Published Today | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/miami-beach-rezones-last-big-oceanfront-strip-opened-to-apartments.html | MIAMI BEACH REZONES; Last Big Oceanfront Strip Opened to Apartments | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/netherlands-bike-pair-wins.html | Netherlands Bike Pair Wins | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/assembly-to-vote-on-3-court-plans-rules-committee-approves.html | ASSEMBLY TO VOTE ON 3 COURT PLANS; Rules Committee Approves Alternative Reforms-- Ballot Planned Today Compromise Plan Offered Variations to Follow | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/australia-cites-gain-on-polio.html | Australia Cites Gain on Polio | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/japanese-sign-for-loan-three-us-banks-underwrite-emigrant-promotion.html | JAPANESE SIGN FOR LOAN; Three U.S. Banks Underwrite Emigrant Promotion Fund | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/french-students-strike.html | French Students Strike | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/early-runs-and-gomez-pitching-help-send-red-sox-to-52-defeat-giants.html | Early Runs and Gomez' Pitching Help Send Red Sox to 5-2 Defeat; Giants Tally Four Times in First--Right-Hander Gives Two Hits in Six Innings Williams Lines Out Brewer Is Victim Sauer Wins Contest | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/foreign-aid-is-mutual-eisenhower-declares.html | Foreign Aid Is Mutual, Eisenhower Declares | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/80-days-ingrid-bergman-win-oscars-brynner-top-actor-stevens-cited.html | '80 Days' Ingrid Bergman Win 'Oscars'; Brynner Top Actor -- Stevens Cited as 'Giant' Director Wins for 'King and I' Role 1,720 Ballots Cast Todd Thanks '16,000' | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mclellan-scores-beck-for-theft-of-unions-funds-charges-teamster.html | M'CLELLAN SCORES BECK FOR 'THEFT' OF UNION'S FUNDS; Charges Teamster Head With 'Arrogant Contempt' for Congress and Labor INQUIRY AGAIN IS BALKED Union Chief Invokes Fifth Amendment to Parry All Questions on Finances Beck Ends Testimony M'CLELLAN SEES 'THEFT' BY BECK Other Names Mentioned Beck Admits Loans Beck Invokes Fifth Reuther Charges 'Smear' Winter Declines Comment | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/honesty-pays-100-to-alert-cab-man.html | HONESTY PAYS $100 TO ALERT CAB MAN | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/insurance-man-elevated.html | Insurance Man Elevated | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/quarles-backs-budget-air-force-chief-cites-need-for-17746000000.html | QUARLES BACKS BUDGET; Air Force Chief Cites Need for $17,746,000,000 Outlay | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/stalag-17-to-be-revived.html | 'Stalag 17 to Be Revived | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/norways-reaction-mixed.html | Norway's Reaction Mixed | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/engagement-is-terminated.html | Engagement is Terminated | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/shampoo-in-tubes.html | Shampoo in Tubes | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/british-unions-call-for-a-wider-strike.html | BRITISH UNIONS CALL FOR A WIDER STRIKE | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/college-baseball-put-off.html | College Baseball Put Off | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/president-of-bull-lines-retiring-after-36-years.html | President of Bull Lines Retiring After 36 Years | True | Blackstone Studios | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/eastern-earmarks-jet-plane-funds.html | EASTERN EARMARKS JET PLANE FUNDS | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/antisoviet-shift-by-arabs-is-seen-lebanon-viewed-as-playing-key.html | ANTI-SOVIET SHIFT BY ARABS IS SEEN; Lebanon Viewed as Playing Key Role in Move Toward Better Ties With U.S. Malik in Leading Role Spate of Arab Visiting | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/carey-denounces-fund-plundering.html | CAREY DENOUNCES FUND 'PLUNDERING' | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/chicago-bill-opposed-administration-asks-delay-in-diversion-of.html | CHICAGO BILL OPPOSED; Administration Asks Delay in Diversion of Water | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/col-arthur-fox-of-princeton-dies-assistant-to-president-had-28year.html | COL. ARTHUR FOX OF PRINCETON DIES; Assistant to President Had 28-Year Army Career-- Taught at West Point Commanded Convoys Retired for Disability | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cyanamid-starts-on-plant.html | Cyanamid Starts on Plant | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/soviet-atomic-diplomacy.html | SOVIET ATOMIC DIPLOMACY | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/wood-field-and-stream-fishing-and-hunting-stories-collected-by.html | Wood, Field and Stream; Fishing and Hunting Stories Collected by Jurist Are Strictly Legitimate | True | By John W. Randolph Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/2-thugs-beat-woman-on-stork-club-staff.html | 2 THUGS BEAT WOMAN ON STORK CLUB STAFF | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/teachers-scorn-pay-plan-rises-would-aid-only-40-intensified-boycott.html | Teachers Scorn Pay Plan; Rises Would Aid Only 40%; Intensified Boycott Expected TEACHERS ANGRY OVER PAY OFFER The Teacher Pay Rises Teachers to Meet Today | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/railroad-explains-shifts-and-layoffs.html | RAILROAD EXPLAINS SHIFTS AND LAY-OFFS | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/us-scrutinizing-cair0-suez-plan-state-department-wonders-if-new.html | U.S. SCRUTINIZING CAIR0 SUEZ PLAN; State Department Wonders if New Line in Disputes Will Meet Users' Demands Unofficial Reaction Mixed | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/2party-south-urged-president-says-gop-should-win-for-the-good-of.html | 2-PARTY SOUTH URGED; President Says G.O.P. Should Win for the Good of Politics | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/annie-s-cutter-school-librarian-retired-cleveland-official-dieswas.html | ANNIE S. CUTTER, SCHOOL LIBRARIAN; Retired Cleveland Official Dies--Was Sister of Late Mrs. Dwight W. Morrow | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/inquiry-set-today-in-freeing-of-lanza.html | INQUIRY SET TODAY IN FREEING OF LANZA | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/ships-to-be-converted-pan-atlantic-to-use-4-vessels-as-trailer.html | SHIPS TO BE CONVERTED; Pan Atlantic to Use 4 Vessels as Trailer Carriers | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/stocks-advance-in-early-sprint-average-rises-116-to-31526-turnover.html | STOCKS ADVANCE IN EARLY SPRINT; Average Rises 1.16 to 315.26 --Turnover Improves to 1,710,000 Shares STEEL, METAL ISSUES UP Lukens Gain 3, G.S. 1 -- North Western Strong-- Motors, Oils Uneven Steels Advance STOCKS ADVANCE IN EARLY SPRINT | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/najdorf-defeats-albert-in-chess-he-keeps-lead-in-argentine-tourney.html | NAJDORF DEFEATS ALBERT IN CHESS; He Keeps Lead in Argentine Tourney with 8-1 Score-- Keres and Kotov Draw | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/garcia-orders-army-to-push-huk-fight.html | GARCIA ORDERS ARMY TO PUSH HUK FIGHT | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/flintkote-reports-gain-new-president-elected.html | Flintkote Reports Gain; New President Elected | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/6-perish-in-montreal-fire.html | 6 Perish in Montreal Fire | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dominican-check-filed-35000-payment-to-parents-of-flier-is-held-by.html | DOMINICAN CHECK FILED; $35,OOO Payment to Parents of Flier Is Held by U.S. | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/rangers-expect-aid-from-popein-ailing-star-likely-to-skatetonight.html | RANGERS EXPECT AID FROM POPEIN; Ailing Star Likely to SkateTonight in Second Play-OffGame With Canadiens Hit by Disk Sunday Tribute Paid to Rangers | True | By William J. Briordy | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/gm-will-lay-off-350-arlington-tex-plant-will-be-affected-on-monday.html | G.M. WILL LAY OFF 350; Arlington, Tex., Plant Will Be Affected on Monday | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/woman-heads-linen-business.html | Woman Heads Linen Business | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/house-bars-study-of-fiscal-policies-vote-of-225174-turns-down.html | HOUSE BARS STUDY OF FISCAL POLICIES; Vote of 225-174 Turns Down Inquiry by Subcommittee HOUSE BARS STUDY OF FISCAL POLICIES | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/all-prague-agog-as-athletes-wed-czech-discus-star-married-to.html | ALL PRAGUE AGOG AS ATHLETES WED; Czech Discus Star Married to Connolly in 3 Rites-- Traffic Is Jammed Excommunication Follows Zatopeks Are Witnesses | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/refugee-text-is-ready-200pag-handbook-will-go-to-hungarian-emigres.html | REFUGEE TEXT IS READY; 200-Page Handbook Will Go to Hungarian Emigres Here | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/macmillan-hails-gains-in-bermuda-talks-with-president-met-all.html | MACMILLAN HAILS, GAINS IN BERMUDA; Talks With President Met All Expectations, He Says on Return to London Problem Called Delicate | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/ford-foundation-advances-2.html | Ford Foundation Advances 2 | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/things-for-children-to-do.html | Things for Children to Do | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/2-to-3-dip-predicted-in-1957-meat-output.html | 2 to 3% Dip Predicted In 1957 Meat Output | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/curran-attacks-meany-in-dispute-nmu-head-denies-account-of-meeting.html | CURRAN ATTACKS MEANY IN DISPUTE; N.M.U. Head Denies Account of Meeting of Marine Unions on Coal Ship Contract Version Is Disputed | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/soviet-to-return-500000-to-poland-new-repatriation-agreement.html | SOVIET TO RETURN 500,000 TO POLAND; New Repatriation Agreement Liberalizes Conditions for Transfer of Citizens | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/skiing-news-and-notes-schniebs-will-retire-from-coaching-who-needs.html | Skiing News and Notes; Schniebs Will Retire From Coaching Who Needs Snow? Skiing Grandstand Ski Teacher Tennis Pro | True | By Michael Strauss | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/for-teenagers.html | For Teen-Agers | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/first-agency-victims.html | First Agency Victims | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/north-ireland-plant-blasted.html | North Ireland Plant Blasted | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/philip-morris-plans-to-acquire-milprint-consolidated-diesel-grolier.html | PHILIP MORRIS PLANS TO ACQUIRE MILPRINT; Consolidated Diesel Grolier Society, Inc. | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/marcia-p-herzer-will-be-married-parsons-school-student-is-fiancee.html | MARCIA P. HERZER WILL BE MARRIED; Parsons School Student Is Fiancee of 2d Lieut. Richard Nason, Who Is in the Army. Fishbach--Abrams Franklin--Smith | True | Bradford Bachrach | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/lulu-mourned-in-limbo.html | LULU MOURNED IN LIMBO | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/girl-5-dies-in-fire-mother-saves-sisterflames-bar-a-second-rescue.html | GIRL, 5, DIES IN FIRE; Mother Saves Sister--Flames Bar a Second Rescue | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/eisenhower-to-act-on-in-ability-issue-indicates-he-will-soon-seek-a.html | EISENHOWER TO ACT ON IN ABILITY ISSUE; Indicates He Will Soon Seek Amendment to Clarify the Question of Succession Baffling Questions on Illness Brownell for Amendment Lists the Difficulties A Shift Is Indicated Dealing With Whole Problem | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/de-barros-gains-power-in-brazil-election-as-sao-paulo-mayor-adds-to.html | DE BARROS GAINS POWER IN BRAZIL; Election as Sao Paulo Mayor Adds to His Prospects as Presidential Timber | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/sound-yacht-racing-association-approves-slate-of-39-regattas.html | Sound Yacht Racing Association Approves Slate of 39 Regattas | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/census-appeal-issued-residents-out-of-city-in-april-urgd-to-leave.html | CENSUS APPEAL ISSUED; Residents Out of City in April Urged to Leave Data | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/plane-overload-cited-evidence-in-magsaysay-death-is-contradictory.html | PLANE OVERLOAD CITED; Evidence in Magsaysay Death Is Contradictory, However | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/robots-hands-whirl-out-gloves.html | Robot's 'Hands' Whirl Out Gloves | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/de-sapio-predicts-victory-in-1960-says-democrats-will-win-by.html | DE SAPIO PREDICTS VICTORY IN 1960; Says Democrats Will Win by Adhering to Tradition of Roosevelt and Truman Says Rivals Deny Tradition Calls for Outstanding Work | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-watchdog-of-piers-carl-joseph-rubino-son-of-a-tailor.html | New 'Watchdog' of Piers; Carl Joseph Rubino Son of a Tailor | True | The New York Times | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/earle-w-murray-underwriter-75-retired-official-of-appleton-cox.html | EARLE W. MURRAY, UNDERWRITER, 75; Retired Official of Appleton & Cox Dies--Was One of Earliest Rhodes Scholars | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/poles-marx-view-pleases-indians-cyrankiewicz-says-theory-must-be.html | POLE'S MARX VIEW PLEASES INDIANS; Cyrankiewicz Says Theory Must Be Adapted to the Conditions of a Country Tailored to Pattern 'Co-Existence' Abuse Charged | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bank-curb-voted-by-state-senate-unanimous-approval-given-holding.html | BANK CURB VOTED BY STATE SENATE; Unanimous Approval Given Holding Company Freeze Until May 1, 1958 Two Other Bills Approval for 2 Bills? | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/childrens-program-benefit.html | Children's Program Benefit | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/rollcall-vote-in-senate-on-small-business-tax.html | Roll-Call Vote in Senate On Small Business Tax | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/usa-is-barred-from-paris-fete-state-department-rejects-plan-for.html | 'U.S.A.' IS BARRED FROM PARIS FETE; State Department Rejects Plan for Double Bill With 'Long Day's Journey' Race Play Here Tonight Majestic Is 30 Today | True | By Arthur Gelb | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/4-savings-banks-plan-rate-rise-two-others-file-merger-plans.html | 4 Savings Banks Plan Rate Rise; Two Others File Merger Plans; Brooklyn Institutions Ready to Lift Interest From 3% to 3 in Next Quarter 4 BANKS PROPOSE TO LIFT INTEREST Jamaica, Rockaway Savings Units Would Have Combined Assets of $350,000,000 | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/pipeline-registers-60-million-issues-roxbury-carpet-co.html | PIPELINE REGISTERS $60 MILLION ISSUES; Roxbury Carpet Co. | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/5-sudanese-slain-in-ambush.html | 5 Sudanese Slain in Ambush | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/oconnor-keeps-golf-lead.html | O'Connor Keeps Golf Lead | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/senate-committee-lists-items-bought-for-beck-and-his-son-samples-of.html | Senate Committee Lists Items Bought for Beck and His Son; Samples of Items Friend Purchased With the Teamster Union's Funds Range From Diapers to Outboard Motors | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/apartment-sales-closed-in-bronx-houses-on-bruckner-blyd-and-wales.html | APARTMENT SALES CLOSED IN BRONX; Houses on Bruckner Blyd and Wales Ave. Among Parcels That Figure in Deals Operator Gets Apartment 10-Year Ownership Ends Syndicate Acquires Parcel Contract to Buy Is Sold Elwood Place Land Deal | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/other-meetings-industrial-rayon-corporation-penick-ford-ltd.html | OTHER MEETINGS; Industrial Rayon Corporation Penick & Ford, Ltd. | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/us-alcohol-study-sought.html | U.S. Alcohol Study Sought | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/soviet-lauds-iron-find-says-worlds-greatest-ore-deposits-are-in.html | SOVIET LAUDS IRON FIND; Says World's Greatest Ore Deposits Are in Siberia | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/president-backs-union-fund-curb-wants-exact-accounting-for.html | PRESIDENT BACKS UNION FUND CURB; Wants Exact Accounting for Members—Wary on Those Who Invoke Fifth | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/odwyer-visiting-city-expects-to-stay-about-a-week-on-routine.html | O'DWYER VISITING CITY; Expects to Stay About a Week on 'Routine Business' | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/puppet-show-here-monday.html | Puppet Show Here Monday | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/childrens-guild-fete-ziegfeld-follies-will-assist-neighborhood-unit.html | CHILDREN'S GUILD FETE; 'Ziegfeld Follies' Will Assist Neighborhood Unit Tonight | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/archery-bill-advances-assembly-approves-suffolk-deer-season-of-a.html | ARCHERY BILL ADVANCES; Assembly Approves Suffolk Deer Season of a Month | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/briton-plans-aid-for-air-traveler-group-is-formed-to-protec.html | BRITON PLANS AID FOR AIR TRAVELER; Group Is Formed to Protec Interests of Passenger-- Bids for World Status | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/school-coach-is-named-to-post-in-bnai-brith.html | School Coach Is Named To Post in B'nai B'rith | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/issues-oversubscribed-treasury-raises-offerings-but-will-ration-big.html | ISSUES OVERSUBSCRIBED; Treasury Raises Offerings, but Will Ration Big Blocks | | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/no-time-for-tax-cutting.html | NO TIME FOR TAX CUTTING | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/ed-furgol-hurt-in-auto-mishap.html | Ed Furgol Hurt in Auto Mishap | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/sports-of-the-times-kid-from-strawberry-plains-opportunity-knocks.html | Sports of The Times; Kid From Strawberry Plains Opportunity Knocks The $64,000 Challenge The Switch | | By Arthur Daley | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/tokyo-critics-hail-miss-steber.html | Tokyo Critics Hail Miss Steber | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/youth-set-apart-on-rikers-island-atmosphere-of-city-penitentiary-is.html | YOUTH SET APART ON RIKERS ISLAND; Atmosphere of City Penitentiary Is Tempered for Youthful Inmates | | By Clarence Deanthe New York Times (BY PATRICK A. BURNS) | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/tigers-on-20-hits-rout-brooks-181-five-homers-two-by-kaline-pace.html | TIGERS, ON 20 HITS, ROUT BROOKS, 18-1; Five Homers, Two by Kaline, Pace Detroit Attack on 3 Dodger Pitchers Two-Out Single Hot Welcome for Labine A Questionable Error | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/special-bill-is-set-for-bank-mergers.html | SPECIAL BILL IS SET FOR BANK MERGERS | | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/executive-changes.html | Executive Changes | | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/2-republicans-protest-own-unions-opposition.html | 2 Republicans Protest Own Union's Opposition | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/16-die-as-blast-levels-a-block-in-mexico-city.html | 16 Die as Blast Levels A Block in Mexico City | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/division-for-zwicker-mccarthy-target-to-head-the-24th-in-korea.html | DIVISION FOR ZWICKER; McCarthy Target to Head the 24th in Korea | | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/swindler-gets-2-years.html | Swindler Gets 2 Years | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/us-charges-conspiracy-in-toy-prices-by-council-2-publishers-16.html | U.S. Charges Conspiracy in Toy Prices By Council, 2 Publishers, 16 Wholesalers | | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/shapirowidmann.html | Shapiro--Widmann | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/power-production-gained-last-week.html | POWER PRODUCTION GAINED LAST WEEK | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/estacion-is-first-in-28750-suwannee-river-handicap-at-gulfstream.html | Estacion Is First in $28,750 Suwannee River Handicap at Gulfstream Park; ARGENTINE FILLY DEFEATS AMORET Estacion Takes Florida Test by Almost Two Lengths, Paying $23.80 for $2 Hartack on Runner-Up Mrs. Rice Nets $5,000 | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/music-lackluster-latin-composers-scores-and-playing-found.html | Music: Lackluster Latin Composers; Scores and Playing Found Dispirited No Fun for Listener at Caracas Festival | True | By Howard Taubman Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/utility-is-optimistic-florida-power-says-57-will-be-significantly.html | UTILITY IS OPTIMISTIC; Florida Power Says '57 Will Be 'Significantly' Better | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/allied-stores-names-official.html | Allied Stores Names Official | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/rock-n-roll.html | Rock 'n' Roll | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/100-horses-drill-at-yonkers.html | 100 Horses Drill at Yonkers | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/porter-in-us-squash-final.html | Porter in U.S. Squash Final | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/israel-paper-maker-plans-big-expansion.html | ISRAEL PAPER MAKER PLANS BIG EXPANSION | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/business-loans-rise-739000000-members-report-sharp-drop-in-demand.html | BUSINESS LOANS RISE $739,000,000; Members Report Sharp Drop in Demand Deposits--U.S. Bill Holdings Up Holdings of 91-Day Bills Up | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/deaf-tourney-starts-tonight.html | Deaf Tourney Starts Tonight | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/von-brentano-reaches-india.html | Von Brentano Reaches India | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/hudson-tubes-strike-set-today-other-lines-slate-extra-service-extra.html | Hudson Tubes Strike Set Today; Other Lines Slate Extra Service; Extra Service Planned More Ferry Trips Set | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/aid-to-draftees-urged-senate-asked-to-reinstate-gi-education.html | AID TO DRAFTEES URGED; Senate Asked to Reinstate G.I. Education Benefits | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/democrats-yield-on-antibias-bill-accord-reached-on-wider-powers-for.html | DEMOCRATS YIELD ON ANTI-BIAS BILL; Accord Reached on Wider Powers for State Board-- Other Measures Gain Scope of Present Code License Fee Approved | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/railroad-sells-4800000-issue-rio-grande-western-raises-money-to.html | RAILROAD SELLS $4,800,000 ISSUE; Rio Grande Western Raises Money to Help Finance Equipment Purchase Falcon Seaboard Drilling | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-dartmouth-fund-five-loan-plans-consolidated-into-fja-neef.html | NEW DARTMOUTH FUND; Five Loan Plans Consolidated Into F.J.A. Neef Project | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/us-air-show-urged-house-group-from-here-seeks-event-for-coney.html | U.S. AIR SHOW URGED; House Group From Here Seeks Event for Coney Island | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/aramco-reports-oil-find.html | Aramco Reports Oil Find | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/3-killed-in-war-games-die-in-army-truck-accidents-as-louisiana.html | 3 KILLED IN WAR GAMES; Die in Army Truck Accidents as Louisiana Exercises Start | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bayonne-plant-rented-manufacturer-takes-space-other-jersey-leases.html | BAYONNE PLANT RENTED; Manufacturer Takes Space-- Other Jersey Leases | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/patterns-of-the-times-june-bride.html | Patterns of The Times: June Bride | True | Sketches by Esther Larson | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/daughter-to-mrs-ja-wiener.html | Daughter to Mrs. J.A. Wiener | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/aspinall-undergoes-surgery.html | Aspinall Undergoes Surgery | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/us-studying-case-of-3-youths-in-cuba.html | U.S. STUDYING CASE OF 3 YOUTHS IN CUBA | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-gas-bill-backed-president-still-feels-end-of-curbs-is-necessary.html | NEW GAS BILL BACKED; President Still Feels End of Curbs Is Necessary | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/oil-import-bulge-cup-26-in-week-refinery-operations-also.html | OIL IMPORT BULGE CUP 26% IN WEEK; Refinery Operations Also Reduced-- Production of Petroleum at New High | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/kelvinator-to-lay-off-350.html | Kelvinator to Lay Off 350 | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/othmar-schoeck-71-a-swiss-composer.html | OTHMAR SCHOECK, 71, A SWISS COMPOSER | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mendesfrance-wins-court-rules-he-may-call-his-party-radical.html | MENDES-FRANCE WINS; Court Rules He May Call His Party Radical Socialist | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/yale-nine-bows-199-loses-to-michigan-state-in-florida-tournament.html | YALE NINE BOWS, 19-9; Loses to Michigan State in Florida Tournament | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/7-oil-companies-bid-to-serve-argentina.html | 7 OIL COMPANIES BID TO SERVE ARGENTINA | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/samuel-platnick-68-li-photographer.html | SAMUEL PLATNICK, 68, L.I. PHOTOGRAPHER | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/book-by-shulman-bought-for-film-rally-round-the-flag-boys-a-novel-a.html | BOOK BY SHULMAN BOUGHT FOR FILM; 'Rally Round the Flag, Boys,' a Novel, Acquired by Fox Before Its Publication Rod Serling Script Bought | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cleaners-get-pay-rise-4200-women-in-550-offices-here-receive-11c-in.html | CLEANERS GET PAY RISE; 4,200 Women in 550 Offices Here Receive 11c Increase | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/indoor-harness-racing-bill-gains-in-assembly-governors-view-helpful.html | Indoor Harness Racing Bill Gains in Assembly; GOVERNOR'S VIEW HELPFUL TO PLAN Harriman Says He Will Sign Indoor Racing Bill If It Passes in Legislature Governor Explains Feelings 70,000-Fan Capacity | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/32-million-raised-by-ohio-for-roads-bonds-are-sold-at-interest-cost.html | 32 MILLION RAISED BY OHIO FOR ROADS; Bonds Are Sold at Interest Cost of 2.906%—Other Municipal Loans Jacksonville, Fla. St. Paul, Minn. Henrico County, Va. Missouri School District Oregon School District Utica, N.Y. New Haven, Conn. California School District West Texas State College Odessa, Tex | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/president-plans-to-go-to-augusta-in-april.html | President Plans to Go To Augusta in April | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/realty-foundation-meets-today.html | Realty Foundation Meets Today | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/transport-news-ship-line-is-cited-states-marine-gets-defense.html | TRANSPORT NEWS; SHIP LINE IS CITED; States Marine Gets Defense Department Award—New Flights to Barbados Set Service to West Indies Polar Route Popular Transport Briefs | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/adams-assailed-on-widows-care-a-noted-british-physician-says.html | ADAMS ASSAILED ON WIDOW'S CARE; A Noted British Physician Says Narcotics Dosages Indicate Intent to Kill Prescriptions Are Cited Question Posed on Dosages | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/soviet-ship-scores-curbs-in-canal-zone.html | SOVIET SHIP SCORES CURBS IN CANAL ZONE | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/forbes-dumont-stump-in-jersey-vie-for-support-in-essex-senators.html | FORBES, DUMONT STUMP IN JERSEY; Vie for Support in Essex-- Senators Discuss Unions and Realty Assessments Teamster Hearing Noted | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/australia-assailed-on-zirconium-deal.html | AUSTRALIA ASSAILED ON ZIRCONIUM DEAL | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/murray-garsson-dies-in-poverty-war-profiteer-imprisoned-in-1949-for.html | MURRAY GARSSON DIES IN POVERTY; War Profiteer, Imprisoned in 1949 for Bribery, Was a Homeless Man at 66 Court Claim Filed Residence in Hotel | True | The New York Times, 1947 | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/financing-is-set-for-sahara-plan-paris-bankers-form-unit-to-exploit.html | FINANCING IS SET FOR SAHARA PLAN; Paris Bankers Form Unit to Exploit Oil and Mineral Resources in Algeria | True | By Robert C. Doty Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/airline-in-wage-pact-mohawk-reaches-an-accord-with-mechanics-union.html | AIRLINE IN WAGE PACT; Mohawk Reaches an Accord With Mechanics' Union | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/richards-arrives-in-karachi.html | Richards Arrives in Karachi | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dance-director-commissioned.html | Dance Director Commissioned | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/russian-lifter-sets-record.html | Russian Lifter Sets Record | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/holland-duo-gains-in-fourball-golf.html | HOLLAND DUO GAINS IN FOUR-BALL GOLF | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/norway-adds-to-tanker-fleet.html | Norway Adds to Tanker Fleet | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/2-navy-men-die-in-crash.html | 2 Navy Men Die in Crash | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/elt-lists-osborn-play.html | E.L.T. Lists Osborn Play | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/eisenhower-fears-blow-to-security-in-big-budget-cut-assails-fatuous.html | EISENHOWER FEARS BLOW TO SECURITY IN BIG BUDGET CUT; Assails 'Fatuous' Talk About Slashes--Chides Congress on Public Works Bills House Votes More Cuts EISENHOWER BARS BIG BUDGET SLASH 'Graceful Recognition' Defends Budget Planning | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/gillettes-profit-drops-in-quarter-recouping-over-full-year-is.html | GILLETTE'S PROFIT DROPS IN QUARTER; Recouping Over Full Year Is Forecast in Report to the Stockholders WALWORTH COMPANY COMPANIES HOLD ANNUAL MEETINGS | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/fete-to-assist-memorial-center-salute-to-summer-is-set-for-may-23.html | Fete to Assist Memorial Center; Salute to Summer Is Set for May 23 at the Biltmore | True | Ell Aaron | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bettie-j-okin-fiancee-goucher-graduate-is-engaged-to-morton-e.html | BETTIE J. OKIN FIANCEE; Goucher Graduate Is Engaged to Morton E. Simberkoff | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/loews-smiles-to-tv-cited-in-trust-suit.html | LOEWS SMILES TO TV CITED IN TRUST SUIT | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-austerity-idea-urged-in-argentina.html | NEW AUSTERITY IDEA URGED IN ARGENTINA | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/economy-is-sound-refiners-are-told.html | ECONOMY IS SOUND, REFINERS ARE TOLD | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/hinds-make-sewing-on-chiffon-easier.html | Hinds Make Sewing On Chiffon Easier | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/californias-bar-protests-inquiry-calls-house-units-hearings.html | CALIFORNIA'S BAR PROTESTS INQUIRY; Calls House Unit's Hearings 'Offensive' and Asks That Congress Set Rules Hearings On Alleged Front | True | By Gladwin Hill Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/sidelights-voters-in-alberta-strike-oil-moving-mountains-rail.html | Sidelights; Voters in Alberta Strike Oil Moving Mountains Rail Lay-Offs Hues on Top Miscellany | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bill-clears-way-for-transit-vote-senate-passes-measure-for.html | BILL CLEARS WAY FOR TRANSIT VOTE; Senate Passes Measure for Bargaining Poll Among 30,000 Workers Here Board to Conduct Hearings | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/javits-bill-asks-us-student-aid-plan-would-provide-direct-loans-and.html | JAVITS BILL ASKS U.S. STUDENT AID; Plan Would Provide Direct Loans and Guarantees for Private Lenders Would Set Up Bureau | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/nelsonbalkey.html | Nelson--Balkey | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dock-project-pushed-port-body-moves-to-acquire-621-acres-in.html | DOCK PROJECT PUSHED; Port Body Moves to Acquire 621 Acres in Elizabeth | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/scow-dispute-settled-harbor-union-to-vote-tonight-on-new-contract.html | SCOW DISPUTE SETTLED; Harbor Union to Vote Tonight on New Contract | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/tv-set-producers-slashing-stocks-march-15-inventories-about-48.html | TV SET PRODUCERS SLASHING STOCKS; March 15 Inventories About 48% Below Jan.1 Level-- But Sales Drop 17% POSITION CALLED BETTER Volume of Black-and-white RCA Units Is Reported Same as Year Ago Glut Melting Fast Philco Slashes Stocks | True | By Alfred R. Zipser | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/reds-accuse-times-man-charge-falsehoods-in-article-on-discord-in.html | REDS ACCUSE TIMES MAN; Charge Falsehoods in Article on Discord in Party Here | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/hotel-sale-authorized-jersey-court-approves-cash-bid-for-berkeley.html | HOTEL SALE AUTHORIZED; Jersey Court Approves Cash Bid for Berkeley Carteret | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/books-of-the-times-life-happy-in-south-of-france-on-taking-his.html | Books of The Times; Life Happy in South of France On Taking His Leave | True | By Charles Poore | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/harry-wanvig-dies-insurance-official.html | HARRY WANVIG DIES; INSURANCE OFFICIAL | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/drug-store-pact-set-1500-employers-and-4500-in-union-reach.html | DRUG STORE PACT SET; 1,500 Employers and 4,500 in Union Reach Agreement | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/commons-asks-stage-tax-cut.html | Commons Asks Stage Tax Cut | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cambodian-premier-out-assembly-refuses-confidence-vote-by-72-to-0.html | CAMBODIAN PREMIER OUT; Assembly Refuses Confidence Vote by 72 to 0 | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/egyptian-pledge-to-maintain-calm-in-gaza-reported-gentlemans.html | EGYPTIAN PLEDGE TO MAINTAIN CALM IN GAZA REPORTED; 'Gentleman's Agreement' by Nasser Also Said to Cover the Gulf of Aqaba U.N. FORCE TO REMAIN Hammarskjold Ends 6-Day Visit With Interim Accord --Is Due Here Today Tacks With Israelis Due EGYPTIAN PLEDGE TO U.N. REPORTED Israel Stresses War Issue U.N. Chief Reports Today | True | By Osgood Caruthers Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-us-missile-called-imminent.html | NEW U.S. MISSILE CALLED 'IMMINENT' | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/for-parents.html | For Parents | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/easter-sunday-fete-to-aid-runyon-fund.html | EASTER SUNDAY FETE TO AID RUNYON FUND | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/top-command.html | TOP COMMAND | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mrs-vancavage-has-child.html | Mrs. Vancavage Has Child | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/german-bank-merger-vote-is-scheduled-next-month-on-pooling-of.html | GERMAN BANK MERGER; Vote Is Scheduled Next Month on Pooling of Resources | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cadet-getting-well-west-pointer-locked-8-days-in-boxcar-is-still.html | CADET GETTING WELL; West Pointer, Locked 8 Days in Boxcar, Is Still Weak | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/pineau-hints-us-reneged-on-gaza-but-he-tells-french-chamber.html | PINEAU HINTS U.S. RENEGED ON GAZA; But He Tells French Chamber Washington, Paris Back Israel on Aqaba Rights Assembly Will Vote Today | True | By Henry Giniger Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-haven-line-gets-out-of-red-net-income-during-february-of-221204.html | NEW HAVEN LINE GETS OUT OF RED; Net Income During February of $221,204 in Part Reflects Gain From Bus Subsidiary DELAWARE & HUDSON OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/senate-extends-corporate-levy-votes-to-continue-rate-15-monthsmove.html | SENATE EXTENDS CORPORATE LEVY; Votes to Continue Rate 15 Months-- Move to Assist Small Business Fails Acceptable to House Extended Year to Year Senate Extends Corporate Taxes; Aid for Small Business Defeated | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/who-won-well-it-definitely-was-a-sunny-day-dole-borrows-4000000.html | Who Won? Well, It Definitely Was a Sunny Day; Dole Borrows $4,000,000 | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/spring-boom-in-jobs-is-predicted-by-us.html | SPRING BOOM IN JOBS IS PREDICTED BY U.S. | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/four-are-elected-to-tennis-hall-of-fame-mloughlin-honored-with.html | Four Are Elected to Tennis Hall of Fame; M'Loughlin Honored With Williams and Two Women Match With Brookes Recalled Long in First Ten | True | By Allison Danzig | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cost-rises-cut-earnings-in-56-for-falconbridge-nickel-mines-no.html | Cost Rises Cut Earnings in '56 For Falconbridge Nickel Mines; No Provision for Taxes ALLIED PAPER CORP. TRANS WORLD AIRLINES COMPANIES ISSUE EARNING FIGURES BATES MFG. CO. | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dinner-for-heart-fund-april-24-set-for-gala-which-will-be-held-at.html | DINNER FOR HEART FUND; April 24 Set for Gala, Which Will Be Held at Waldorf | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/radcliffwhitfield.html | Radcliff--Whitfield | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/june-septant-play-to-be-read.html | June Septant Play to Be Read | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/park-unit-scores-plan-for-stadium-group-tells-stark-dodgers-arena.html | PARK UNIT SCORES PLAN FOR STADIUM; Group Tells Stark Dodgers' Arena on Parade Grounds Would Be 'Mistake' YOUTH NEEDS PUT FIRST Present Sandlot Activity on Site Held More Important Than Spectator Sport Area Held Vital to Youth | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/westport-raises-station-lot-fine-to-5-after-l-penalty-fails-to.html | Westport Raises Station Lot Fine to $5 After \$l Penalty Fails to Deter Parkers | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mary-currier-60-aide-at-barnard-director-of-food-services-for-8.html | MARY CURRIER, 60, AIDE AT BARNARD; Director of Food Services for 8 Years Dies-- Served Overseas in Red Cross | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/money.html | Money | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/text-of-statement-by-mcclellan-on-beck.html | Text of Statement by McClellan on Beck | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/westchester-deal-involves-big-store.html | WESTCHESTER DEAL INVOLVES BIG STORE | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/delaware-nine-victor-defeats-north-carolina-117-with-late-uprising.html | DELAWARE NINE VICTOR; Defeats North Carolina, 11-7, With Late Uprising | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/canada-critical-of-uranium-deal-says-us-now-has-first-call-on.html | CANADA CRITICAL OF URANIUM DEAL; Says U.S. Now Has First Call on Country's Entire Output Under Washington Pacts Eldorado is Broker Uneasy Over Future | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/duff-may-issue-retort-becks-attorney-has-watched-senate-sessions.html | DUFF MAY ISSUE RETORT; Beck's Attorney Has Watched Senate Sessions on TV | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/harriman-names-rubino-eshogan-aide-to-pier-job-mcgrath-successor.html | Harriman Names Rubino, Ex-Hogan Aide, to Pier Job; McGrath Successor Headed Indictment Bureau--Governor Signs Two Bills to Help Commission Erase Crime RUBINO IS NAMED TO DOCK AGENCY | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/police-find-body-of-honor-student.html | POLICE FIND BODY OF HONOR STUDENT | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/skin-treatment-introduced.html | Skin Treatment Introduced | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/vote-in-the-house-on-monetary-inquiry.html | Vote in the House on Monetary Inquiry | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cards-10-victors-on-landrith-blow-triple-scores-run-in-second.html | CARDS 1-0 VICTORS ON LANDRITH BLOW; Triple Scores Run in Second --Yankees Are Blanked for 20th Straight Inning Kucks Loses Fourth Start O'Reilly to See Draft Board | True | By John Drebinger Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/ge-names-ad-manager-for-weathertron-unit.html | G.E. Names Ad Manager For Weathertron Unit | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mcrary-tv-show-drops-interview-plan-to-hear-physician-on-cancer-and.html | M'CRARY TV SHOW DROPS INTERVIEW; Plan to Hear Physician on Cancer and Smoking Runs Into 'Snag' on N.B.C. Withdrawal Confirmed Two Programs Dropped | True | By Val Adams | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/norwich-elects-davis.html | Norwich Elects Davis | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/steel-payroll-set-high-but-employment-eased-during-january.html | STEEL PAYROLL SET HIGH; But Employment Eased During January, Institute Says | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bonn-arrests-suspect-holds-former-union-officer-as-a-soviet-agent.html | BONN ARRESTS SUSPECT; Holds Former Union Officer as a Soviet Agent | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/assembly-delays-kings-judge-bill-uncertainty-over-harriman-stand-on.html | ASSEMBLY DELAYS KINGS JUDGE BILL; Uncertainty Over Harriman Stand on Sharkey-Crews Deal Causes Concern | True | By Richard Amper Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/report-on-quinn-is-slated-april-12-council-adopts-a-timetable.html | REPORT ON QUINN IS SLATED APRIL 12; Council Adopts a 'Timetable' --Lawyers' Summing Up to Take Place April 5 Hearings Began Feb. 8 3,000 Pages of Testimony | True | The New York Times (by Fred J. Sass) | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/commodity-index-dips-tuesdays-figure-of-886-was-off-1-from-monday.html | COMMODITY INDEX DIPS; Tuesday's Figure of 886 Was Off .1% From Monday | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/reds-return-more-mail-but-use-of-postmark-opposed-by-hungary-will.html | REDS RETURN MORE MAIL; But Use of Postmark Opposed by Hungary Will End Sunday | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dennison-shifts-officers.html | Dennison Shifts Officers | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/vienna-bars-hungarian-budapest-aide-not-allowed-in-for-austrian-red.html | VIENNA BARS HUNGARIAN; Budapest Aide Not Allowed In For Austrian Red Parley | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/critic-convicted-by-bakery-union-sims-who-accused-superiors-found.html | CRITIC CONVICTED BY BAKERY UNION; Sims, Who Accused Superiors, Found Guilty of Misconduct as Officer and Member | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/attack-carrier-due-tomorrow.html | Attack Carrier Due Tomorrow | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/soviet-plans-rise-in-armies-of-bloc-bulganin-says-step-is-needed.html | SOVIET PLANS RISE IN ARMIES OF BLOC; Bulganin Says Step Is Needed Because Bermuda Talks Intensified 'Cold War' Poland Reduces Forces Again | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/lirr-moves-lost-and-found.html | L.I.R.R. Moves Lost and Found | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/in-the-nation-the-uses-and-misuses-of-the-fifth-amendment-invoking.html | In the Nation; The Uses and Misuses of the Fifth Amendment Invoking the Fifth Origins of the Amendment The Lawyers Involved Resolution of a Dilemma | True | By Arthur Krock | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/elizabeth-hilyard-prospective-bride.html | ELIZABETH HILYARD PROSPECTIVE BRIDE | True | Special to The New York Times.Arlene | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/day-tv-habits-disappointing.html | Day TV Habits 'Disappointing' | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/indians-press-for-aid-urge-senate-back-200-million-for-industry.html | INDIANS PRESS FOR AID; Urge Senate Back 200 Million for Industry Development | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/frank-smith-quits-baseball.html | Frank Smith Quits Baseball | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/letters-to-the-times-to-extend-minimum-wage-need-for-broader.html | Letters to The Times; To Extend Minimum Wage Need for Broader Coverage Under Federal Law Seen Facing Suez Canal Problem Tradition of Free Inquiry Columbia's Invitation to John Gate to Speak Is Commended Plight of Small Business Men Postal Increase Opposed | True | MAX STEINBOCK.EMERSON C. IVES.JOSEPH M. DUFFY Jr.,MILDRED ZUCKER,H.W. HART. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/tungsol-votes-stock-rise.html | Tung-Sol Votes Stock Rise | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/iranian-oil-role-sought-by-italy-petroleum-authority-hopes-to.html | IRANIAN OIL ROLE SOUGHT BY ITALY; Petroleum Authority Hopes to Develop Rich New Field Italy Seeks a Share in Iran's Oil; Development Bid Stirs Criticism Details Expected Soon Others Also Sought Rights | True | By Paul Hofmann Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/shots-reported-in-strike.html | Shots Reported in Strike | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/wedding-is-held-for-miss-bernard-she-is-bride-of-elliot-dann-an.html | WEDDING IS HELD FOR MISS BERNARD; She Is Bride of Elliot Dann, an Alumnus of Princeton, in Temple Emanu-El Chapel | True | Jay Te Winburn | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/farmer-appeals-set-up-growers-can-fight-rejection-of-billets-for.html | FARMER APPEALS SET UP; Growers Can Fight Rejection of Billets for Mexican Help | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/susan-strasberg-to-get-einstein-college-award.html | Susan Strasberg to Get Einstein College Award | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/director-named-by-pennsy-road-frenzel-indianapolis-bank-president.html | DIRECTOR NAMED BY PENNSY ROAD; Frenzel, Indianapolis Bank President, to Join Board --Options Planned Tax Benefits Cited Phone Rights Placed | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/common-wealth-due-to-rotate-parleys.html | COMMON WEALTH DUE TO ROTATE PARLEYS | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bill-to-cut-us-debt-offered.html | Bill to Cut U.S. Debt Offered | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/wheat-advances-c-to-2-cents-most-other-grain-futures-climbsoybean.html | WHEAT ADVANCES C TO 2 CENTS; Most Other Grain Futures Climb--Soybean Prices Move to 2 1/8 Up Weather Mostly Fair | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mrs-chris-mgruenther-mother-of-red-cross-head-and-of-eisenhower.html | MRS. CHRIS M.GRUENTHER; Mother of Red Cross Head and of Eisenhower Aide Dies | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/condition-of-reserve-member-banks-in-94-cities-march-20-1957.html | Condition of Reserve Member Banks in 94 Cities March 20, 1957 | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/right-to-jury-backed-3-southerners-seek-action-for-contempt.html | RIGHT TO JURY BACKED 3 Southerners Seek Action for Contempt Defendants | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/italian-red-union-loses-confederation-outvoted-in-lancia-auto-plant.html | ITALIAN RED UNION LOSES; Confederation Outvoted in Lancia Auto Plant in Turin | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/beck-once-scored-six-in-red-inquiry-tells-senators-he-voted-to-oust.html | BECK ONCE SCORED SIX IN RED INQUIRY; Tells Senators He Voted to Oust Teachers Who Balked at Answering Queries Scored 'Technicalities' | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/simes-dash-mark-wins-recognition-five-olympic-performances-also.html | SIME'S DASH MARK WINS RECOGNITION; Five Olympic Performances Also Approved as World Records for Track Olympic Marks Listed U.S. Quartet Set Mark | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/jobless-bill-opposed-lawyers-guild-asks-a-flat-rate-for-employers.html | JOBLESS BILL OPPOSED; Lawyers Guild Asks a Flat Rate for Employers | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/ceylon-voices-protest-complains-to-us-on-articles-by-times.html | CEYLON VOICES PROTEST; Complains to U.S on Articles by Times Columnist | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/what-to-do-about-mr-beck.html | WHAT TO DO ABOUT MR. BECK | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/pastor-exconvict-freed-from-parole.html | PASTOR, EX-CONVICT, FREED FROM PAROLE | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-markets-urged-for-corn-products.html | NEW MARKETS URGED FOR CORN PRODUCTS | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/city-post-office-helps-exaides-seeking-jobs.html | City Post Office Helps Ex-Aides Seeking Jobs | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/babur-251-shot-wins-beats-setting-star-by-length-in-lincolnshire.html | BABUR, 25-1 SHOT, WINS; Beats Setting Star by Length in Lincolnshire Handicap | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/child-to-mrs-lackman-jr.html | Child to Mrs. Lackman Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/computer-maker-leases-big-office-will-take-space-in-coliseum-tower.html | COMPUTER MAKER LEASES BIG OFFICE; Will Take Space in Coliseum Tower in May—Several New Rentals Listed Ad Agency Takes 2 Floors | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/president-indicts-soviet-on-threat-denounces-bulganin-warning-to-no.html | PRESIDENT INDICTS SOVIET ON THREAT; Denounces Bulganin Warning to Norway—Stresses U.S. Control Over Weapons No Increase in Production Soviet Stand 'Indefensible' PRESIDENT CHIDES SOVIET ON THREAT | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/aid-seen-misused-in-southeast-asia-chairman-of-us-chamber-tells.html | AID SEEN MISUSED IN SOUTHEAST ASIA; Chairman of U.S. Chamber Tells Senate Unit Funds Should Be Halved Time 'Ripe' for Cuts Standards Called Low | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/art-yugoslav-in-debut-serpan-sorbonne-professor-has-display-of.html | Art: Yugoslav in Debut; Serpan, Sorbonne Professor, Has Display of Paintings Here at Kootz Gallery | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/theatre-brigadoon.html | Theatre: 'Brigadoon' | True | By Brooks Atkinson | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/meals-from-the-broiler-aid-the-hurried-cook-meat-and-cooked.html | Meals From the Broiler Aid the Hurried Cook; Meat and Cooked Vegetables Combine for Appetizing Grills | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/presidential-slip-gives-governorship-to-hall.html | Presidential Slip Gives Governorship to Hall | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/commodities-rise-in-quiet-markets-potatoes-copper-rubber-and-cocoa.html | COMMODITIES RISE IN QUIET MARKETS; Potatoes, Copper, Rubber and Cocoa Futures Gain —Coffee Declines | True | | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/murtagh-opposes-jail-for-alcoholic.html | MURTAGH OPPOSES JAIL FOR ALCOHOLIC | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/governor-scores-bill-to-aid-o-w-says-legislatures-proposal-for.html | GOVERNOR SCORES BILL TO AID O.& W.; Says Legislature's Proposal for Bankrupt Line Is Futile but Hints He Will Sign It | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/96-of-farms-on-party-lines.html | 96% of Farms on Party Lines | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/2day-blood-donation-standard-oil-staff-will-start-giving-to-red.html | 2-DAY BLOOD DONATION; Standard Oil Staff Will Start Giving to Red Cross Today | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/churuh-talks-planned-methodist-session-to-discuss-racial-relations.html | CHURUH TALKS PLANNED; Methodist Session to Discuss Racial Relations | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/berlin-is-called-a-nervous-city-mayor-tells-us-officials-danger.html | BERLIN IS CALLED A 'NERVOUS CITY'; Mayor Tells U.S. Officials Danger Lies Underneath Outward Calm of People Refugees Afraid of Spies Grip of Reds Is Doubted | True | By Harry Gilroy Special To The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/us-catholics-cited-pope-hails-efforts-fo-ease-plight-of-fellow-men.html | U.S. CATHOLICS CITED; Pope Hails Efforts fo Ease Plight of Fellow Men | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/railroad-sends-a-gift.html | Railroad Sends a Gift | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/vice-ring-revealed-in-massachusetts.html | VICE RING REVEALED IN MASSACHUSETTS | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/motorfee-share-for-city-is-voted-legislature-approves-bill-autouse.html | MOTOR-FEE SHARE FOR CITY IS VOTED; Legislature Approves Bill-- Auto-Use Tax Repeal Due --Budget Funds Added O'Dwyer Pension Rise Voted | True | By Leo Egan Special To The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/free-europe-group-denies-war-charge.html | FREE EUROPE GROUP DENIES 'WAR' CHARGE | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/budapest-cites-church-curb.html | Budapest Cites Church Curb | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/advertising-for-billboard-rules-integrated-agency-from-italy-named.html | Advertising For Billboard Rules; Integrated Agency From Italy Named at K. & E. Elected at McCall Accounts People Notes | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cotton-futures-generally-rise-prices-close-40-cents-a-bale-up-to-5.html | COTTON FUTURES GENERALLY RISE; Prices Close 40 Cents a Bale Up to 5 Off After Moving in Narrow Range All Day | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cancer-heredity-cited-sterilizations-are-suggested-in-eye.html | CANCER HEREDITY CITED; Sterilizations Are Suggested in Eye Malignancies | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/australia-offers-polar-stamp.html | Australia Offers Polar Stamp | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/richardson-trophy-is-voted-to-ouimet.html | RICHARDSON TROPHY IS VOTED TO OUIMET | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/grahampaige-elects-4-to-thermoid-board-after-long-fight-for.html | Graham-Paige Elects 4 to Thermoid Board After Long Fight for Representation | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/2-us-aides-murdered-in-iran-bandits-carry-off-wife-of-one-2-us.html | 2 U.S. Aides Murdered in Iran; Bandits Carry Off Wife of One; 2 U.S. AIDES SLAIN IN AMBUSH IN IRAN Enjoyed Assignment | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/stocks-buoyant-on-london-board-british-government-issues-lead-in.html | STOCKS BUOYANT ON LONDON BOARD; British Government Issues Lead in 70c to $1.40 Rise --Dollar Shares Firm | True | Special to The New York Times. | 1985-04-16 | RE0000242773 | B00000643087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-28 | 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/vaughn-is-victor-over-giardello-coast-middleweight-defeats-5to1.html | VAUGHN IS VICTOR OVER GIARDELLO; Coast Middleweight Defeats 5-to-1 Favorite on Split Verdict in 10 Rounds | True | | 1985-04-16 | RE0000242773 | B00000643087 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nassers-terms-on-canal-bared-full-rude-asked-us-view-opposed-state.html | NASSER'S TERMS ON CANAL BARED; FULL RUDE ASKED; U.S. VIEW OPPOSED State Department Asks Shippers to Avoid Use of Suez Now Others Oppose Nasser Plan Egypt's Policy Defined Western Plan Unmentioned TERMS OF NASSER ON CANAL BARED Egypt Urges Cooperation | True | By James Reston Special To The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/steels-lead-rise-market-perks-up-metals-also-register-gains-average.html | STEELS LEAD RISE; MARKET PERKS UP; Metals Also Register Gains --Average Moves Ahead 1.47 Points to 316.73 1,930,000 SHARES SOLD Largest in Nearly Six Weeks --Tone Eases After Noon but Bethlehem Gains Metals Strong | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/danes-trim-defense-budget.html | Danes Trim Defense Budget | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/loews-earnings-showing-increase.html | LOEWS EARNINGS SHOWING INCREASE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nasser-sets-his-terms.html | NASSER SETS HIS TERMS | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/elwell-kimball-educator84dies-dean-emeritus-of-fairleigh-dickinson.html | ELWELL KIMBALL, EDUCATOR,84,DIES; Dean Emeritus of Fairleigh Dickinson Served as Head of Bergen Junior College | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/john-kalb-dead-stockbroker-49-senior-partner-in-firm-of-kalb.html | JOHN KALB DEAD, STOCKBROKER, 49; Senior Partner in Firm of Kalb, Voorhis Had Led Mutual Fund Group | True | Greystone-Stoller | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/bill-frees-gis-of-gift-tax.html | Bill Frees G.I.'s of Gift Tax | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/tips-on-rackets-pour-in-senate-inquiry-broadened-committee-has.html | Tips on Rackets Pour In; Senate Inquiry Broadened; Committee Has 'Evidence' RACKET HUNTERS BROADEN INQUIRY Counsel Expects Action | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/penntexas-says-its-vote-tops-50-but-a-decision-on-fairbanks-control.html | PENN-TEXAS SAYS ITS VOTE TOPS 50%; But a Decision on Fairbanks Control Rests With Court --Proxies Photostated No Official Tally in Sight | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/memorandum-from-nasser-an-suez-canal-operation.html | Memorandum From Nasser an Suez Canal Operation | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sheila-k-delaney-prospective-bride.html | SHEILA K. DELANEY PROSPECTIVE BRIDE | True | Special to The New York Times.Harris & Ewing | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/big-future-fields-seen-for-plastics-construction-uses-forecast-with.html | BIG FUTURE FIELDS SEEN FOR PLASTICS; Construction Uses Forecast With Growing Depletion of Natural Materials Plastic Pipe Proposed 2 Billion a Year Business | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/springfield-store-sold-modernizing-pooles-building-will-cost-150000.html | SPRINGFIELD STORE SOLD; Modernizing Poole's Building Will Cost $150,000 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/theatre-race-drama.html | Theatre: Race Drama | True | By Brooks Atkinson | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nyu-begins-course-in-correction-work.html | N.Y.U. BEGINS COURSE IN CORRECTION WORK | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nodecision-ruling-follows-mistake-by-referee-in-giardellovaughn.html | No--Decision Ruling Follows Mistake. By Referee in Giardello-Vaughn Bout | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/congress-gets-health-bill.html | Congress Gets Health Bill | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/assembly-backs-bill-to-aid-ow-senate-measure-passed-to-provide.html | ASSEMBLY BACKS BILL TO AID O.&W.; Senate Measure Passed to Provide Million for it as Civil Defense Link TRACKAGE IS ASSIGNED Lackawanna and N. Y. Central Named to Serve Shippers | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/camera-registers-guided-missile-hits-or-misses-camera-to-score.html | Camera Registers Guided Missile Hits or Misses; CAMERA TO SCORE MISSILE TARGETS | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/loans-to-business-show-decline-of-119000-in-latest-week-increases.html | Loans to Business Show Decline of $119,000, in Latest Week; Increases Listed BUSINESS LOANS DROP $119,000,000 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/connecticut-sets-50000000-issue-bonds-will-help-in-financing-of.html | CONNECTICUT SETS $50,000,000 ISSUE; Bonds Will Help in Financing of Expressway—Other Municipal Loans Fairfax County, Va. Minnesota School District Parma, Ohio Kendallville, Ind. Oregon School District Golden Valley, Minn. | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/hungary-bound-closer-to-soviet-kadar-gets-large-economic-aidrussian.html | HUNGARY BOUND CLOSER TO SOVIET; Kadar Gets Large Economic Aid--Russian Troops to Stay 'Temporarily' Provisions of Accord French-Yugoslav Accord | True | The New York Times (by William C. Eckenberg) | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/3-philco-directors-not-on-1957-slate.html | 3 PHILCO DIRECTORS NOT ON 1957 SLATE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/grand-union-opens-3-units.html | Grand Union opens 3 Units | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/alcoa-gets-coal-land-options.html | Alcoa Gets Coal Land Options | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/widow-killed-in-coast-fire.html | Widow Killed in Coast Fire | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/heaven-is-sought-for-brigadoon-hit-revival-at-city-center-is.html | HEAVEN IS SOUGHT FOR 'BRIGADOON'; Hit Revival at City Center Is Looking for a Broadway Home to Extend Run Miss Hepburn May Do Portia | True | By Sam Zolotow | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/4-groups-to-give-blood-college-two-companies-and-ordnance-unit-to.html | 4 GROUPS TO GIVE BLOOD; College, Two Companies and Ordnance Unit to Donate | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/susan-cohen-fiancee-nyu-student-will-be-wed-to-lawrence-j-axelrod.html | SUSAN COHEN FIANCEE; N.Y.U. Student Will Be Wed to Lawrence J. Axelrod | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/zapplerwest.html | Zappler-West | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/bonds-of-utility-on-market-today-5000000-of-new-orleans-public.html | BONDS OF UTILITY ON MARKET TODAY; $5,000,000 of New Orleans Public Service, Inc., Liens Priced to Yield 4.45% Spokane, Portland & Seattle Ry. | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/hanrahan-is-nominated-harriman-picks-attorney-for-racing-commission.html | HANRAHAN IS NOMINATED; Harriman Picks Attorney for Racing Commission Post | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/makarios-freed-but-britain-bars-him-from-cyprus-archbishops-appeal.html | MAKARIOS FREED, BUT BRITAIN BARS HIM FROM CYPRUS; Archbishop's Appeal for End of Pro-Greek Violence Is Likely to Bring Parley's Three Freed With Him Expected in London MAKARIOS FREED BY BRITISH ACTION | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/texas-lawyer-joins-nlrb.html | Texas Lawyer Joins N.L.R.B. | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/books-of-the-times-realistic-island-magic-enchantment-with-children.html | Books of The Times; Realistic Island Magic Enchantment With Children | True | By Orville Prescott | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/harlem-middleincome-housing-expedited-by-board-of-estimate-plans.html | Harlem Middle-Income Housing Expedited by Board of Estimate; Plans for Construction Stark Silences Him | True | By Charles G. Bennett | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/drama-festival-to-open-at-yale-students-from-18-campuses-will.html | DRAMA FESTIVAL TO OPEN AT YALE; Students From 18 Campuses Will Participate in 3-Day Event Starting Tonight | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/capt-virgil-griffin-65-navy-flier-who-made-first-flight-from.html | CAPT. VIRGIL GRIFFIN, 65; Navy Flier Who Made First - Flight From Langley Dies | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nh-hunting-bill-gains.html | N.H. Hunting Bill Gains | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/labor-board-voids-2-teamster-pacts.html | LABOR BOARD VOIDS 2 TEAMSTER PACTS | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/marriage-in-june-for-helen-oliver-she-is-engaged-to-leonard.html | MARRIAGE IN JUNE FOR HELEN OLIVER; She Is Engaged to Leonard Rosenbluth, Basketball Star at U. of North Carolina | True | Special to The New York Times.Wootten-Moulton | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/menace-in-the-philippines.html | MENACE IN THE PHILIPPINES | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/icc-acts-to-end-freight-rate-war-in-metal-shipping.html | I.C.C. Acts to End Freight Rate War In Metal Shipping | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/ceylon-to-protest-tests.html | Ceylon to Protest Tests | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/allies-press-us-on-china-trade-seek-approval-for-a-rise-five.html | ALLIES PRESS U.S. ON CHINA TRADE; Seek Approval for a Rise-- Five Concerns and Bank Lose Export Privileges Dulles Voices Interest | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/aston-villa-wins-10-tops-west-bromwich-albion-to-gain-soccer-cup.html | ASTON VILLA WINS, 1-0; Tops West Bromwich Albion to Gain Soccer Cup Final | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nuclear-expert-cited-dr-teller-at-dickinson-sees-much-to-be-done-on.html | NUCLEAR EXPERT CITED; Dr. Teller, at Dickinson, Sees Much to Be Done on Atom | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/6-ship-lines-seek-lakes-subsidies-us-opens-chicago-hearing-on.html | 6 SHIP LINES SEEK LAKES SUBSIDIES; U.S. Opens Chicago Hearing on Charters for 8 Light Vessels in Reserve Grace Argues Its Case | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/yawl-criollo-victor-cuban-craft-first-in-southern-ocean-racing.html | YAWL CRIOLLO VICTOR; Cuban Craft First in Southern Ocean Racing Conference | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/hotel-diner-wins-3000-for-a-tooth-waldorf-loses-suit-on-plea-it.html | HOTEL DINER WINS $3,000 FOR A TOOTH; Waldorf Loses Suit on Plea It Broke Implied Contract to Furnish Fit Food | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/college-gets-first-president.html | College Gets First President | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/westchester-trio-wins-beats-new-york-riders-148-for-eastern-12goal.html | WESTCHESTER TRIO WINS; Beats New York Riders, 14-8, for Eastern 12-Goal Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/un-head-reports-on-his-cairo-talk-confers-with-western-aides-and.html | U.N. HEAD REPORTS ON HIS CAIRO TALK; Confers With Western Aides and Advisers on Return From Parley With Nasser Further U.N. Talks Hinted Lodge Sees Hammarskjold | True | By Lindesay Parrott Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/10-police-ousted-in-hunt-for-reds-city-discloses-2monthold-report.html | 10 POLICE OUSTED IN HUNT FOR REDS; City Discloses 2-Month-Old Report on 1953-56 Inquiry --35 Cases Pending Lieutenant to Be Tried | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/peiping-frees-us-missionary-detained-6-years-on-spy-charge-priests.html | Peiping Frees U.S. Missionary Detained 6 Years on Spy Charge; Priest's Announced Release Leases Eight Americans Still in Reds' Hands Hopes to Be Home Soon U.S. Renews Charge | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-carloadings-off-5-in-week-revenue-freight-was-16-below-56-level.html | U.S. CARLOADINGS OFF .5% IN WEEK; Revenue Freight Was 1.6% Below '56 Level but 8.1% More Than in 1955 | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/stock-swindles-by-phone-bared-us-attorney-tells-lawyer-group-of.html | STOCK SWINDLES BY PHONE BARED; U.S. Attorney Tells Lawyer Group of $16,000,000 Loss --Special Unit Set Up | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/banker-added-to-board-of-pepsicola-company.html | Banker Added to Board Of Pepsi-Cola Company | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/senators-assail-blackmail.html | Senators Assail 'Blackmail' | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/suez-surcharges-for-repairs-seen-mccloy-meets-no-egyptian.html | SUEZ SURCHARGES FOR REPAIRS SEEN; McCloy Meets No Egyptian Resistance to Repayment Plan on Canal Loans Early Repayment Foreseen Surcharges to Meet Repair Cost On the Sues Canal Are Expected | True | By Homer Bigart Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sukarno-solicits-army-obedience-indonesian-presidents-plea-seen-as.html | SUKARNO SOLICITS ARMY OBEDIENCE; Indonesian President's Plea Seen as Attempt to Deal With Defiant Regions Areas Under Army Control | True | By Foster Hailey Special To The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nuxhall-4hitter-trips-phils-by-52-southpaw-goes-distance-in.html | NUXHALL 4-HITTER TRIPS PHILS BY 5-2; Southpaw Goes Distance in Cincinnati Victory-- Two Triples for Burgess Skizas Paces Athletics Cards Crush White Sox Red Sox Beat Cubs, 5--3 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/faulkner-honored-in-athens.html | Faulkner Honored in Athens | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/cubs-deal-wade-for-macko.html | Cubs Deal Wade for Macko | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/abctv-adding-a-comedy-series-halfhour-films-about-real-mccoys-will.html | A.B.C.-TV ADDING A COMEDY SERIES; Half-Hour Films About 'Real McCoys' Will Star Walter Brennan in Family Story New Show for Pinky Lee | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/assembly-backs-5-new-kings-jobs-bills-call-for-court-addition-and-4.html | ASSEMBLY BACKS 5 NEW KINGS JOBS; Bills Call for Court Addition and 4 Board Posts--Set Up Westchester Judgship Many Bills Affect City Other Bills Are Voted | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/two-utilities-in-middle-west-register-proposed-offerings-of-common.html | Two Utilities in Middle West Register Proposed Offerings of Common Stock | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/disability-parley-set-president-and-congress-heads-to-study-issue.html | DISABILITY PARLEY SET; President and Congress Heads to Study Issue Today | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/new-cars-too-big-for-garages.html | New Cars Too Big for Garages | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/moses-agrees-queens-should-have-a-zoo-bit-he-cant-see-how-to.html | Moses Agrees Queens Should Have a Zoo Bit He Can't See How to Finance Project | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/new-bottle-warmer.html | New Bottle Warmer | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/greek-cyprus-jubilant.html | Greek Cyprus Jubilant | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/coosander-rated-92-favorite-in-111th-grand-national-today.html | Coosander Rated 9-2 Favorite In 111th Grand National Today | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/franz-names-2-officers.html | Franz Names 2 Officers | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/manhattan-wins-play-contest.html | Manhattan Wins Play Contest | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/irt-riders-delayed-signal-failure-slows-service-through-east-river.html | IRT. RIDERS DELAYED; Signal Failure Slows Service Through East River Tube | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/last-shots-fired-at-gop-rent-bill-weaver-sees-rapid-end-of-control.html | LAST SHOTS FIRED AT G.O.P. RENT BILL; Weaver Sees 'Rapid End' of Control Outside City-- Passage Slated Today | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/wilson-tightens-office-for-leaks-he-rules-out-suggestion-for-grand.html | WILSON TIGHTENS OFFICE FOR LEAKS; He Rules Out Suggestion for Grand Jury Questioning of Newsmen on Sources Issues Four Directives | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/philippine-maneuvers-end.html | Philippine Maneuvers End | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/vandals-hold-indoor-car-race.html | Vandals Hold Indoor Car Race | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/screen-funny-face-brings-spring-to-music-hall-audrey-hepburn-and.html | Screen: 'Funny Face' Brings Spring to Music Hall; Audrey Hepburn and Fred Astaire Star Gershwin Songs Add Lilt and Frolic Crime at Palace | True | By Bosley Crowther | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/50family-house-bought-in-bronx-investing-concern-acquires-ogden-ave.html | 50-FAMILY HOUSE BOUGHT IN BRONX; Investing Concern Acquires Ogden Ave. Property-- Deals in Brooklyn Sale on University Ave. Welfare Center Is Sold Title is Transferred Brooklyn Taxpayer Deal 4-Family House Acquired | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/money.html | Money | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/executive-changes.html | Executive Changes | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/dulles-to-talk-at-ap-lunch.html | Dulles to Talk at A.P. Lunch | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/long-illness-cost-held-high-in-us-survey-puts-annual-expense-at-700.html | LONG ILLNESS COST HELD HIGH IN U.S.; Survey Puts Annual Expense at 700 Million--39 in Each 1,000 Workers Affected INDUSTRY OUTPUT HURT Study Asks More Preventive Medicine in Plants and Wider Insurance Plans Detailed Data Offered Cost to Workers High | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/orchestra-led-by-villalobos-brazilian-conducts-three-of-his-own.html | ORCHESTRA LED BY VILLA-LOBOS; Brazilian Conducts Three of His Own Compositions in Philharmonic Concert 'Cantata Profana' Heard Lavish Orchestra | True | By Ross Parmenter | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/spector-and-midstates-freight-two-big-turck-lines-to-merge-combined.html | Spector and Mid-States Freight, Two Big Turck Lines, to Merge; Combined Facility Will Serve 48 States, With Revenues of 50 Million This Year | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/icc-answers-critic-calls-63-copies-of-all-papers-vital-in-freight.html | I.C.C. ANSWERS CRITIC; Calls 63 Copies of All Papers Vital in Freight Inquiry | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/valdes-triumphs-in-relief-8-to-3-checks-threat-by-senators-brooks.html | VALDES TRIUMPHS IN RELIEF, 8 TO 3; Checks Threat by Senators --Brooks Seal Issue With Four Runs in Eighth Scores From First On St. Paul Roster | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/letters-to-the-times-housing-study-welcomed-opportunity-seen-to.html | Letters to The Times; Housing Study welcomed Opportunity Seen to Examine Basic Policies Underlying Program Proposal for Stadium Opposed Justice for Arabs Asked Care Urged That Foreign Policy Be Based on Fair Play Scholarship Loans Available | True | in this letter. IRA S. ROBBINS,LAWERENCE TATTENBAUM.IZZAT TANNOUS, M.D.,KAY DIXON. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mortgage-plan-given-to-senate-savings-and-loan-league-would.html | MORTGAGE PLAN GIVEN TO SENATE; Savings and Loan League Would Increase Insurance Protection for lenders | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/jack-yeats-artist-was-poets-brother.html | JACK YEATS, ARTIST, WAS POET'S BROTHER | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/calypso-ball-tomorrow.html | Calypso Ball Tomorrow | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/soviet-buildup-reported.html | Soviet Build-Up Reported | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/token-retriever-tested-in-subway-transit-employs-invention-averts.html | TOKEN RETRIEVER TESTED IN SUBWAY; Transit Employe's Invention Averts Closing of Booths-- Saving Put at $100,000 Device Costs $500 | True | By Ralph Katzthe New York Times (BY ERNEST SISTO) | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/army-promotes-gen-lemnitzer-far-east-commander-named-as-vice-chief.html | ARMY PROMOTES GEN. LEMNITZER; Far East Commander Named as Vice Chief of Staff in Shift of Commands Expert on Missiles Other Generals Affected | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/acf-industries-names-consolidated-unit-chief.html | ACF Industries Names Consolidated Unit Chief | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/jobs-in-state-drop-slightly.html | Jobs in State Drop Slightly | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/shippingmails-all-hours-given-in-eastern-standard-time-wednesday.html | SHIPPING-MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Wednesday, April 3 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/investor-buys-in-south-schleifer-acquires-de-soto-hotel-in-savannah.html | INVESTOR BUYS IN SOUTH; Schleifer Acquires De Soto Hotel in Savannah, Ga. | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/state-court-bills-escape-rejection-assembly-rolicall-stopped-as.html | STATE COURT BILLS ESCAPE REJECTION; Assembly Roll-Call Stopped as Leaders Seek to Add Support for Reforms Patronage Loss Feared | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/a-lesson-for-life.html | A Lesson for Life | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/giving-through-faith.html | GIVING THROUGH FAITH | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/5-stores-in-leaseback-deal.html | 5 Stores in Leaseback Deal | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/stark-explains-views-says-he-is-not-committed-to-any-site-for.html | STARK EXPLAINS VIEWS; Says He Is Not Committed to Any Site for Dodgers' Park | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/house-onslaught-on-budget-gains-11-of-12-proposed-cuts-voted-drive.html | HOUSE ONSLAUGHT ON BUDGET GAINS, 11 of 12 Proposed Cuts Voted --Drive Fails in Senate HOUSE ONSLAUGHT ON BUDGET GAINS | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/son-to-mrs-donald-peterkin.html | Son to Mrs. Donald Peterkin | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/dr-charles-phifer-surgery-professor.html | DR. CHARLES PHIFER, SURGERY PROFESSOR | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/airmen-taking-basic-on-skates-and-horses.html | Airmen Taking Basic On Skates and Horses | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/eyes-clue-to-alcoholic-authority-says-agonized-look-betrays.html | EYES CLUE TO ALCOHOLIC; Authority Says Agonized Look Betrays Compulsive Drinker | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/anaconda-warns-of-a-possible-dip.html | ANACONDA WARNS OF A POSSIBLE DIP | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/pinza-has-acting-plans-despite-heart-attacks.html | Pinza Has Acting Plans Despite Heart Attacks | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/new-bifocals-give-gift-of-reading-to-partially-blind.html | New Bifocals Give Gift of Reading to Partially Blind | True | The New York Times (by Robert Walker) | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/wood-field-and-stream-stripers-are-making-googoo-eyes-at-googooeye.html | Wood, Field and Stream; Stripers Are Making Goo-Goo Eyes at Goo-Goo-Eye Plugs in Connecticut | True | By John W. Randolph | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mollet-obtains-confidence-vote-by-a-slim-margin-french-assembly.html | MOLLET OBTAINS CONFIDENCE VOTE BY A SLIM MARGIN; French Assembly Supports His Policies by 221 to 188 --111 Deputies Abstain Result of Vote Foreseen Mollet's Aims Listed MOLLET OBTAINS CONFIDENCE VOTE Algerian Elections Opposed | True | By Henry Giniger Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/christopher-morley-author-66-is-dead-christopher-morley-dead-at-66.html | Christopher Morley, Author, 66, Is Dead; Christopher Morley Dead at 66; Essayist, Poet Wrote 50 Books Wrote Own Obituary Some Other Books | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/red-refugee-ruse-denied-at-hearing.html | RED REFUGEE RUSE DENIED AT HEARING | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/cigarette-use-in-us-rises-toward-record.html | Cigarette Use in U.S. Rises Toward Record | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/supper-dance-aids-veterans-service.html | SUPPER DANCE AIDS VETERANS SERVICE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/3-die-in-vancouver-hotel-fire.html | 3 Die in Vancouver Hotel Fire | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/senators-release-report-on-envoy.html | SENATORS RELEASE REPORT ON ENVOY | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/rx-500000-freight-cars-a-look-at-the-costly-prescription-the-doctor.html | Rx: 500,000 Freight Cars; A Look at the Costly Prescription The Doctor Will Give the Railroads BOX-CAR NEED PUT AT 100,000 A YEAR Can They Afford It? | True | By Robert E. Bedingfield Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/peacetime-peak-set-by-lockheed-aircraft-maker-in-25th-year-had.html | PEACETIME PEAK SET BY LOCKHEED; Aircraft Maker in 25th Year Had $1,117,000,000 Orders but Net Earnings Eased Missile Systems Expanded 20TH CENTURY-FOX STERLING DRUG MERRILL PETROLEUMS WYANDOTTE CHEMICALS COMPANIES ISSUE EARNINGS FIGURES BULLARD COMPANY FOREMOST, DAIRIES OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/lanza-inquiry-opens-3-parole-officers-questioned-on-extortionists.html | LANZA INQUIRY OPENS; 3 Parole Officers Questioned on Extortionist's Release | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/visa-awaits-czech-bride-us-officials-say-mrs-connolly-can-obtain.html | VISA AWAITS CZECH BRIDE; U.S. Officials Say Mrs. Connolly Can Obtain Entry Permit | True | Special to The new York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/detroit-wins-72-in-rough-contest-goalie-hall-despite-injury-checks.html | DETROIT WINS, 7-2, IN ROUGH CONTEST; Goalie Hall, Despite Injury, Checks Bruins as Wings Tie Hockey Series How Stars for Detroit Prystai scores for Wings | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/direct-talks-set-in-british-strike.html | DIRECT TALKS SET IN BRITISH STRIKE | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/militia-aide-named-herzog-albany-lawyer-to-be-state-adjutant.html | MILITIA AIDE NAMED; Herzog, Albany Lawyer, to Be State Adjutant General | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/interstate-store-chain-chooses-new-chairman.html | Interstate Store Chain Chooses New Chairman | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/poland-bans-pro-soccer.html | Poland Bans Pro Soccer | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/vote-completed-on-tax-extension.html | VOTE COMPLETED ON TAX EXTENSION | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/royal-dutch-airlines-revenues-and-net-rose-by-17-to-new-high-levels.html | Royal Dutch Airlines Revenues and Net Rose by 17% to New High Levels in 1956 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/postal-accounting-scored-by-time-inc.html | POSTAL ACCOUNTING SCORED BY TIME, INC. | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/advertising-in-the-economy-size-at-readers-digest-at-reach.html | Advertising: In the Economy Size; At Reader's Digest At Reach, McClinton Top Ad Buyer Accounts People Notes | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/islands-anniversary-tomorrow.html | Islands' Anniversary Tomorrow | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/airlines-seek-rise-in-fares-to-europe.html | AIRLINES SEEK RISE IN FARES TO EUROPE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/fete-for-mount-st-vincent.html | Fete for Mount St. Vincent | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/marines-will-try-officer-in-beating.html | MARINES WILL TRY OFFICER IN BEATING | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/dubinsky-chides-beck-on-attitude-sees-all-labor-incriminated-by-his.html | DUBINSKY CHIDES BECK ON ATTITUDE; Sees All Labor Incriminated by His 'Tragic Spectacle' in Balking at Queries Ohio Union Calls for Audit Investigation Welcomed | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/logart-and-turner-fight-here-tonight.html | LOGART AND TURNER FIGHT HERE TONIGHT | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/cadet-wanted-to-quit-fugitive-feared-that-parents-would-not-give.html | CADET WANTED TO QUIT; Fugitive Feared That Parents Would Not Give Consent | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/curlers-tied-for-lead-hibbing-chicago-teams-post-second-straight.html | CURLERS TIED FOR LEAD; Hibbing, Chicago Teams Post Second Straight Victories | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/plan-is-approved-on-german-bonds-committee-favors-proposal-to.html | PLAN IS APPROVED ON GERMAN BONDS; Committee Favors Proposal to Settle Biggest Remaining Block of Defaulted Debt OLD GERMAN DEBT TO BE LIQUIDATED | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/alaska-bill-scored-by-conservationist.html | ALASKA BILL SCORED BY CONSERVATIONIST | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/oconnelldourney.html | O'Connell-Dourney | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/girls-service-unit-plans-fund-drive.html | GIRLS SERVICE UNIT PLANS FUND DRIVE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/finns-labor-bars-plan-unions-reject-governments-stabilization.html | FINNS' LABOR BARS PLAN; Unions Reject Government's Stabilization Program | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/murals-caricature-museum-denizens-exhibit-in-cafeteria-gently-pokes.html | Murals Caricature Museum Denizens; Exhibit in Cafeteria Gently Pokes Fun at Man and Beast A Change of Pace | True | By Sanka Knox | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/strike-on-hudson-tubes-jams-ferryboats-and-buses-hudson-tube-line.html | Strike on Hudson Tubes Jams Ferryboats and Buses; HUDSON TUBE LINE IS SHUT BY STRIKE Offices May Be Struck | True | By Stanley Leveythe New York Times | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/about-new-york-librarian-at-ottendorfer-branch-is-wistful-as-she.html | About New York; Librarian at Ottendorfer Branch Is Wistful as She Retires After 46 Years in System | True | By Meyer Berger | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/spain-said-to-hold-reds-seized-for-issuing-pamphlets-at-subway.html | SPAIN SAID TO HOLD REDS; Seized for Issuing Pamphlets at Subway Terminals | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mrs-tt-orbison-has-son.html | Mrs. T.T. Orbison Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/the-oscars.html | THE OSCARS | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/du-pont-official-honored.html | Du Pont Official Honored | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/amerotron-sets-5day-week-in-57-textile-output-cut-is-slated-for.html | AMEROTRON SETS 5-DAY WEEK IN '57; Textile Output Cut Is Slated for Rest of Year--Credit Terms Are Tightened 30-DAY PAYMENT PERIOD Textron Division Head Calls Move a Step Toward Sound Industry Move Termed 'Constructive' Back to Full Output | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/buyers-in-town.html | Buyers in Town | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/3-envoys-confirmed-senate-unanimous-on-belgian-dutch-and-bolivian.html | 3 ENVOYS CONFIRMED; Senate Unanimous on Belgian, Dutch and Bolivian Posts | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/japanese-official-accused.html | Japanese Official Accused | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/commodities-index-shows-slight-rise.html | COMMODITIES INDEX SHOWS SLIGHT RISE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/myers-michigan-beats-ellison-in-ncaa-1500meter-swim-stages-a-sprint.html | Myers, Michigan, Beats Ellison In N.C.A.A. 1,500-Meter Swim; Stages a Sprint Finish to Nip Yale Star for Title, Ties North Carolina's 19:04.8 Pool Record-- Elis Pace Team Scoring Belshe Wins Opening Heat May Prove Costly to Yale | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/icc-pulls-a-switch-on-pennsy-time-plan.html | I.C.C. Pulls a Switch On Pennsy Time Plan | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/beck-effigy-hanged-by-union-in-yakima.html | BECK EFFIGY HANGED BY UNION IN YAKIMA | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/yale-nine-bows-73-for-4th-loss-in-row.html | YALE NINE BOWS, 7-3, FOR 4TH LOSS IN ROW | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/portland-teamsters-fight-leaders.html | Portland Teamsters Fight Leaders | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/navy-gets-ready-for-icy-dash-to-supply-arctic-dew-line-96-ships.html | Navy Gets Ready for Icy Dash To Supply Arctic D.E.W. Line; 96 Ships Selected for the Summer Fleet That Will Race Winter From Both Coasts to Reach Desolate Posts July Move Planned Carried in by Air | True | By George Horne.s. Navy | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/search-for-plane-abandoned.html | Search for Plane Abandoned | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/finsterwalds-66-sets-pace-in-golf-florida-pro-leads-souchak-and.html | FINSTERWALD'S 66 SETS PACE IN GOLF; Florida Pro Leads Souchak and Harrison by Three Shots in Azalea Open THE LEADING SCORES | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/tracy-e-griffin-dies-attorney-for-dave-beck-had-prosecuted-reds-in.html | TRACY E. GRIFFIN DIES; Attorney for Dave Beck Had Prosecuted Reds in 1954 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/expert-insists-on-adams-guilt-but-specialist-in-london-concedes.html | EXPERT INSISTS ON ADAMS' GUILT; But Specialist in London Concedes Widow Would Have Died Without Narcotics Expert Reaffirms View Treatment Called Wrong | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/phone-company-reports-net-new-york-concerns-profit-for-2-months.html | PHONE COMPANY REPORTS NET UP; New York Concern's Profit for 2 Months $14,713,223, Against $13,067,306 WESTERN UNION February Net Below 1956 Level but 2-Month Gross, Profits Up OTHER UTILITY REPORTS | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/shift-is-planned-by-danny-thomas-comedian-expected-to-move-from-abc.html | SHIFT IS PLANNED BY DANNY THOMAS; Comedian Expected to Move From A.B.C. to C.B.S.-- New Sponsor Signed | True | By Val Adams | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/san-diego-feels-quake.html | San Diego Feels Quake | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/kamlet-victor-in-billiards.html | Kamlet Victor in Billiards | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/state-radio-tv-backed-in-canada-report-finds-only-present-public.html | STATE RADIO, TV BACKED IN CANADA; Report Finds Only Present Public System Can Offset Flood of U.S. Programs | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sevenyear-cycle-brings-fake-blossoms-out-again-fashion-sprouts.html | Seven-Year Cycle Brings Fake blossoms Out Again; Fashion Sprouts Flowers That Never Saw Soil | True | By Edith Beeson | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/magazine-is-sued-3-montgomery-officials-say-article-defamed-them.html | MAGAZINE IS SUED; 3 Montgomery Officials Say Article Defamed Them | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/beck-his-own-accuser-a-recapitulation-of-what-he-has-said.html | Beck His Own Accuser; A Recapitulation of What He Has Said Contrasted With What He Has Done Stand on 5th Amendment Answering Misstatements | True | By A.h. Raskin | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/walsh-to-head-dodger-farm.html | Walsh to Head Dodger Farm | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/fire-damages-lincoln-home.html | Fire Damages Lincoln Home | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-berry-expert-to-retire.html | U.S. Berry Expert to Retire | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/accessories-for-spring.html | Accessories for Spring | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/child-to-the-john-tishmans.html | Child to the John Tishmans | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-offers-moscow-atomtesting-trade-us-offers-soviet-a-plan-on-tests.html | U.S Offers Moscow Atom-Testing Trade; U.S. OFFERS SOVIET A PLAN ON TESTS Appropriate Conditions | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/assembly-kills-track-for-bronx-huge-arena-beaten-in-sharp.html | ASSEMBLY KILLS TRACK FOR BRONX; Huge Arena Beaten in Sharp Debate--Deal to Broaden Bias Board Rejected Night Races Sought ASSEMBLY KILLS RACETRACK PLAN Roosevelt in Key Role | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/expoliceman-31-seized-as-robber-james-t-ryan-is-held-in-160000-bail.html | EX-POLICEMAN, 31, SEIZED AS ROBBER; James T. Ryan Is Held at $160,000 Bail as Head of Queens Criminal Band Scenes of Crimes Listed | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/civil-rights-plan-hits-snag-in-house.html | CIVIL RIGHTS PLAN HITS SNAG IN HOUSE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/view-in-roel-case-cited-association-of-bar-did-not-support-mexican.html | VIEW IN ROEL CASE CITED; Association of Bar Did Not Support Mexican Lawyer | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/makarios-released.html | MAKARIOS RELEASED | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/new-clue-reported-in-remons-slaying.html | NEW CLUE REPORTED IN REMON'S SLAYING | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/art-carney-in-revival-of-charleys-aunt.html | Art Carney in Revival of 'Charley's Aunt' | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/3-new-guard-programs-one-would-let-recruits-finish-training-in-3.html | 3 NEW GUARD PROGRAMS; One Would Let Recruits Finish Training in 3 Years | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/elizabeth-zuill-wed-in-bermuda-she-wears-gown-of-antique-ivory.html | ELIZABETH ZUILL WED IN BERMUDA; She Wears Gown of Antique Ivory Satin at Marriage to Theodore W. Cart | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/notes-on-college-sports-griswold-stole-show-from-athletes-columbia.html | Notes on College Sports; Griswold Stole Show From Athletes Columbia to Open Season Life Starts Again at 71 | True | By Allison Danzighe New York Times | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/food-market-report-chicken-pork-loin-or-beef-round-are-found-best.html | Food: Market Report; Chicken, Pork Loin or Beef Round Are Found Best Buys for Main Dish | True | By June Owen | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/t-v-a-in-transition.html | T. V. A. IN TRANSITION | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/16-million-loan-completed.html | 16 Million Loan Completed | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/reserve-tightened-credit-in-latest-week-by-selling-132550000-us.html | Reserve Tightened Credit In Latest Week By Selling $132,550,000 U.S. Securities; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Assets and Liabilities in Central Reserve Cities | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/earnings-raised-by-union-pacific-2-months-net-10763377-against.html | EARNINGS RAISED BY UNION PACIFIC; 2 Months' Net $10,763,377, Against $9,690,383-- Gross Shows Gain OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/afghan-expansion-seen-but-country-needs-aid-from-west-envoy-says.html | AFGHAN EXPANSION SEEN; But Country Needs Aid From West, Envoy Says Here | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/navy-gives-contracts-4-yards-will-build-8-missile-ships-at-cost-of.html | NAVY GIVES CONTRACTS; 4 Yards Will Build 8 Missile Ships at Cost of 146 Million | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/miss-mangrums-troth-generals-daughter-will-be-wed-to-jonathan-howe.html | MISS MANGRUM'S TROTH; General's Daughter Will Be Wed to Jonathan Howe | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/investor-acquires-business-building-on-e-14th-street-lenox-hill.html | Investor Acquires Business Building On E. 14th Street; Lenox Hill Landmark Sold Deal on West 93d St. Ownership Since 1925 Ends 3 Walk-ups Change Hands Uptown Taxpayer Bought East Side Apartment Sold | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/king-halts-rudd-in-seventh.html | King Halts Rudd in Seventh | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-aides-hail-shift-on-cyprus-believe-decision-to-release-makarios.html | U.S. AIDES HAIL SHIFT ON CYPRUS; Believe Decision to Release Makarios Shows Britain Really Wants Settlement Question Posed on Cyprus | True | By Dana Adams Schmidt Special To The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/tv-a-wake-for-oscar-listless-acadey-award-presentations-make-the.html | TV: A Wake for 'Oscar'; Listless Acadey Award Presentations Make the Worst of a Bad Situation | True | By Jack Gould | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/caffery-supports-us-arms-for-nato.html | CAFFERY SUPPORTS U.S. ARMS FOR NATO | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mexico-honors-legionnaire.html | Mexico Honors Legionnaire | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/judith-liegner-sings-soprano-gives-an-interesting-program-in.html | JUDITH LIEGNER SINGS; Soprano Gives an Interesting Program in Recital Hall | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/training-council-to-end-sarnoff-commission-checked-on-recruits.html | TRAINING COUNCIL TO END; Sarnoff Commission Checked on Recruits' Welfare | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sidelights-rights-bonus-or-cut-in-equity-holiday-debt-comparative.html | Sidelights; Rights; Bonus or Cut in Equity? Holiday Debt Comparative Figures Cold Outlook Basic Answers Miscellany | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/florida-editor-gets-award.html | Florida Editor Gets Award | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/shipping-events-job-rise-hailed-trade-out-and-build-aids-employment.html | SHIPPING EVENTS: JOB RISE HAILED; 'Trade Out and Build' Aids Employment in U.S. Yards, Maritime Chief Says Kloosterdyk on Maiden Run Pilot Fees Increased | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/cotton-bid-revoked-c-c-c-says-dallas-company-failed-to-qualify-for.html | COTTON BID REVOKED; C. C. C. Says Dallas Company Failed to Qualify for Sale | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/medical-aides-named-surgeon-general-selects-7-for-us-advisory.html | MEDICAL AIDES NAMED; Surgeon General Selects 7 for U.S. Advisory Committee | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/teachers-revolt-looms-over-pay-slowdown-strike-weighed-by-their.html | TEACHERS' REVOLT LOOMS OVER PAY; Slowdown Strike Weighed by Their Guild to Protest City Increase Proposals LEADERS ARE 'STUNNED' Salary Rises for Only Part of Staff, Instead of to All, Called 'Discrimination' Discrimination Is Charged View of High School Teachers | True | By Benjamin Fine | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/exports-16-above-56-level.html | Exports 16% Above '56 Level | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/westinghouse-official-made-a-vice-president.html | Westinghouse Official Made a Vice President | True | Trinity Court | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/un-hungary-group-ends-vienna-inquiry.html | U.N. HUNGARY GROUP ENDS VIENNA INQUIRY | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/air-reduction-to-build-company-plans-a-9000000-plant-at-acton-mass.html | AIR REDUCTION TO BUILD; Company Plans a $9,000,000 Plant at Acton, Mass. | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/drive-raises-242000-chapel-and-synagogue-sought-for-state-hospital.html | DRIVE RAISES $242,000; Chapel and Synagogue Sought for State Hospital | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/president-off-today-will-drive-to-gettysburg-for-weekend-at-farm.html | PRESIDENT OFF TODAY; Will Drive to Gettysburg for Week-End at Farm | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/40-drowned-in-indonesia.html | 40 Drowned in Indonesia | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/chickenlabel-bill-passed.html | Chicken-Label Bill Passed | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/new-crop-cotton-spurts-upward-may-and-july-deliveries-off-other.html | NEW CROP COTTON SPURTS UPWARD; May and July Deliveries Off, Other Months Advance by 2 to 13 Points | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/athens-cautiously-pleased.html | Athens Cautiously Pleased | True | By A.c. Sedgwick Special To The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/front-page-1-no-title-army-promotes-gen-lemnitzer-in-shakeup-of.html | Front Page 1 -- No Title; Army Promotes Gen. Lemnitzer In Shake-Up of High Command | True | U.S. Army | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/store-sales-rise-1-in-the-nation-federal-reserve-board-also-reports.html | STORE SALES RISE 1% IN THE NATION; Federal Reserve Board Also Reports Volume in City Up 11% Over '56 Sales Up 11% Here | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-musical-in-london-damn-yankees-well-received-by-audience-and.html | U.S. MUSICAL IN LONDON; 'Damn Yankees' Well Received by Audience and Critics | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/orioles-take-phoenix-game54-on-niemans-4bagger-in-ninth-tworun-hit.html | Orioles Take Phoenix Game,5-4, On Nieman's 4-Bagger in Ninth; Two-Run Hit Off McCormick Nullifies Giants' Homers by Sauer and Mays' Antonelli Out of Uniform | True | By Louis Effrat Special To The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/warren-as-tonio-stars-in-pagliacci.html | WARREN, AS TONIO, STARS IN 'PAGLIACCI' | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/filipino-opposes-foreign-capital.html | FILIPINO OPPOSES FOREIGN CAPITAL | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/space-ball-studied-martin-company-may-shoot-vehicle-2000-miles-up.html | SPACE BALL STUDIED; Martin Company May Shoot Vehicle 2,000 Miles Up | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/portland-mayor-seized-in-racket-prosecutor-held-oregon-jury-indicts.html | PORTLAND MAYOR SEIZED IN RACKET; PROSECUTOR HELD; Oregon Jury Indicts Schrunk on Charges of Perjury and Accepting Bribe LANGLEY FACES 3 COUNTS District Attorney Is Accused Anew--Both Denied Vice Ties at Senate Inquiry Accused at Senate Hearing PORTLAND MAYOR SEIZED IN RACKET | True | | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/ccny-names-cocaptains.html | C.C.N.Y. Names Co-Captains | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/iranian-troops-seek-seized-us-woman.html | IRANIAN TROOPS SEEK SEIZED U.S. WOMAN | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/israeli-zoo-aids-show-4-doves-admitted-after-red-tape-to-be-at.html | ISRAELI ZOO AIDS SHOW; 4 Doves, Admitted After Red Tape, to Be at Flower Event | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/trading-is-dull-in-commodities-cocoa-wool-and-zinc-rise-rubber.html | TRADING IS DULL IN COMMODITIES; Cocoa, Wool and Zinc Rise-- Rubber, Potatoes Fall-- Coffee Moves Mixed World Sugar Mostly Off | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/a-4th-polio-shop-urged-for-young-conductor-of-salk-trials-calls.html | A 4TH POLIO SHOP URGED FOR YOUNG; Conductor of Salk Trials Calls Booster Advisable Year After First Series Not 'An Annual Affair' Drop in Paralytic Cases Salk Declines Comment | True | By Donald Janson Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/braves-win-64-with-2run-10th-double-by-murff-off-byrne-bats-in.html | BRAVES WIN, 6-4, WITH 2-RUN 10TH; Double by Murff Off Byrne Bats In Decisive Tallies After Yanks Tie in 8th Skowron Whacks Triple Four Hits and Four Runs | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/commons-passes-rent-bill.html | Commons Passes Rent Bill | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/herman-d-ruhm-resigns-as-president-and-director-of-burlington.html | Herman D. Ruhm Resigns as President And Director of Burlington Industries | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/rojas-outlines-plan-for-new-assembly.html | ROJAS OUTLINES PLAN FOR NEW ASSEMBLY | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/webers-1992-tops-abc-allevents.html | WEBER'S 1,992 TOPS A.B.C. ALL-EVENTS | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special To The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/eddyville-hotel-acquired.html | Eddyville Hotel Acquired | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/500-seek-nyu-grant.html | 500 Seek N.Y.U. Grant | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT. | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/lukash-gets-nassau-office.html | Lukash Gets Nassau Office | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/385747-for-polio-aid-sister-kenny-foundation-had-46249-surplus-for.html | $385,747 FOR POLIO AID; Sister Kenny Foundation Had $46,249 Surplus for 1956 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/research-aide-elevated-by-kenyon-eckhardt.html | Research Aide Elevated By Kenyon & Eckhardt | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/industrialist-dead-with-rifle-at-side.html | INDUSTRIALIST DEAD WITH RIFLE AT SIDE | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/trumans-on-way-here.html | Trumans on Way Here | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/reed-gets-ace-at-golf-show.html | Reed Gets Ace at Golf Show | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/volcano-erupts-in-nicaragua.html | Volcano Erupts in Nicaragua | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/french-general-quits-in-algeria-area-chief-resigns-his-post-in-step.html | FRENCH GENERAL QUITS IN ALGERIA; Area Chief Resigns His Post in Step Seen as Protest on Methods of Repression Many Leaders Sign Protest | True | By Robert C. Doty Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/bond-interest-hearings-set.html | Bond Interest Hearings Set | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/article-4-no-title-expert-on-butterflies-reversing-his-field-a-near.html | Article 4 -- No Title; Expert on Butterflies Reversing His Field A Near Miss The Big Three | True | By Arthur Daley | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/wheat-soybeans-and-corn-decline-prices-drop-after-showing-small.html | WHEAT, SOYBEANS AND CORN DECLINE; Prices Drop After Showing Small Early Gains--Moves Mixed in Oats, Rye | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/fashion-events.html | Fashion Events | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mexican-blast-toll-put-at-12.html | Mexican Blast Toll Put at 12 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/tax-agents-take-still-at-schoolboy-contest.html | Tax Agents Take Still At Schoolboy Contest | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/bias-bill-accord-ended-in-albany-democrats-fear-gop-plan-on-rights.html | BIAS BILL ACCORD ENDED IN ALBANY; Democrats Fear G.O.P. Plan on Rights Would Weaken Abrams Commission Agrees to Amendment | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/booksauthors.html | Books-Authors | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/penroad-outlays-to-be-cut-sharply.html | PENROAD OUTLAYS TO BE CUT SHARPLY | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/british-circulation-up-notes-in-use-rose-8799000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 8,799,000 in Week to 1,902,831,000 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/art-robert-goodnough-work-is-shown-at-tibor-de-nagy-gallery-adomas.html | Art: Robert Goodnough; Work Is Shown at Tibor de Nagy Gallery --Adomas Galdikas Exhibits | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/air-crash-kills-2-executives.html | Air Crash Kills 2 Executives | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/historical-painting-presented.html | Historical Painting Presented | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/briscoe-a-grandfather-daughter-in-toronto-has-girl-mayor-is-in.html | BRISCOE A GRANDFATHER; Daughter in Toronto Has Girl --Mayor Is in Detroit | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/aid-asked-to-cut-delay-in-charity-jewish-federation-urges-more.html | AID ASKED TO CUT DELAY IN CHARITY; Jewish Federation Urges More State-City Support to Reduce Waiting Lists Record Fund Now in Sight | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/depression-fears-scored-by-senator.html | DEPRESSION FEARS SCORED BY SENATOR | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/players-reported-still-uncertain-about-stand-on-reserve-clause.html | Players Reported Still Uncertain About Stand on Reserve Clause | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-clears-slack-of-tax-scandals-reinstates-official-accused-of.html | U.S. CLEARS SLACK OF TAX SCANDALS; Reinstates Official Accused of Testifying Falsely in Caudle-Connelly Case Both Free on Bond | True | By Luther A. Huston Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/german-clothes-in-london-show-are-called-dull.html | German Clothes In London Show Are Called Dull | True | By Dee Wells Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/danes-will-dance-at-robin-hood-dell.html | DANES WILL DANCE AT ROBIN HOOD DELL | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/indian-parliament-out-members-dissolve-assembly-as-result-of.html | INDIAN PARLIAMENT OUT; Members Dissolve Assembly as Result of Elections | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/france-and-israel-warned-by-soviet-soviet-warns-france-and-israel.html | France and Israel Warned by Soviet; Soviet Warns France and Israel Against Attacking Egypt Anew | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/circus-fans-date-sunday-at-8-am.html | CIRCUS FANS' DATE: SUNDAY AT 8 A.M. | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/albany-session-ends-tomorrow-legislature-in-windup-rush-approves.html | ALBANY SESSION ENDS TOMORROW; Legislature, in Wind-Up Rush, Approves Rise in Benefits-- State Pay Rise Gains End of 'McCarthy Era' Harriman in Appeal | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/london-market-recedes-gently-sign-of-decline-in-earnings-in.html | LONDON MARKET RECEDES GENTLY; Sign of Decline in Earnings in Engineering a Factor, Along With Strikes | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/broff-to-build-uptown-plans-filed-for-2000000-madison-avenue.html | BROFF TO BUILD UPTOWN; Plans Filed for $2,000,000 Madison Avenue Structure | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mighty-chief-wins-race-of-champions-glisson-is-victor-on-13to1-shot.html | Mighty Chief Wins Race of Champions; GLISSON IS VICTOR ON 13-TO-1 SHOT Mighty Chief Beats Cherokee Chief in Gulfstream Test-- Chit Chat Takes Show Jockeys Chosen by Lot Bold Ruler Is Favored | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/3-limit-opposed-by-savings-banks-bill-passed-by-legislature-to-set.html | 3% LIMIT OPPOSED BY SAVINGS BANKS; Bill Passed by Legislature to Set Dividend Ceiling Draws Group's Fire | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/vocal-minority-leader-joseph-zaretzki-a-pose-for-politics.html | Vocal Minority Leader; Joseph Zaretzki A Pose for Politics | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/schram-elected-butler-chairman.html | SCHRAM ELECTED BUTLER CHAIRMAN | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/bank-clearings-fall-but-check-volume-tops-that-of-a-year-ago-by-32.html | BANK CLEARINGS FALL; But Check Volume Tops That of a Year Ago by 3.2%, | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/cabinet-of-haiti-resigns-in-dispute.html | CABINET OF HAITI RESIGNS IN DISPUTE | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/austinrichardson.html | Austin-Richardson | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mrs-meir-adamant-rejects-idea-of-un-troops-on-israeli-side-of-line.html | MRS. MEIR ADAMANT; Rejects Idea of U.N. Troops on Israeli Side of Line | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/ford-completes-medical-grants-final-awards-to-colleges-in-90000000.html | FORD COMPLETES MEDICAL GRANTS; Final Awards to Colleges in $90,000,000 Program for Instruction Are Listed Public Interest Sought Separate Grants Noted | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/chief-of-brussels-fair-sails.html | Chief of Brussels Fair Sails | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/texas-backs-bias-bill-plan-to-bar-naacp-from-state-payroll-gains.html | TEXAS BACKS BIAS BILL; Plan to Bar N.A.A.C.P. From State Payroll Gains | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/bonn-area-haunt-of-secret-agents-newspaper-reports-5000-spies-and.html | BONN AREA HAUNT OF SECRET AGENTS; Newspaper Reports 5,000 Spies and Counter-Spies Operate Near Capital | True | By M.s. Handler Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/lodge-scores-race-bias-says-foreign-relations-are-linked-to.html | LODGE SCORES RACE BIAS; Says Foreign Relations Are Linked to Discrimination | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/cancer-control-month-set.html | Cancer Control Month Set | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sheaffer-pen-plans-21-stockexchange.html | SHEAFFER PEN PLANS 2-1 STOCK-EXCHANGE | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/werderfry.html | Werder-Fry | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/assembly-vote-due-on-bank-branch-bill.html | ASSEMBLY VOTE DUE ON BANK BRANCH BILL | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mr-rubino-appointed.html | MR. RUBINO APPOINTED | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/yale-rugby-team-bows-130.html | Yale Rugby Team Bows, 13-0 | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/text-of-makarios-statement-on-cyprus-plea-made-to-both-sides-public.html | Text of Makarios Statement on Cyprus; Plea Made to Both Sides Public Interest Put First | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/goal-by-hebenton-decides-43-game-75925-see-rangers-win-in-1333-of.html | GOAL BY HEBENTON DECIDES 4-3 GAME; 75,925 See Rangers Win in 13:33 of Overtime After Canadiens Rally Thrice Rangers Draw Even Gadsby Aids Blues Creighton Is Aided | True | By Joseph C. Nicholsthe New York Times | 1985-04-16 | RE0000242774 | B00000643088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/oscar-loophole-causes-criticism-dorothy-malone-cited-as-supporting.html | 'OSCAR' LOOPHOLE CAUSES CRITICISM; Dorothy Malone Cited as Supporting Actress Despite Billing as Co-Star | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/henry-r-wagner-historian-was-94-bibliographer-and-authority-on.html | HENRY R. WAGNER, HISTORIAN, WAS 94; Bibliographer and Authority on Western Explorations Dies--Ex-Mining Engineer | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/court-for-young-urged-union-county-jury-proposes-tribunal-for-1620.html | COURT FOR YOUNG URGED; Union County Jury Proposes Tribunal for 16-20 Age Group | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/service-award-to-thomas.html | Service Award to Thomas | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/press-in-sweden-assails-bulganin-soviet-scare-offensive-is.html | PRESS IN SWEDEN ASSAILS BULGANIN; 'Soviet Scare Offensive' Is Condemned--'Firmness and Cool Heads' Urged | True | By Felix Belair Jr. Special To the New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/argentine-stars-share-chesslead-panno-defeats-adler-to-tie-najdorf.html | ARGENTINE STARS SHARE CHESS LEAD; Panno Defeats Adler to Tie Najdorf With 8-1 Score -Kotov Is Set Back | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/candida-is-finale-for-ant-a-matinees.html | 'CANDIDA' IS FINALE FOR ANT A MATINEES | True | Gln Briggs | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/in-the-nation-swim-but-dont-go-near-the-water-indefensible.html | In The Nation; 'Swim, but Don't Go Near the Water' 'Indefensible Increases' Humphrey's Plight | True | By Arthur Krock | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/beck-to-use-fund-to-tell-his-story-says-teamsters-will-spend.html | BECK TO USE FUND TO TELL HIS STORY; Says Teamsters Will Spend $1,000,000 to Counter Bad Publicity in the Senate Comments on 'Borrowings' To Be a Candidate | True | Special to The New York Times. | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-29 | 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/rabbi-dies-of-wounds-algerian-religious-leader-is-victim-of.html | RABBI DIES OF WOUNDS; Algerian Religious Leader Is Victim of Terrorists | True | | 1985-04-16 | RE0000242774 | B00000643088 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/egypt-expected-to-win.html | Egypt Expected to Win | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/refinery-for-turkey-48000000-plant-to-be-built-by-four-oil.html | REFINERY FOR TURKEY; $48,000,000 Plant to Be Built by Four Oil Companies | True | Dispatch of The Times, London. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/packers-sign-two-linemen.html | Packers Sign Two Linemen | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/food-news-letter-box-reader-queries-on-water-at-table-mayonnaise.html | Food News: Letter Box; Reader Queries on Water at Table, Mayonnaise and Gelatin Discussed | True | By June Owen | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/carolyn-miller-affianced.html | Carolyn Miller Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/sanford-h-wachtel.html | SANFORD H. WACHTEL | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/rubino-approved-by-senate.html | Rubino Approved by Senate | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/foreign-affairs-myopic-policy-on-arabias-fringe-no-protest-from.html | Foreign Affairs; Myopic Policy on Arabia's Fringe No Protest From Nehru Growing Egyptian Influence | True | By C.l. Sulzberger | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/santa-fe-president-raps-rising-costs.html | SANTA FE PRESIDENT RAPS RISING COSTS | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/carol-de-lima-is-bride-wed-to-john-bright-adams-in-ceremony-in.html | CAROL DE LIMA IS BRIDE; Wed to John Bright Adams in Ceremony in Scarsdale | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/aau-swim-mark-falls.html | A.A.U. Swim Mark Falls | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/air-force-meeting-monday.html | Air Force Meeting Monday | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/alex-gordon.html | ALEX GORDON | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/philadelphia-woman-101-dies.html | Philadelphia Woman, 101, Dies | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/union-opens-center-uaw-building-in-brooklyn-to-be-used-by.html | UNION OPENS CENTER; U.A.W. Building in Brooklyn to Be Used by Neighborhood | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hungary-betrayed.html | HUNGARY BETRAYED | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/pupils-iq-down-in-trade-schools-median-is-off-5-points-in-6.html | PUPILS I.Q. DOWN IN TRADE SCHOOLS; Median Is Off 5 Points in 6 Years-- Education Officials Decry 'Dumping Ground' NEW BUILDINGS PLANNED Silver Hopes to Scrap of Epuipment and Lift Level of Vocational Division Pupils Sleep in Class Only 37% Graduate | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/carrier-randolph-here-big-ship-will-have-open-house-hours-today-and.html | CARRIER RANDOLPH HERE; Big Ship Will Have Open House Hours Today and Tomorrow | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/col-charles-greening-dies-at-42-pilot-in-doolittle-raid-on-tokyo.html | Col. Charles Greening Dies at 42; Pilot in Doolittle Raid on Tokyo; Talent for Design | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/gonzales-downs-rosewall.html | Gonzales Downs Rosewall | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/opera-producers-open-conference-demonstrations-and-talks-on-modern.html | OPERA PRODUCERS OPEN CONFERENCE; Demonstrations and Talks on Modern Techniques Are Features of Conclave | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/ticket-troubles-end-court-clears-waitress-here-in-mixup-on-license.html | TICKET TROUBLES END; Court Clears Waitress Here in Mixup on License Plates | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/teamster-aide-pleads-reiss-of-new-york-denies-guilt-in-contempt.html | TEAMSTER AIDE PLEADS; Reiss of New York Denies Guilt in Contempt Case | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/fairleigh-downs-nyu-nine-by-96-overcomes-6run-deficit-in-5th.html | FAIRLEIGH DOWNS N.Y.U. NINE BY 9-6; Overcomes 6- Run Deficit in 5th Inning-- Yockus Goes Distance for Victory Kings Point 8-6 Winner Yale Bows in Tourney | True | The New York Times | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/voice-grants-offered-met-guild-unit-sponsoring-auditions-for.html | VOICE GRANTS OFFERED; 'Met' Guild Unit Sponsoring Auditions for Students | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/chimes-of-asia-pour-gold-into-his-till-saajan-singh-sarna-sells.html | Chimes of Asia Pour Gold Into His Till; Saajan Singh Sarna Sells Bells, and Their Stories He Markets 'a Sound Like the Scattering of Sunshine' ASIAN BELLS POUR GOLD INTO HIS TILL Then, the String | True | By Brendan M. Jones | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/police-let-president-speed-at-70-mph-police-let-eisenhower.html | Police Let President Speed at 70 M.P.H.; Police Let Eisenhower Speed At 70 M.P.H. in Maryland Grant Was Fined | True | By the United Press. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/blizzard-damage-survey.html | Blizzard Damage Survey | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cancer-drive-opens-president-urges-support-for-30000000-fund.html | CANCER DRIVE OPENS; President Urges Support for $30,000,000 Fund | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/wedding-is-held-for-miss-lamont-chapel-at-union-seminary-is-scene.html | WEDDING IS HELD FOR MISS LAMONT; Chapel at Union Seminary Is Scene of Her Marriage to Ralph Lauder Antonides Stagg--Feldman | True | Charles Leon | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cheating-rise-foreseen-educator-says-big-classes-will-spur.html | CHEATING RISE FORESEEN; Educator Says Big Classes Will Spur Dishonesty | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/24-civic-units-ask-harriman-to-veto-rights-bureau-bill-issue-of.html | 24 Civic Units Ask Harriman to Veto Rights Bureau Bill; Issue of Enforcement RIGHTS BILL VETO PUT TO HARRIMAN 'Deal' on Bureau Rejected | True | By Layhmond Robinson Jr. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mayor-defends-role-in-portland-fight.html | MAYOR DEFENDS ROLE IN PORTLAND FIGHT | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/new-yorkers-down-baltimore-by-42-to-clinch-cactus-title-3-unearned.html | New Yorkers Down Baltimore By 4-2 to Clinch Cactus Title; 3 Unearned Tallies in 6th, 3 Hits by Schoendienst Help Beat Ferrarese Tying Run Walked Home Rodgers Insists on Playing | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bomber-ordered-to-stand-trial-mullen-rejects-psychiatric-report.html | BOMBER ORDERED TO STAND TRIAL; Mullen Rejects Psychiatric Report That Metesky Is Incapable of Defense Orders Metesky to Plead | True | By Jack Roth | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-sets-sights-on-gypsy-moths-planes-to-spray-3000000-acres-in.html | U.S. SETS SIGHTS ON GYPSY MOTHS; Planes to Spray 3,000,000 Acres in Northeast in Bid to Halt Tree-Killer Treatments to Shift Quarantine in New England | True | By William M. Blair Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mineral-hunt-set-for-north-quebec-about-50-companies-to-rush-search.html | MINERAL HUNT SET FOR NORTH QUEBEC; About 50 Companies to Rush Search for Nickel, Copper in Sub-Arctic Wastes A 25-Mile-Wide Belt MINERAL HUNT SET FOR NORTH QUEBEC A Rush Against Time | True | By Tania Long Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cuban-wages-increased-sugar-workers-government-employes-get-rises.html | CUBAN WAGES INCREASED; Sugar Workers, Government Employees Get Rises | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/2-in-b52-crew-killed-in-blast-over-oklahoma.html | 2 in B-52 Crew Killed in Blast Over Oklahoma | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/kidnappers-get-bid-immunity-is-offered-by-iran-for-return-of-us.html | KIDNAPPERS GET BID; Immunity Is Offered by Iran for Return of U.S. Woman | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/screen-french-import-parisian-film-shown-at-the-paramount.html | Screen: French Import; Parisian Film Shown at the Paramount | True | By Bosley Crowther | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/redlegs-option-dotterer.html | Redlegs Option Dotterer | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/vermont-kills-power-bill.html | Vermont Kills Power Bill | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/symes-gets-penn-award.html | Symes Gets Penn Award | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cleveland-man-aids-scouts.html | Cleveland Man Aids Scouts | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/jane-dolci-white-will-be-married-bryn-mawr-senior-engaged-to.html | JANE DOLCI WHITE WILL BE MARRIED; Bryn Mawr Senior Engaged to Richard Clark Lewis, a Medical Student | True | Special to The New York Times.Harry Carlson | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/labor-ruling-clarified-2-teamster-locals-still-have-pacts-with.html | LABOR RULING CLARIFIED; 2 Teamster Locals Still Have Pacts With Carting Concerns | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/sundew-first-in-grand-national-by-8-lengths-for-20to1-payoff-on.html | Sundew First in Grand National By 8 Lengths for 20-to-1 Pay-Off; On Point of Falling, Gelding Recovers to Beat Wyndburgh--Tiberetta Third -- 11 of the 35 Starters Finish Tumbled Last Year Rain Begins to Fall | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/huntley-2-stations-win-dupont-awards.html | HUNTLEY, 2 STATIONS WIN DUPONT AWARDS | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/un-seeks-to-aid-rural-projects-hammarskjold-study-calls-for.html | U.N. SEEKS TO AID RURAL PROJECTS; Hammarskjold Study Calls for Five-Year Community Development Program Indian Progress Noted Expansion Expected | True | By Kathleen McLaughlin Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/fall-kills-exseaman-hundreds-see-him-plunge-17-stories-on-seventh.html | FALL KILLS EX-SEAMAN; Hundreds See Him Plunge 17 Stories on Seventh Ave. | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/ford-finds-its-profits-5-million-too-much-but-air-force-is-said-to.html | Ford Finds Its Profits 5 Million Too Much But Air Force Is Said to Spurn Refund | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/joyce-cary-dies-british-novelist-author-of-mister-johnson-and.html | JOYCE CARY DIES, BRITISH NOVELIST; Author of 'Mister Johnson' and 'Horse's Mouth,' 68, Had Incurable Paralysis BEGAN TO WRITE AT 43 Acted for His Comic Zest and Narrative Power as Well as Insight Into People A Skilled Craftsman Faced Death Calmly Born in Ireland Compared With Dickens Innermost Feelings Chester Nimmo's Rise | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/campi-earns-6600-bowling.html | Campi Earns $6,600 Bowling | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/temperance-stamps-canceled.html | Temperance Stamps Canceled | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/ollenhauer-urges-germanisraeli-tie.html | OLLENHAUER URGES GERMAN-ISRAELI TIE | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/everitthoudry-victors.html | Everitt-Houdry Victors | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/moscow-reports-new-oil-find.html | Moscow Reports New Oil Find | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/dockers-keep-500-feet-away-from-piers-in-protest-against-new-law-on.html | Dockers Keep 500 Feet Away From Piers In Protest Against New Law on Loitering | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/army-cuts-term-of-reserve-duty-changes-effective-monday-include.html | ARMY CUTS TERM OF RESERVE DUTY; Changes Effective Monday Include Guard--Regulars' Tours Also Are Reduced | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/an-earthquake-down-east.html | An Earthquake Down East | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/new-crop-cotton-moderately-off-market-ends-15-to-35-cents-lower.html | NEW CROP COTTON MODERATELY OFF; Market Ends 15 to 35 Cents Lower Than on Thursday --Later Sales Steadying | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/edward-bradford-yachtsman-was-61.html | EDWARD BRADFORD, YACHTSMAN, WAS 61 | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/carol-firth-married-bride-of-clyde-truxell-3d-who-served-in-air.html | CAROL FIRTH MARRIED; Bride of Clyde Truxell 3d, Who Served in Air Force | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bank-branch-bill-beaten-in-albany-vote-in-assembly-is-50-to-91.html | BANK BRANCH BILL BEATEN IN ALBANY; Vote in Assembly is 50 to 91 Against Savings Institutions Expanding Their Facilities CUT ACROSS PARTY LINES Second Measure, Approving Holding Company 'Freeze,' Is Approved 120 to 13 'Gold Rush' Country An Issue Next Year | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cuban-oil-concern-gets-rise.html | Cuban Oil Concern Gets Rise | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/space-scientists-plan-study-at-2050-miles-up.html | Space Scientists Plan Study at 2,050 Miles Up | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/fire-ant-billgains.html | Fire Ant Bill-Gains | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/curb-of-rate-rise-on-phones-killed-republicans-of-senate-unit-at.html | CURB OF RATE RISE ON PHONES KILLED; Republicans of Senate Unit at Albany Vote Down Bill Passed by Assembly Vote Approved by Assembly Votes in the Committee Miley Lauds Mahoney | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hungarian-recalls-prisoncamphorror.html | HUNGARIAN RECALLS PRISON-CAMPHORROR | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/musical-to-aid-play-schools.html | Musical to Aid Play Schools | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/youth-week-prizes-given-at-city-hall.html | YOUTH WEEK PRIZES GIVEN AT CITY HALL | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/treasury-statement.html | Treasury Statement | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/nineship-convoy-begins-suez-trip-first-since-fall-northwardbound.html | NINE-SHIP CONVOY BEGINS SUEZ TRIP, FIRST SINCE FALL; Northward-Bound Freighters Are Halted by Windstorm Near Halfway Mark TOLLS ARE PAID TO EGYPT Shipowners of Britain Await Government Instructions—Wary of Stray Mines Italian Ship Heads South Full Clearance Due April 10 9-Ship Convoy Begins Suez Trip, First Group Transit Since the Fall Wheeler Sees McCloy British Shippers Await Word | True | By Osgood Caruthers Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/books-of-the-times-converging-of-war-experiences-mixed-feelings.html | Books of The Times; Converging of War Experiences Mixed Feelings Over Bloodshed | True | By Charles Poore | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/symington-to-be-speaker.html | Symington to Be Speaker | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/our-show-of-spring.html | OUR SHOW OF SPRING | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hopeful-rangers-reach-montreal-series-to-resume-at-forum-tonight.html | HOPEFUL RANGERS REACH MONTREAL; Series to Resume at Forum Tonight With Canadiens' Six Favored at 8 to 1 Aided by Substitute Goalie Hard Work Promised | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/peery-and-hodge-advance-on-mat-roesler-also-gains-berth-in-ncaa.html | PEERY AND HODGE ADVANCE ON MAT; Roesler Also Gains Berth in N.C.A.A. Semi-Finals-- Oklahoma Team Leads Father Victor 3 Times Johnson Beats Brandt | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/missouri-pacific-shows-a-big-gain-share-earnings-jump-from-245-to.html | MISSOURI PACIFIC SHOWS A BIG GAIN; Share Earnings Jump From $2.45 to $4.65 on Peak Peacetime Volume | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/briscoe-in-los-angeles-lord-mayor-receives-warm-welcome-at-airport.html | BRISCOE IN LOS ANGELES; Lord Mayor Receives Warm Welcome at Airport | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/housing-crane-crashes-operator-hurt-and-2-vehicles-smashed-at.html | HOUSING CRANE CRASHES; Operator Hurt and 2 Vehicles Smashed at Project Site | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/miss-nora-e-young-exhead-of-hospital.html | MISS NORA E. YOUNG, EX-HEAD OF HOSPITAL | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/witnesses-get-respite-judge-defers-ruling-on-senate-plea-to-make-4.html | WITNESSES GET RESPITE; Judge Defers Ruling on Senate Plea to Make 4 Testify | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/minister-in-appeal-to-british-strikers.html | MINISTER IN APPEAL TO BRITISH STRIKERS | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/oneills-a-touch-of-the-poet-has-world-premiere-in-sweden.html | O'Neill's 'A Touch of the Poet' Has World Premiere in Sweden | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/senators-farm-5-players.html | Senators Farm 5 Players | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/scow-union-gets-pay-rise-of-15-members-accept-contract-terms-as.html | SCOW UNION GETS PAY RISE OF 15%; Members Accept Contract Terms as Proposed by Harbor Employers | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/city-carfee-bill-signed-at-albany-measure-will-end-autouse-tax-hers.html | CITY CAR-FEE BILL SIGNED AT ALBANY; Measure Will End Auto-Use Tax Hers on June 30 CITY CAR-FEE BILL SIGNED AT ALBANY Other City Bills Acted On Measures Sent to Governor | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/nimmo-to-stay-amateur.html | Nimmo to Stay Amateur | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/oil-man-is-elevated.html | Oil Man Is Elevated | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/output-of-autos-rises-in-quarter-1972200-cars-is-estimate-to-end-of.html | OUTPUT OF AUTOS RISES IN QUARTER; 1,972,200 Cars Is Estimate to End of Business Today Against 1,742,934 in '56 'Impressive' Sales Rise | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/regents-chancellor-roger-williams-straus-won-army-commission.html | Regents' Chancellor; Roger Williams Straus Won Army Commission | True | The New York Times | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/tic-tac-dough-adds-new-show-daily-tv-quiz-also-will-be-seen-on-nbc.html | 'TIC TAC DOUGH' ADDS NEW SHOW; Daily TV Quiz Also Will Be Seen on N.B.C. Thursday Nights Next Season Plans of U.S. Steel O'Casey Interview Tomorrow | True | By Richard F. Shepard | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/straus-new-head-of-state-regents-succeeds-chancellor-myers-training.html | STRAUS NEW HEAD OF STATE REGENTS; Succeeds Chancellor Myers --Training Changes Stand STRAUS NEW HEAD OF STATE REGENTS Heads American Smelting Additional Study Required | True | By Richard Amper Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/benefit-ball-aides-are-hosts-at-event.html | BENEFIT BALL AIDES ARE HOSTS AT EVENT | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/timebuying-curb-passed-in-albany-measure-regulating-all-sales-on-in.html | TIME-BUYING CURB PASSED IN ALBANY; Measure Regulating All Sales on Installment Plan Sent to Governor for Signing | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/porter-squash-victor-yale-club-player-sets-back-stanton-for-us.html | PORTER SQUASH VICTOR; Yale Club Player Sets Back Stanton for U.S. Crown | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/susan-hmallen-becomes-fiancee-wheaton-senior-betrothed-to-samuel.html | SUSAN H.M'ALLEN BECOMES FIANCEE; Wheaton Senior Betrothed to Samuel Sachs 2d, Who Is Attending Harvard | True | Special to The New York Times.Bradbury, Styles, O'Neill | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/party-names-nehru-to-be-premier-again.html | PARTY NAMES NEHRU TO BE PREMIER AGAIN | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/newly-published-books.html | Newly Published Books | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/beck-insists-board-approved-publicity.html | BECK INSISTS BOARD APPROVED PUBLICITY | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/grantland-rice-left-242907.html | Grantland Rice Left $242,907 | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/navy-official-named-president-nominates-franke-for-under-secretary.html | NAVY OFFICIAL NAMED; President Nominates Franke for Under Secretary | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cuban-triumphs-in-return-fight-logart-uses-left-jabs-and-hooks-to.html | CUBAN TRIUMPHS IN RETURN FIGHT; Logart Uses Left Jabs and Hooks to Outpoint Turner in Welterweight Bout Loser Presses Attack Spallotta Wins Semi-Final | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/northern-plans-of-soviet-cited-norwegians-say-buildup-is-supporting.html | NORTHERN PLANS OF SOVIET CITED; Norwegians Say Build-Up Is Supporting Military Force on NATO Area's Flank Expansion is Continuing Further Development Seen | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/recovery-halts-stocks-sag-again-volume-falls-to-1647929-from.html | RECOVERY HALTS; STOCKS SAG AGAIN; Volume Falls to 1,647,929 From 1,930,000-- Index Dips .67 to 316.06 MOTORS, STEELS WEAK Santa Fe Aids Rail Average -- Chemicals, Oils and Metals Irregular Chrysler Falls 1 Point Austin, Nichols Up Again | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/north-ireland-depot-blown-up.html | North Ireland Depot Blown Up | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/oklahoma-aggies-bid-backed.html | Oklahoma Aggies' Bid Backed | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/martha-raye-set-for-snooks-role-oppenheimer-signs-actress-to.html | MARTHA RAYE SET FOR 'SNOOKS' ROLE; Oppenheimer Signs Actress to Portray Fanny Brice Character on TV Show | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/trading-stamp-tax-challenged-in-suit.html | TRADING STAMP TAX CHALLENGED IN SUIT | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/circus-aerialist-hurt-in-fall.html | Circus Aerialist Hurt in Fall | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/east-west-fives-will-meet-today-top-college-players-to-see-action.html | EAST, WEST FIVES WILL MEET TODAY; Top College Players to See Action in Fresh Air Fund Encounter at Garden | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/jecko-gains-two-swim-titles-as-yale-a-takes-ncaa-lead-aubrey.html | Jecko Gains Two Swim Titles As Yale a Takes N.C.A.A. Lead; Aubrey Anchors Elis in Relay Victory—Woolsey, Dyason and Keiter Win Finals Jecko Sets 200 Record Threat to Yale Margin | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mayor-aids-charities-appeal.html | Mayor Aids Charities' Appeal | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hines-funeral-held-250-attend-long-beach-rites-for-exdemocratic.html | HINES FUNERAL HELD; 250 Attend Long Beach Rites for Ex-Democratic Chief | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bond-prepayment-at-low-since-1953-march-figure-19030000-against.html | BOND PREPAYMENT AT LOW SINCE 1953; March Figure $19,030,000, Against $4,751,000 in Preceding Month | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/machine-makes-big-plastic-props-for-television-stage.html | Machine Makes Big Plastic Props for Television Stage | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/farm-prices-up-1-in-latest-month-prices-paid-and-received-by.html | FARM PRICES UP 1% IN LATEST MONTH; PRICES PAID AND RECEIVED BY FARMERS Percentage of base period | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/submarine-dives-thrill-students-submariners-are-hosts-to-naval.html | SUBMARINE DIVES THRILL STUDENTS; Submariners Are Hosts to Naval Officer Candidates From Columbia | True | By John C. Devlin Special To the New York Times.the New York Times (BY NEAL BOENZL) | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cross-burned-in-ohio.html | Cross Burned in Ohio | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/may-wheat-rises-on-chicago-board-other-grain-futures-move.html | MAY WHEAT RISES ON CHICAGO BOARD; Other Grain Futures Move Narrowly—Soybeans to Cent Up Corn Offerings Off | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/miss-stella-sings-don-carlo-role-heard-as-elizabeth-for-first-time.html | MISS STELLA SINGS 'DON CARLO' ROLE; Heard as Elizabeth for First Time at Metropolitan—Moscona Accepts Gift | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/ile-de-france-back-may-1.html | Ile de France Back May 1 | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/reuther-vs-mcarthy-2-exchange-wires-in-fight-over-fifth-amendment.html | REUTHER VS. M'CARTHY; 2 Exchange Wires in Fight Over Fifth Amendment | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/disorders-in-chile-valparaiso-is-placed-under-military-after-riots.html | DISORDERS IN CHILE; Valparaiso Is Placed Under Military After Riots | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/80000-japanese-strike.html | 80,000 Japanese Strike | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/spike-4450-scores-windsor-serial-and-cleofosta-trail-bay-meadows.html | SPIKE, $44.50, SCORES; Windsor Serial and Cleofosta Trail Bay Meadows Victor | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/moroccans-yield-french-officer-lieutenant-held-6-months-is-returned.html | MOROCCANS YIELD FRENCH OFFICER; Lieutenant, Held 6 Months, Is Returned Unharmed to Authorities in Rabat Captured While Hunting Plea By the Sultan | True | By Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/100000-for-stables-state-plans-repair-of-fair-grounds-structure.html | $100,000 FOR STABLES; State Plans Repair of Fair Grounds Structure | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/najdorf-scores-takes-chess-lead-beats-mangini-in-26-moves-at-mar.html | NAJDORF SCORES, TAKES CHESS LEAD; Beats Mangini in 26 Moves at Mar del Plata-- Kotov Second, Panno Third | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/labua-to-fight-cartier-here.html | LaBua to Fight Cartier Here | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/garcia-rejects-asia-for-asians-stresses-philippine-ties-to-us-and.html | GARCIA REJECTS 'ASIA FOR ASIANS'; Stresses Philippine Ties to U.S. and Closer Relation With Neighbor Nations | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/the-summaries.html | The Summaries | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/miami-bowler-gets-684-tommy-woods-ties-for-fifth-in-singles-at-abc.html | MIAMI BOWLER GETS 684; Tommy Woods Ties for Fifth in Singles at A.B.C. Tourney | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/alaska-shift-proposed-commonwealth-status-backed-before-house.html | ALASKA SHIFT PROPOSED; Commonwealth Status Backed Before House Hearing | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/catholics-to-open-charities-appeal-spellman-starts-campaign.html | CATHOLICS TO OPEN CHARITIES APPEAL; Spellman Starts Campaign Tomorrow--Protestants to Raise Fund for Overseas Protestant 'Hour of Sharing' Memorial Chapel Dedication Annual Masonic Services Christian Science Subject Park Avenue Synagogue at 75 Operatic Portrayal of Christ To Honor New Rochelle Rabbi Notable Events in Judaism | True | By George Dugan | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/canadian-national-february-net-at-3762000-against-2819000-in-1956.html | CANADIAN NATIONAL; February Net at $3,762,000, Against $2,819,000 in 1956 OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/2-islands-in-lower-bay-taken-over-by-the-city.html | 2 Islands in Lower Bay Taken Over by the City | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-eases-terms-for-home-buyers-cuts-fha-down-payments-and-widens.html | U.S. EASES TERMS FOR HOME BUYERS; Cuts F.H.A. Down Payments and Widens Mortgage Help by Savings Associations Minimums Reduced Aid to Credit Expected U.S. EASES TERMS FOR HOME BUYERS | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/new-rochelle-hospital-aided.html | New Rochelle Hospital Aided | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/detroit-book-ban-void-court-enjoins-the-police-from-barring-ohara.html | DETROIT BOOK BAN VOID; Court Enjoins the Police From Barring O'Hara Novel | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/john-harney-81-paulist-leader-former-superior-general-and-vicar.html | JOHN HARNEY, 81, PAULIST LEADER; Former Superior General and Vicar General of Order Is Dead-- Wrote Pamphlets | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/truman-on-visit-here-shrugs-off-rift-with-president.html | Truman, on Visit Here, Shrugs Off Rift With President | True | The New York Times | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/a-medical-checkup-in-us-set-for-eden.html | A MEDICAL CHECK-UP IN U.S. SET FOR EDEN | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bohlen-set-to-quit-soviet-in-6-weeks.html | BOHLEN SET TO QUIT SOVIET IN 6 WEEKS | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/woman-admits-jersey-fraud.html | Woman Admits Jersey Fraud | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/strike-continues-on-hudson-tubes-prospect-for-peace-over-the.html | STRIKE CONTINUES ON HUDSON TUBES; Prospect for Peace Over the Weed-End Dim as 5 Unions Reject Armistice Formula PACKAGE SPLITS PARTIES Bankrupt Road Holds It Can Meet 26 c Demand if 49 Jobs Are Eliminated Plan Hatched at Parley 1,000 Idle in Strike | True | By Stanley Levey | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mideast-oil-line-to-be-jointly-run.html | MIDEAST OIL LINE TO BE JOINTLY RUN | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/neglecting-latin-america.html | NEGLECTING LATIN AMERICA | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/liquor-suit-settled.html | Liquor Suit Settled | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/senator-asks-cut-in-us-news-file.html | SENATOR ASKS CUT IN U.S. NEWS FILE | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/building-contracts-off-3-in-february.html | BUILDING CONTRACTS OFF 3% IN FEBRUARY | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bond-flotations-rose-for-march-total-was-1539657000-against.html | BOND FLOTATIONS ROSE FOR MARCH; Total Was $1,539,657,000, Against $1,313,899,000 in February-- Stocks Up Stock Offerings Up Total Below 1956 Level | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/kidnap-hoaxers-jailed-2-go-to-prison-for-extortion-effort-in.html | KIDNAP HOAXERS JAILED; 2 Go to Prison for Extortion Effort in Weinberger Case | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/slump-is-predicted-in-crude-oil-demand.html | SLUMP IS PREDICTED IN CRUDE OIL DEMAND | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-pledges-care-in-surplus-disposal.html | U.S. PLEDGES CARE IN SURPLUS DISPOSAL | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/foil-plant-projected.html | Foil Plant Projected | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/sidelights-end-of-the-road-for-o-w-a-look-at-rails-tough-year-photo.html | Sidelights; End of the Road for O. & W. A Look at Rails Tough Year Photo Flash Floor Ainsworth Miscellany | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bulganin-sends-letter-to-danes-message-believed-to-follow-line-of.html | BULGANIN SENDS LETTER TO DANES; Message Believed to Follow Line of Threatening Note Delivered to Norway Soviet Says Swedes Lie | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/masons-to-give-blood-lodge-to-donate-90-pints-to-mark-an.html | MASONS TO GIVE BLOOD; Lodge to Donate 90 Pints to Mark an Anniversary | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/soviet-to-recast-industry-system-khrushchev-blueprint-slates.html | SOVIET TO RECAST INDUSTRY SYSTEM; Khrushchev Blueprint Slates Regional Councils in Place of Production Ministries Regional Councils Planned Scene of Output Stressed SOVIET TO RECAST INDUSTRY SYSTEM Stand on Consumer Goods | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/measures-urged-to-end-price-cuts-small-business-threatened-under.html | MEASURES URGED TO END PRICE CUTS; Small Business Threatened Under Favored Customer System, Senators Told Would Forbid Discrimination | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-will-counter-nasser-proposal-reply-on-operation-of-suez.html | U.S. WILL COUNTER NASSER PROPOSAL; Reply on Operation of Suez Planned-- U.N. Envoys Expect Egyptian Rule N asser's Intent in Doubt Dulles Sees British Envoy | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/harold-t-moffett.html | HAROLD T. MOFFETT | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/beck-asked-to-resign-cincinnati-teamster-leader-cites-suspension.html | BECK ASKED TO RESIGN; Cincinnati Teamster Leader Cites Suspension Action | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/3-stage-projects-to-be-abandoned-productions-by-mcclintic-and-evans.html | 3 STAGE PROJECTS TO BE ABANDONED; Productions by McClintic and Evans and Musical Version of 'Dodsworth' Dropped Like a Fairy Tale British Performers Cited | True | By Louis Calta | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/army-reveals-sale-of-recruits-tests.html | ARMY REVEALS SALE OF RECRUITS' TESTS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/senate-votes-berlin-reactor.html | Senate Votes Berlin Reactor | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mrs-vitale-turnesa-79-mother-of-6-wellknown-golf-players-dies-in.html | MRS. VITALE TURNESA, 79; Mother of 6 Well-Known Golf Players Dies in Elmsford | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/7-children-die-in-fire-flames-roar-up-three-floors-in-philadelphia.html | 7 CHILDREN DIE IN FIRE; Flames Roar Up Three Floors in Philadelphia House | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/sniper-fires-at-philadelphia-el.html | Sniper Fires at Philadelphia El | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/miller-triumphs-in-ncaa-skiing-western-state-star-defeats-riiber.html | MILLER TRIUMPHS IN N.C.A.A. SKIING; Western State Star Defeats Riiber for Cross-Country Honors—Mize Is Third | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/tony-jackson-to-get-trophy.html | Tony Jackson to Get Trophy | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/a-rough-quarter-ends-for-market-1933point-drop-biggest-for-the.html | A ROUGH QUARTER ENDS FOR MARKET; 19.33-Point Drop Biggest for the Period Since 1926— Volume Slack Too A ROUGH QUARTER ENDS FOR MARKET | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/gardnerdenver-dividend-up.html | Gardner-Denver Dividend Up | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/chicago-banks-report-declines-shown-for-loans-and-discounts.html | CHICAGO BANKS REPORT; Declines Shown for Loans and Discounts, Deposits | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/the-summaries-84911250.html | The Summaries | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/fund-reports.html | FUND REPORTS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/philadelphia-exchange-elects.html | Philadelphia Exchange Elects | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/municipal-loans-ridgefield-nj-sunnyvale-calif-michigan-school.html | MUNICIPAL LOANS; Ridgefield, N.J. Sunnyvale, Calif. Michigan School District | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cotton-freeze-voted-senate-approves-long-staple-pricing-at-75-of.html | COTTON FREEZE VOTED; Senate Approves Long Staple Pricing at 75% of Parity | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/japanese-trio-off-to-us.html | Japanese Trio Off to U.S. | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/more-policemen-asked-in-housing-city-authoritys-force-called-far-to.html | MORE POLICEMEN ASKED IN HOUSING; City Authority's Force Called Far Too Small by Tenney in Report to Mayor | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/math-teachers-find-a-problem-baffling.html | MATH TEACHERS FIND A PROBLEM BAFFLING | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bronx-church-to-rise-on-tent-site.html | Bronx Church to Rise on Tent Site | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/stocks-in-london-end-on-dull-note-breakdown-in-labor-parley-sends.html | STOCKS IN LONDON END ON DULL NOTE; Breakdown in Labor Parley Sends Government Issues Off $1.05 on 100 Units | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/u-of-buffalo-names-aide.html | U. of Buffalo Names Aide | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/rule-by-sukarno-seen-in-jakarta-his-talks-held-sign-he-will-head.html | RULE BY SUKARNO SEEN IN JAKARTA; His Talks Held Sign He Will Head Presidential Cabinet --Foreign Press Scored | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/harriman-protests-milk-price-refusal.html | HARRIMAN PROTESTS MILK PRICE REFUSAL | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/british-set-vote-for-tanganyika-announce-first-elections-in-58-for.html | BRITISH SET VOTE FOR TANGANYIKA; Announce First Elections in '58 for Minority Groups on Multi-Racial Basis Few Schools for Negroes A Multiracial Regime | True | By Richard P. Hunt Special To The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/person-to-person.html | Person to Person | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/seaton-pippin-is-dead-hackney-mare-36-destroyed-at-mrs-moores-farm.html | SEATON PIPPIN IS DEAD; Hackney Mare, 36, Destroyed at Mrs. Moore's Farm | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/defense-assistant-resigns.html | Defense Assistant Resigns | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/56-film-receipts-highest-since-52-part-of-net-gain-attributed-to.html | '56 FILM RECEIPTS HIGHEST SINCE '52; Part of Net Gain Attributed to Easing of Federal Tax-- 'Boy' Friend' to Be a Movie | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/marvin-performs-soler-piano-music.html | MARVIN PERFORMS SOLER PIANO MUSIC | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/gulfstream-test-draws-field-of-5-gen-dukeiron-liege-entry-threat-to.html | GULFSTREAM TEST DRAWS FIELD OF 5; Gen. Duke-Iron Liege Entry Threat to Bold Ruler in $123,600 Race Today Shan Pac Rated at 20--1 Gala Program for Fans | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/executive-changes.html | Executive Changes | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mrs-carl-white-jr-has-son.html | Mrs. Carl White Jr. Has Son | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/harriman-backs-3man-trot-board-governor-endorses-landis-proposal-to.html | HARRIMAN BACKS 3-MAN TROT BOARD; Governor Endorses Landis' Proposal to Provide Two Aides for Monaghan Higher Salaries Suggested Full-Time Jobs Envisioned | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Drawings by Andy Warhol For the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/lumber-production-11-below-56-level.html | LUMBER PRODUCTION 1.1% BELOW '56 LEVEL | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/catcher-excels-in-4to3-victory-berra-clout-in-6th-decisive-as-yanks.html | CATCHER EXCELS IN 4-TO-3 VICTORY; Berra Clout in 6th Decisive as Yanks Square Series With Brooks at 2-2 Ground-Rule Double Crowd Below Expectations | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/japanese-allstar-wrestling-squad-trips-metropolitan-aau-team-72.html | Japanese All-Star Wrestling Squad Trips Metropolitan A.A.U. Team, 7-2 | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/finsterwald-136-leads-by-stroke-he-cards-secondround-70-in-12500.html | FINSTERWALD 136 LEADS BY STROKE; He Cards Second-Round 70 in $12,500 Azalea Open --Arnold Palmer Next | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/angry-teachers-map-fight-on-city-high-school-group-irked-by-pay.html | ANGRY TEACHERS MAP FIGHT ON CITY; High School Group, Irked by Pay Proposals, Preparing Passive Resistance Drive Points the Code will Make | True | By Benjamin Fine the New York Times | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/budget-cutting-hits-house-snag-2-million-rise-voted-rural.html | BUDGET CUTTING HITS HOUSE SNAG; 2 Million Rise Voted Rural Libraries--White House Acts to Limit Trims House Adjourns Call on Halleck | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/shop-talk-the-waves-rule-over-the-newest-hair-styles.html | Shop Talk; The Waves Rule Over the Newest Hair Styles | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-envoy-assailed-argentine-students-protest-presence-of-beaulac.html | U.S. ENVOY ASSAILED; Argentine Students Protest Presence of Beaulac | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/brownell-rules-on-aides-stocks-new-order-tightens-justice.html | BROWNELL RULES ON AIDES' STOCKS; New Order Tightens Justice Department's Standards on Market Dealings Disclosed in Letter | True | By Luther A. Huston Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/oil-flow-to-europe-hits-4month-peak.html | OIL FLOW TO EUROPE HITS 4-MONTH PEAK | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/smyslov-accepts-draw-at-moscow-retains-lead-over-botvinnik-in-world.html | SMYSLOV ACCEPTS DRAW AT MOSCOW; Retains Lead Over Botvinnik in World Title Chess With Deadlock in 47 Moves | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/czechs-tell-of-spy-arrests.html | Czechs Tell of 'Spy' Arrests | True | Special to The New York Times | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/roberts-of-phillies-hurls-route-in-turning-back-white-sox-54-faces.html | Roberts of Phillies Hurls Route In Turning Back White Sox, 5-4; Faces Only 18 Batters in Last 5 Innings --Redlegs Win, 7-2, From Senators as Pirate Homer Tops Tigers, 6-5 Walls Hits Four-Bagger Score, McLish Give 2 Hits | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/airlines-on-bomb-alert-womans-phone-call-warns-of-man-carrying.html | AIRLINES ON BOMB ALERT; Woman's Phone Call Warns of Man Carrying 'Nitro' | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/million-teamster-loan-to-tracks-under-study.html | Million Teamster Loan To Tracks Under Study | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hicks-to-head-union-pacific.html | Hicks to Head Union Pacific | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/envoy-to-sweden-to-go-to-colombia.html | ENVOY TO SWEDEN TO GO TO COLOMBIA | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/drobnys-team-gains-final.html | Drobny's Team Gains Final | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/garmens-pointer-wins-takes-open-derby-stake-at-jockey-hollow-field.html | GARMEN'S POINTER WINS; Takes Open Derby Stake at Jockey Hollow Field Trial | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/9month-hearings-on-milk-price-end-sharp-divisions-found-on-us.html | 9-MONTH HEARINGS ON MILK PRICE END; Sharp Divisions Found on U.S. Regulation of Areas Here and in Jersey Hearings Began in June | True | By John W. Finney | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/control-of-rents-into-59-is-voted-legislature-approves-gop.html | CONTROL OF RENTS INTO '59 IS VOTED; Legislature Approves G.O.P. Plan--Upstate Curbs to End With Vacancies Other Legislative Action Democrats Fight Rent Bill CONTROL OF RENTS INTO 1959 IS VOTED Further Sales Ignored | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/2-bad-faith-bids-on-ships-charged-grace-line-accuses-rivals-at-a.html | 2 'BAD FAITH' BIDS ON SHIPS CHARGED; Grace Line Accuses Rivals at a Hearing for Rental of 11 Surplus Vessels Requests for 26 Vessels Notice Served in February | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hosiery-plant-closing-chipman-blames-pricecutting-southern.html | HOSIERY PLANT CLOSING; Chipman Blames Price-Cutting, Southern Competition | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/backlog-falls-for-new-issues-figure-is-at-1609200550-against.html | BACKLOG FALLS FOR NEW ISSUES; Figure Is at $1,609,200,550, Against $1,776,405,550 Total One Week Ago BACKLOG FALLS FOR NEW ISSUES | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/minturn-collins-real-estate-man-organizer-of-firm-here-dies-exhead.html | MINTURN COLLINS, REAL ESTATE MAN; Organizer of Firm Here Dies --Ex-Head of the Dyckman Taxpayers Association | True | Kesslere, 1945 | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/lanza-inquiry-rests-ends-2day-albany-hearing-to-meet-in-new-york.html | LANZA INQUIRY RESTS; Ends 2-Day Albany Hearing to Meet in New York Friday | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/chemical-curbs-for-cancer-cited-briton-at-parley-here-says-future.html | CHEMICAL CURBS FOR CANCER CITED; Briton, at Parley Here, Says Future Treatment Could Lie in Cell-Killing Agents 500 Scientists at Parley | True | By Harold M. Schmeck Jr. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/son-rejoins-father-after-a-37year-gap.html | SON REJOINS FATHER AFTER A 37-YEAR GAP | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/benefit-to-state-seen.html | Benefit to State Seen | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/son-to-mrs-martin-mccurdy.html | Son to Mrs. Martin McCurdy | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/ada-sees-peril-in-budget-trims-group-marks-10th-birthday-with.html | A.D.A. SEES PERIL IN BUDGET TRIMS; Group Marks 10th Birthday With Attack on 'Coalition' Opposing Its Principles To Restate Principles Bill Called 'Minimum' | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mt-st-vincent-fete-due.html | Mt. St. Vincent Fete Due | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/yale-alumni-to-vote-six-candidates-chosen-for-fellows-of.html | YALE ALUMNI TO VOTE; Six Candidates Chosen for Fellows of Corporation | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/summaries-of-finals.html | Summaries of Finals | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Departed Yesterday | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mrs-morris-pullman.html | MRS. MORRIS PULLMAN | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mined-fence-on-gaza-line-suggested-anew-by-un-border-barrier-as.html | Mined Fence on Gaza Line Suggested Anew by U.N.; Border Barrier, as First Proposed in 1955, Called Acceptable to Israel if Burns' Troops Patrol Inside the Strip U.N. URGES FENCE FOR GAZA BORDER Arabs patrol, Israeli Says Attack on Train Reported U.N. Head Studies Gaza Plan | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/pin-tariff-rise-barred-president-rejects-bid-to-add-to-straightpin.html | PIN TARIFF RISE BARRED; President Rejects Bid to Add to Straight-Pin Duty | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/women-honor-jurist-lawyers-group-gives-award-to-justice-amsterdam.html | WOMEN HONOR JURIST; Lawyers Group Gives Award to Justice Amsterdam | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/steve-doctor-paces-golfers.html | Steve Doctor Paces Golfers | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/primary-prices-rise-1-in-week-index-at-1170-of-4749-levelfarm.html | PRIMARY PRICES RISE .1% IN WEEK; Index at 117.0% of '47-49 Level—Farm Products and Foods Advance | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/dr-frank-w-cook.html | DR. FRANK W. COOK | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/kashmir-hohums-springtime-vote-onesided-election-today-is.html | KASHMIR HO-HUMS SPRINGTIME VOTE; One-Sided Election Today Is Overshadowed by Charm of Blossoming Orchards Majority Won Before Voting | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/letters-to-the-time-races-in-indonesia-regimes-disregard-of.html | Letters to The Time; Races in Indonesia Regime's Disregard of Fundamental Group Differences Charged Carrying Costs of Education Price of Fuel Oil | True | KAREL J.V. NIKIJULUW,CLARA H. ABELNEHEMIAH ROBINSON,HARRY M. LEVY. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-traffic-deaths-drop-for-2-months.html | U.S. TRAFFIC DEATHS DROP FOR 2 MONTHS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bill-to-restrict-pickets-dropped-republican-in-state-senate-halts.html | BILL TO RESTRICT PICKETS DROPPED; Republican in State Senate Halts Measure to Curb Labor Organizing | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/50000000-projected-as-aid-offer-to-poles.html | $50,000,000 Projected As Aid Offer to Poles | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/music-magical-impact-coplands-lincoln-portrait-makes-vivid.html | Music; Magical Impact; Copland's 'Lincoln Portrait' Makes Vivid Impression at Fete in Caracas | True | By Howard Taubman Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/4-long-island-trains-delayed.html | 4 Long Island Trains Delayed | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/commodity-index-dips-wholesale-average-eased-110-point-on-thursday.html | COMMODITY INDEX DIPS; Wholesale Average Eased 1/10 Point on Thursday | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hoffa-attorney-plead-not-guilty-teamster-officials-trial-set-for.html | HOFFA, ATTORNEY PLEAD NOT GUILTY; Teamster Official's Trial Set for May 27--Accused of Bribing Senate Aide F.B.I. Arrested Hoffa Lawyer Makes Request G.O.P. Asked to Explain | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/autoists-die-at-wheel-bronx-and-point-lookout-men-succumb-in-cars.html | AUTOISTS DIE AT WHEEL; Bronx and Point Lookout Men Succumb in Cars Here | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/penntexas-net-7074000-in-1956-no-direct-comparison-given-but-1955.html | PENN-TEXAS' NET $7,074,000 IN 1956; No Direct Comparison Given but 1955 Earnings Are Put at $1,938,845 KENDALL COMPANY EX-CELL-O CORP. POLYMER CORP. COMPANIES ISSUE EARNING FIGURES SCHENLEY INDUSTRIES HOOVER COMPANY OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/study-red-views-us-schools-told-yale-parley-urged-by-counts-to-help.html | STUDY RED VIEWS, U.S. SCHOOLS TOLD; Yale Parley Urged by Counts to Help Secondary Pupils Understand Communism Positive Approach Urged Plea on Big Business | True | By Bill Becker Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/barbara-c-ives-wed-she-is-bride-in-montclair-of-theodore-gilman-law.html | BARBARA C. IVES WED; She Is Bride in Montclair of Theodore Gilman Law Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/makarios-insists-he-go-to-cyprus-prelate-in-seychelles-balks-at.html | MAKARIOS INSISTS HE GO TO CYPRUS; Prelate in Seychelles Balks at Parleys With Britain Till He Returns to Island Warfare Suspended Nicosia Is Uneasy Again Turkey States Her Concern | True | Combine Photos | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/dystrophy-benefit-tonight.html | Dystrophy Benefit Tonight | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/industrial-deals-closed-in-jersey-former-gera-mills-realty-in.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Former Gera Mills Realty in Passaic Sold--Warehouse in Hackensack Acquired Warehouse Deal in Hackensack Hillside Industrial Is Sold Garage in Newark Deal Truck Terminal Leased | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/miss-anna-e-mamalakis-a-law-student-engaged-to-chris-pappas-former.html | Miss Anna E. Mamalakis, a Law Student, Engaged to Chris Pappas, Former Officer | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/factory-to-rise-on-queens-plot-waicraft-buys-in-long-island.html | FACTORY TO RISE ON QUEENS PLOT; Waicraft Buys in Long Island City--Other Real Estate Deals on Island Listed Apartment House Is Sold Flushing Holdings Acquired Estate Changes Hands Drive-In Buys Plot | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/house-greets-james-m-cox.html | House Greets James M. Cox | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/place-for-refugees-in-colleges-sought.html | PLACE FOR REFUGEES IN COLLEGES SOUGHT | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/wrestling-show-here-tonight.html | Wrestling Show Here Tonight | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/device-developed-for-accuracy-in-trimming-presley-sideburns.html | Device Developed for Accuracy In Trimming Presley Sideburns; Magnetic Auto Racing Wireless Electric Clock Wide Variety of Ideas Covered By Patents Issued During Week More Perfect Golf Ball Ski Course Improved Square Wheeled Vehicle New Cross-Bow Pistol Hand Anvil for Repairs Melodious Yo-Yo | True | By Stacy V. Jones Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/legislature-gets-a-legal-nod-to-change-routes-of-2-spans-without.html | Legislature Gets a Legal Nod to Change Routes of 2 Spans Without City Approval | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/money.html | Money | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/coliseum-decked-for-flower-show-exhibits-opening-tomorrow-to-have.html | COLISEUM DECKED FOR FLOWER SHOW; Exhibits Opening Tomorrow to Have Theme of 'Gardens of Little Old New York' Will Show Scenes of Past Educational Exhibits Planned | True | By Joan Lee Faust | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/paris-collusion-in-egypt-denied-french-rebut-report-that-mollet-and.html | PARIS COLLUSION IN EGYPT DENIED; French Rebut Report That Mollet and Israeli Leader Held a Secret Meeting Anti-Nasser Move Is Cited | True | By Robert C. Doty Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/court-in-jersey-dooms-last-boardwalk-games.html | Court in Jersey Dooms Last Boardwalk Games | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/eban-transfer-denied-israelis-say-he-will-not-be-replaced-as-us.html | EBAN TRANSFER DENIED; Israelis Say He Will Not Be Replaced as U.S. Envoy | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/heroin-sellers-jailed-two-get-8-years-instead-of-death-for-sale-to.html | HEROIN SELLERS JAILED; Two Get 8 Years, Instead of Death, for Sale to a Minor | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/sihugo-green-honored-named-outstanding-player-of-armed-forces.html | SIHUGO GREEN HONORED; Named Outstanding Player of Armed Forces All-Stars | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/new-olivetti-sales-quarters.html | New Olivetti Sales Quarters | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/wood-field-and-stream-proposals-to-curb-ownership-and-use-of.html | Wood, Field and Stream; Proposals to Curb Ownership and Use of Firearms Disturb Hunters | True | By John W. Randolph | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/students-hear-gates-red-editor-again-addresses-a-columbia-group.html | STUDENTS HEAR GATES; Red Editor Again Addresses a Columbia Group | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/woodsmills.html | Woods--Mills | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/papers-raise-prices-three-indianapolis-dailies-act-increase-in.html | PAPERS RAISE PRICES; Three Indianapolis Dailies Act --Increase in Houston | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/new-luxury-liner-to-make-maiden-voyage-april-18.html | New Luxury Liner to Make Maiden Voyage April 18 | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cocoa-prices-rise-in-heavy-trading-futures-61-to-67-points-up-moves.html | COCOA PRICES RISE IN HEAVY TRADING; Futures 61 to 67 Points Up --Moves Are Irregular in Other Commodities World Sugar Dips | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mrs-isabel-m-riley-wed-to-wg-mundy.html | MRS. ISABEL M. RILEY WED TO W.G. MUNDY | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/yugoslavs-shun-red-bloc-dispute-spokesman-avoids-replying-in-kind.html | YUGOSLAVS SHUN RED BLOC DISPUTE; Spokesman Avoids Replying in Kind to Denunciations by Bulganin and Kadar Bulganin Condemned Nagy Matter of Principle Cited | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/indianapolis-papers-up-to-70.html | Indianapolis Papers Up to 70 | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/law-suit-on-tarzan-10000000-action-begins-over-tv-rights-to.html | LAW SUIT ON TARZAN; $10,000,000 Action Begins Over TV Rights to Character | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cardinal-mindszenty-65-primate-observes-birthday-quietly-in-us.html | CARDINAL MINDSZENTY 65; Primate Observes Birthday Quietly in U.S. Legation | True | | 1985-04-16 | RE0000242775 | B00000643089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mrs-roosevelt-in-paris.html | Mrs. Roosevelt in Paris | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/minnesota-rink-leads-hibbing-tops-new-york-for-6th-straight-in-us.html | MINNESOTA RINK LEADS; Hibbing Tops New York for 6th Straight in U.S. Curling | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/expert-predicts-housing-upturn-perhaps-in-1957-probably-in-1958.html | EXPERT PREDICTS HOUSING UPTURN; Perhaps in 1957, Probably in 1958, Says Dr. Smith of F.W. Dodge Corp. | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/army-strengthened-in-new-thai-cabinet.html | ARMY STRENGTHENED IN NEW THAI CABINET | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/christopher-morley.html | CHRISTOPHER MORLEY | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/snoek-ring-victor-in-brazil.html | Snoek Ring Victor in Brazil | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/tax-bill-is-signed-eisenhowers-action-extends-excise-levy-for-15.html | TAX BILL IS SIGNED; Eisenhower's Action Extends Excise Levy for 15 Months | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/art-nudes-by-russell-abstract-painter-returns-to-traditional-style.html | Art: Nudes by Russell; Abstract Painter Returns to Traditional Style in Works at Duveen-Graham | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/officials-uphold-on-assis-ship-pact-congressional-unit-told-55.html | OFFICIALS UPHOLD ON ASSIS SHIP PACT; Congressional Unit Told '55 Settlement With Foreign Magnate Is Good One Concern Is Expressed $7,000,000 Payment Noted | True | By Jay Walz Special To the New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-maintains-ban-on-mideast-travel.html | U.S. MAINTAINS BAN ON MIDEAST TRAVEL | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/elsaesserhawkins.html | Elsaesser—Hawkins | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/10-named-to-race-in-rich-handicap-third-brother-paper-tiger-chief.html | 10 NAMED TO RACE IN RICH HANDICAP; Third Brother, Paper Tiger Chief Rivals for Dedicate In $112,850 Bowie Race | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/albany-revolts-balk-court-bills-assembly-uprisings-in-both-parties.html | ALBANY REVOLTS BALK COURT BILLS; Assembly Uprisings in Both Parties Against Leaders Put Reforms in Peril New Showing of Revolt Tweed 'Sell-out' Charged | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/accounting-firm-penalized-by-sec.html | ACCOUNTING FIRM PENALIZED BY S.E.C. | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/whirlpool-merger-approved.html | Whirlpool Merger Approved | True | Special to The New York Times. | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-30 | 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mr-beck-suspended.html | MR. BECK SUSPENDED | True | | 1985-04-16 | RE0000242775 | B00000643089 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hollywoods-best-80-days-snags-top-picture-oscar-moviesinhomes-stirs.html | HOLLYWOOD'S BEST; '80 Days' Snags Top Picture 'Oscar' --Movies-In-Homes Stirs Industry | True | By Thomas M. Pryor | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/builders-going-to-school.html | Builders Going to School | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/space-in-art-set-as-library-topic.html | 'SPACE IN ART' SET AS LIBRARY TOPIC | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/spring-salad-course-salads-in-many-roles.html | Spring Salad Course; SALADS IN MANY ROLES | True | By Jane Nickerson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hanging-parker.html | Hanging Parker | True | By Lewis Nordyke | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/arkansas-papers-raise-rates.html | Arkansas Papers Raise Rates | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/historic-jersey-wilderness-famous-wharton-tract-with-its-colonial.html | HISTORIC JERSEY WILDERNESS; Famous Wharton Tract, With Its Colonial Ironworks, Opens | True | By Adeline Pepper | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/income-tax-move-killed-at-harford-aid-to-insurance-companies-nears.html | Income Tax Move Killed at Harford; Aid to Insurance Companies Nears Test | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/menzies-plans-visit-to-japan.html | Menzies Plans Visit to Japan | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/benson-sees-snarl-in-new-corn-plan.html | BENSON SEES SNARL IN NEW CORN PLAN | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/art-for-uns-sake.html | Art for U.N.'s Sake | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/paterson-demands-access-to-parkway.html | PATERSON DEMANDS ACCESS TO PARKWAY | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/work-project-sought-jewish-society-camp-group-lacks-a-summer-task.html | WORK PROJECT SOUGHT; Jewish Society Camp Group Lacks a Summer Task | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/its-fiction-all-right-but-is-it-political.html | It's Fiction All Right, But Is It Political? | True | By Frank O'Connor | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hatching-a-devilish-plot.html | HATCHING A DEVILISH PLOT | True | Friedman-Abeles | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hifi-the-need-for-a-precision-turntable-rumble.html | HI-FI: THE NEED FOR A PRECISION TURNTABLE; Rumble | True | By R.s.lanier | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/judith-b-weinstein-prospective-bride.html | JUDITH B. WEINSTEIN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/reds-orders-irk-polish-peasants-farmer-party-asserts-need-for-more.html | REDS ORDERS IRK POLISH PEASANTS; Farmer Party Asserts Need for More Independence From Communists | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/artists-ball-friday-equitys-costume-party-to-aid-its-ill-members.html | ARTISTS BALL FRIDAY; Equity's Costume Party to Aid Its Ill Members | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/walshharter.html | Walsh--Harter | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/more-drug-tests-for-cancer-urgd-expert-at-parley-here-casts-doubt.html | MORE DRUG TESTS FOR CANCER URGED; Expert at Parley Here Casts Doubt on 'Treasure Hunt' Approach to a Cure | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/eaton-shaw-lothrop-jr-weds-joan-c-zinsser-in-li-church.html | Eaton Shaw Lothrop Jr. Weds Joan C. Zinsser in L.I. Church | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/perpetual-pacts-termed-invalid-experts-in-panama-say-they-infringe.html | PERPETUAL PACTS TERMED INVALID; Experts in Panama Say They Infringe Sovereignity in the Case of Canals | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/v-a-disavows-solicitors.html | V. A. Disavows Solicitors | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pursuit-of-happiness.html | Pursuit of Happiness | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/couple-to-edit-n-y-u-law-review.html | Couple to Edit N. Y. U. Law Review | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cancer-view-doubted-surgeons-leader-attacks-idea-that-injury-can-be.html | CANCER VIEW DOUBTED; Surgeon's Leader Attacks Idea That Injury Can Be Cause | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Fabian Bachrach | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ellen-mack-betrothed-fiancee-of-lawrence-pedley-both-yale-law.html | ELLEN MACK BETROTHED; Fiancee of Lawrence Pedley -- Both Yale Law Students | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jersey-city-race-near-a-deadline-commission-aspirants-must-file-by.html | JERSEY CITY RACE NEAR A DEADLINE; Commission Aspirants Must File by Thursday--Kenny Enlists Aid of G. O. P. | True | By Alfred E. Clark Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/arlene-klarfeld-betrothed.html | Arlene Klarfeld Betrothed | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/seaway-is-facing-two-tough-years-financial-and-political-tests-pile.html | SEAWAY IS FACING TWO TOUGH YEARS; Financial and Political Tests Pile Up, but Its Director Sticks to His Deadline | True | North American Newspaper Alliance. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/friendly-waters.html | Friendly Waters | True | By Walter Magnes Teller | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-janet-abbe-engaged-to-wed-mount-holyoke-senior-will-be-bride.html | MISS JANET ABBE ENGAGED TO WED; Mount Holyoke Senior Will Be Bride of Ensign Kenneth G.S. Rider of the Navy | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/soviet-plans-big-moscow-hotel.html | Soviet Plans Big Moscow Hotel | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jean-munro-married-duke-nursing-graduate-wed-to-dr-richard-f-bedell.html | JEAN MUNRO MARRIED; Duke Nursing Graduate Wed to Dr. Richard F. Bedell | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/movie-mailbag-pro-aumont.html | MOVIE MAILBAG; PRO AUMONT | True | RICHARD KOENIG. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/autoist-is-killed-aiding-in-pursuit-driver-72-and-patrolman-ram-car.html | AUTOIST IS KILLED AIDING IN PURSUIT; Driver, 72, and Patrolman Ram Car During Queens Chase of Stolen Vehicle | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/autumn.html | Autumn | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/editorials.html | EDITORIALS | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/retiring-to-work-john-mundy-of-the-met-will-now-write-music.html | RETIRING TO WORK; John Mundy of the 'Met' Will Now Write Music | True | By John Briggs | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/i-l-o-gets-protest-on-acts-by-hungary.html | I. L. O. GETS PROTEST ON ACTS BY HUNGARY | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/from-fire-and-sword-and-the-vandal-no-place-to-hide.html | From Fire and Sword and the Vandal, No Place to Hide | True | By Francis Henry Taylor | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/on-winning-blue-ribbons-a-basic-guide.html | ON WINNING BLUE RIBBONS; A Basic Guide | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-hub-of-outdoor-idling-a-good-start.html | THE HUB OF OUTDOOR IDLING; A Good Start | True | By Alfred A. Decicco | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-tourists-calendar-for-april.html | A TOURIST'S CALENDAR FOR APRIL | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/parole-aide-out-in-lanza-inquiry-commissioner-stone-quits-had-freed.html | PAROLE AIDE OUT IN LANZA INQUIRY; Commissioner Stone Quits-- Had Freed Ex-Racketeer | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/maureen-a-waters-engaged.html | Maureen A. Waters Engaged | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-nationwide-tradition-indoor-floral-exhibits-in-many-cities-across.html | A NATION-WIDE TRADITION; Indoor Floral Exhibits in Many Cities Across the Land Greet the Arrival of Another Gardening Season | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/son-to-the-joseph-dembos.html | Son to the Joseph Dembos | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/3-fire-heroes-honored-plaque-unveiled-by-widows-of-men-who-died-in.html | 3 FIRE HEROES HONORED; Plaque Unveiled by Widows of Men Who Died in Blaze | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms YALE--Student Publication | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/princeton-to-hold-model-u-n-parley.html | PRINCETON TO HOLD MODEL U. N. PARLEY | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/setting-the-scene-for-summer.html | Setting The Scene FOR SUMMER | True | By Cynthia Kellogg | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/57-outlook-fog-variable-winds-us-economy-in-its-present-state.html | '57 OUTLOOK: FOG, VARIABLE WINDS; U.S. Economy in Its Present State Presents a Confused, Uncertain Picture | True | By Richard Rutter | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/el-larchar-jr-to-wed-miss-lane-upstate-engineering-student-and.html | E.L. LARCHAR JR. TO WED MISS LANE; Upstate Engineering Student and Skidmore Art Major Are Engaged to Marry | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/school-for-apprentices-at-companys-expense.html | School for Apprentices At Company's Expense | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/south-african-change-regime-drops-reference-to-the-queen-in.html | SOUTH AFRICAN CHANGE; Regime Drops Reference to the Queen in Legislative Assent | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/treasure-without-deceit.html | 'Treasure Without Deceit' | True | By Nash K. Burger | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/musical-to-help-exchange-hers-proceeds-from-jamaica-on-nov-12-to.html | MUSICAL TO HELP EXCHANGE HERS; Proceeds From 'Jamaica' on Nov. 12 to Aid Salesroom for Woman's Work | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sc-lowe-marries-miss-anne-p-bacon.html | S.C. LOWE MARRIES MISS ANNE P. BACON | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/czech-philharmonic-due-here.html | Czech Philharmonic Due Here | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tokyo-maps-talk-in-u-s-on-arms-longrange-defense-policy-reported.html | TOKYO MAPS TALK IN U.S. ON ARMS; Long-Range Defense Policy Reported Under Study for Kishi's Washington Trip | True | By Robert Trumbull Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-primitive-preference-for-plunder.html | A Primitive Preference for Plunder | True | By Gerald Sykes | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/shopping-center-aiding-hospital-rents-from-stores-built-at-denver.html | SHOPPING CENTER AIDING HOSPITAL; Rents From Stores Built at Denver Institution Assure a Steady Income | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-general-his-aide-and-a-princess.html | A GENERAL, HIS AIDE AND A PRINCESS | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/novel-still-faces-ban-detroit-police-chief-says-law-forbids-sale-of.html | NOVEL STILL FACES BAN; Detroit Police Chief Says Law Forbids Sale of O'Hara Book | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/german-refugees-face-weary-road-succession-of-camps-marks-progress.html | GERMAN REFUGEES FACE WEARY ROAD; Succession of Camps Marks Progress From Barracks to Rehabilitation | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/kandellstevens.html | Kandell--Stevens | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/film-premiere-to-aid-greece.html | Film Premiere to Aid Greece | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/un-vote-change-urged-by-dulles-in-new-preface-to-1950-book-he-asks.html | U.N. VOTE CHANGE URGED BY DULLES; In New Preface to 1950 Book He Asks Charter Revision in Interests of Peace | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ballasmintzer.html | Ballas--Mintzer | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-great-open-spaces-of-county-antrim.html | THE GREAT OPEN SPACES OF COUNTY ANTRIM | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/run-to-tokyo-speeded-northwest-orient-to-install-dc7c-airliners.html | RUN TO TOKYO SPEEDED; Northwest Orient to Install DC-7C Airliners April 11 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/1110-choice-first-dedicate-heads-third-brother-at-bowie-in-111150.html | 11-10 CHOICE FIRST; Dedicate Heads Third Brother at Bowie in $111,150 Race | True | By William R. Conklin Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/exgestapo-aide-is-jailed.html | Ex-Gestapo Aide Is Jailed | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/troth-made-known-of-gail-e-hurliehy.html | TROTH MADE KNOWN OF GAIL E. HURLIEHY | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/censors-chided-in-5-latin-lands-interamerican-press-group-lists.html | CENSORS CHIDED IN 5 LATIN LANDS; Inter-American Press Group Lists Suppression of News in a Hemisphere Report | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/martinets-universe.html | Martinet's Universe | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bahama-beats-johnson-retains-welterweight-crown-of-bahamas-on.html | BAHAMA BEATS JOHNSON; Retains Welterweight Crown of Bahamas on Decision | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/graham-crusade-gains-momentum-4000-counselors-intensify-training.html | GRAHAM CRUSADE GAINS MOMENTUM; 4,000 'Counselors' Intensify Training for May 15 Start of Campaign in Garden | True | By George Dugan | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/science-in-review-steps-toward-the-economic-use-of-nuclear-power.html | SCIENCE IN REVIEW; Steps Toward the Economic Use of Nuclear Power Are Outlined by A.E.C. Experts | True | By William L. Laurence | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/neufeldheller.html | Neufeld--Heller | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/drama-mailbag-letter-writers-dispute-charge-that-revue-is.html | DRAMA MAILBAG; Letter Writers Dispute Charge That Revue Is Dying-Williams' Play | True | LEONARD SILLMAN. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/senators-down-bombers-by-75-with-sixrun-2d-senators-down-yankees-7.html | Senators Down Bombers By 7-5 With Six-Run 2d; SENATORS DOWN YANKEES, 7 TO 5 | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/news-and-gossip-of-the-rialto-theatre-200-is-looking-forward-to-the.html | NEWS AND GOSSIP OF THE RIALTO; Theatre 200 Is Looking Forward to the Next Season--Items | True | By Lewis Funke | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/of-people-and-pictures-three-features-on-rossens-schedule-japanese.html | OF PEOPLE AND PICTURES; Three Features on Rossen's Schedule --Japanese Newcomer--Other Items | True | By A.h. Weiler | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-driscoll-bride-in-jersey-daughter-of-the-exgovernor-married-in.html | MISS DRISCOLL BRIDE IN JERSEY; Daughter of the Ex-Governor Married in Haddonfield to Jerome E. Vielehr | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hc-wilkinson-lawyer-69-dies-states-rightist-in-alabama-proposed-to.html | H.C. WILKINSON, LAWYER, 69, DIES; State's Rightist in Alabama Proposed to Bar Negroes From Democratic Party | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/lloyd-deplores-salisburys-exit-but-british-foreign-chief-says-he.html | LLOYD DEPLORES SALISBURY'S EXIT; But British Foreign Chief Says He Approves Freeing of Cypriote Prelate | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/railroads-success-the-lark.html | RAILROADS; SUCCESS; THE LARK | True | By Ward Allan Howe | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/117-get-fellowships-a-e-c-lists-195758-awards-for-nuclear-studies.html | 117 GET FELLOWSHIPS A. E. C. Lists 1957-58 Awards for Nuclear Studies | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tislerhurley.html | Tisler--Hurley | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/barbara-j-frank-becomes-engaged-wellesley-senior-affianced-to.html | BARBARA J. FRANK BECOMES ENGAGED; Wellesley Senior Affianced to Austin Cecil Beutel, a McGill Honor Graduate | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/observers-observed.html | Observers Observed | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/navy-expands-slate-middle-eleven-adds-boston-college-as-10th-1957.html | NAVY EXPANDS SLATE; Middle Eleven Adds Boston College as 10th 1957 Rival | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ruble-to-be-sold-at-huge-discount-soviet-to-offer-33-to-150-above.html | RUBLE TO BE SOLD AT HUGE DISCOUNT; Soviet to Offer 33 to 150% Above Official Rate for Non-Trade Dealings | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/phyllis-adler-is-betrothed.html | Phyllis Adler Is Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/garden-club-meetingsother-notes-along-with-the-show.html | GARDEN CLUB MEETINGS--OTHER NOTES; Along With the Show | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/doris-e-booth-betrothed.html | Doris E. Booth Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/truman-cool-to-plan-on-presidential-fitness.html | Truman Cool to Plan On Presidential-fitness | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mateer-duo-advances-mrs-constable-aids-triumph-in-mixed-squash.html | MATEER DUO ADVANCES; Mrs. Constable Aids Triumph in Mixed Squash Racquets | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/quiet-war-waged-on-union-rackets-labor-men-and-employers-here-join.html | QUIET WAR WAGED ON UNION RACKETS; Labor Men and Employers Here Join Forces to Fight Off Corrupt Elements | True | By A. H. Raskin | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jersey-apartments-nearing-completion.html | JERSEY APARTMENTS NEARING COMPLETION | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/steel-inquiry-asked-union-rebel-wires-meany-to-investigate-election.html | STEEL INQUIRY ASKED; Union Rebel Wires Meany to Investigate Election | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-best-for-the-freezer-beans-to-freeze.html | THE BEST FOR THE FREEZER; Beans to Freeze | True | By Gordon Morrison | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bar-group-offers-a-disability-plan-new-york-unit-would-have-vice.html | BAR GROUP OFFERS A DISABILITY PLAN; New York Unit Would Have Vice President Act but Not Succeed to Office | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pamela-k-phipps-wed-to-navy-man-bride-of-samuel-lovejoy-jr-at.html | PAMELA K. PHIPPS WED TO NAVY MAN; Bride of Samuel Lovejoy Jr. at Ceremony in Englewood at Grandmother's Home | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/texan-gives-push-to-new-rochelle-cleancity-advocate-to-tell-town.html | TEXAN GIVES PUSH TO NEW ROCHELLE; Clean-City Advocate to Tell Town How to Curb Dirt and Litter in Streets | True | By Merrill Folsom Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fleischermarks.html | Fleischer--Marks | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/time-element.html | TIME ELEMENT | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/un-aide-lauds-indians-of-andes-technical-help-official-finds-tribes.html | U.N. AIDE LAUDS INDIANS OF ANDES; Technical Help Official Finds Tribes of Altiplano Area Quick to Learn Trades | True | By Kathleen McLaughlin Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/buying-steps-up-on-spring-goods-resident-offices-here-show-demand.html | BUYING STEPS UP ON SPRING GOODS; Resident Offices Here Show Demand Is Accelerating on Goods for Easter | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/red-cross-raises-only-65-of-goal-drive-for-95-millions-ends.html | RED CROSS RAISES ONLY 65% OF GOAL; Drive for 95 Millions Ends Today-- Mounting Disaster Relief Cited by Agency | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/100-acres-burn-upstate.html | 100 Acres Burn Upstate | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/patricia-goodrich-married.html | Patricia Goodrich Married | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-world-moscow-talks-tough.html | THE WORLD; Moscow Talks Tough | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/education-in-review-guidance-counselors-in-demand-as-more-high.html | EDUCATION IN REVIEW; Guidance Counselors in Demand as More High School Graduates Plan for College | True | By Benjamin Fine | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/world-mark-tied-gen-duke-beats-bold-ruler-in-14645-for-mile-and.html | WORLD MARK TIED; Gen. Duke Beats Bold Ruler in 1:464/5 for Mile and Eighth | True | By the United Press. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/500000-britons-join-big-strike-london-industrial-workers-bring.html | 500,000 BRITONS JOIN BIG STRIKE; London Industrial Workers Bring Total to 1,500,000-- Queen Mary to Skip Port | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tea-dance-slated-for-boys-harbor-first-in-series-of-benefits-to-be.html | TEA DANCE SLATED FOR BOYS HARBOR; First in Series of Benefits to Be Held Easter Sunday --Patrons Are Listed | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tokyo-irked-by-inquiry-asks-reason-for-senators-calling-of-japanese.html | TOKYO IRKED BY INQUIRY; Asks Reason for Senators' Calling of Japanese | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/news-of-the-advertising-and-marketing-fields-knomark-co-kicks-off.html | News of the Advertising and Marketing Fields; Knomark Co. Kicks Off Drive for Esquire Liquid Shoe Wax | True | By William M. Freeman | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/iron-steel-engineers-to-meet.html | Iron, Steel Engineers to Meet | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/palestine-arabs-to-aid-u-n-force-in-gaza-patrols-joint-guard-is.html | PALESTINE ARABS TO AID U. N. FORCE IN GAZA PATROLS; Joint Guard Is Termed Part of 'Interim Arrangement' Agreed To by Nasser PLAN TO START IN WEEK Temporary Set-Up Is Slated Till Armistice Is Fulfilled, Sources in Cairo Say | True | By Osgood Caruthers Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/murchison-ties-record-runs-60-yards-in-0061.html | Murchison Ties Record; Runs 60 Yards in 0:06.1 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/europe-takes-a-step-on-way-to-federation-the-secret-is-cooperat.html | EUROPE TAKES A STEP ON WAY TO FEDERATION; 'THE SECRET IS COOPERAT | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fourfurlong-mark-set-beau-madisons-time-of-045-eclipses-world.html | FOUR-FURLONG MARK SET; Beau Madison's Time of 0:45 Eclipses World Record | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sun-porch-makes-a-comeback-here-uptodate-parlor-in-style-of-florida.html | SUN PORCH MAKES A COMEBACK HERE; Up-to-Date Parlor in Style of Florida Incorporates a Picture Window | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/photography-90785820.html | PHOTOGRAPHY | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/letters-to-the-editor-algarotti.html | Letters to the Editor; Algarotti | True | GERALD A. TUCCI. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/son-to-mrs-richard-s-white.html | Son to Mrs. Richard S. White | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/lynn-f-hopkins-becomes-a-bride-st-marys-milford-conn-scene-of-her.html | LYNN F. HOPKINS BECOMES A BRIDE; St. Mary's, Milford, Conn. Scene of Her Marriage to Gordon W. St. John | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/little-rock-wins-8676-beats-milwaukee-in-overtime-in-deaf.html | LITTLE ROCK WINS, 86-76; Beats Milwaukee in Overtime in Deaf Basketball Final | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/envoy-to-mexico-may-get-new-job-embassy-refuses-to-confirm-reports.html | ENVOY TO MEXICO MAY GET NEW JOB; Embassy Refuses to Confirm Reports That White Will Be Named to Stockholm | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/lois-gardner-fiancee-engaged-to-richard-hampton-neergaard-mit.html | LOIS GARDNER FIANCEE; Engaged to Richard Hampton Neergaard, M.I.T. Senior | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/soviet-chiefs-set-finnish-trip.html | Soviet Chiefs Set Finnish Trip | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/us-mediator-to-speak-foreign-commerce-clubs-to-hold-dinnermeeting.html | U.S. MEDIATOR TO SPEAK; Foreign Commerce Clubs to Hold Dinner-Meeting | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/joan-button-will-be-bride.html | Joan Button Will Be Bride | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/smog-to-blanket-los-angeles-vote-city-poll-on-issues-tuesday-will.html | SMOG TO BLANKET LOS ANGELES VOTE; City Poll on Issues Tuesday Will Be at Least Under a Figurative Cloud | True | By Gladwin Hill Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/salk-conference-bars-allocation-finds-no-need-for-federal-system.html | SALK CONFERENCE BARS ALLOCATION; Finds No Need for Federal System, but Maps Drives to Spur Vaccine Use | True | By William M. Blair Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/policy-shift-set-on-civil-defense-peterson-says-crash-basis-for.html | POLICY SHIFT SET ON CIVIL DEFENSE; Peterson Says Crash Basis for Agency Cannot Be Maintained Indefinitely | True | By Damon Stetson Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/builders-gloomy-over-57-outlook-u-s-official-drops-estimate-of.html | BUILDERS GLOOMY OVER '57 OUTLOOK; U. S. Official Drops Estimate of Number of Houses to Be Started This Year | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/men-not-machines-fight-a-war-the-truth-of-that-maxim-was-borne-out.html | MEN, NOT MACHINES, FIGHT A WAR; The Truth of That Maxim Was Borne Out In Israel's Desert Victory Last Autumn | True | By Hanson W. Baldwin | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/north-carolina-picks-cernik.html | North Carolina Picks Cernik | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/schwab-house-tenants-stage-art-show-in-lobby.html | Schwab House Tenants Stage Art Show in Lobby | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cures-described-for-wet-cellars-cause-of-trouble-should-be.html | CURES DESCRIBED FOR WET CELLARS; Cause of Trouble Should Be Determined Before Acting, Realty Institute Says | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brandeis-gets-perry-library.html | Brandeis Gets Perry Library | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-grace-lynch-married.html | Miss Grace Lynch Married | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mrs-carl-hattler-has-child.html | Mrs. Carl Hattler Has Child | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sally-reed-affianced-senior-at-green-mountain-to-be-wed-to-angelo.html | SALLY REED AFFIANCED; Senior at Green Mountain to Be Wed to Angelo Matero Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/confederate-109-has-surgery.html | Confederate, 109, Has Surgery | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/threeseason-bloom-with-a-dozen-good-perennials-peony.html | THREE-SEASON BLOOM WITH A DOZEN GOOD PERENNIALS; PEONY | True | By Olive E. Allen AND Mary C. Seckman | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/queens-home-nursing-course.html | Queens Home Nursing Course | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mount-fujiyama-photographers-hobby.html | MOUNT FUJIYAMA--A PHOTOGRAPHER'S HOBBY | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-vogel-engaged-to-richard-handy.html | MISS VOGEL ENGAGED TO RICHARD HANDY | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/in-april-a-list-of-noteworthy-dates-events-and-anniversaries-next.html | In April; A list of noteworthy dates, events and anniversaries next month. | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mercenaries-of-art.html | Mercenaries of Art | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/international-kc-draws-2547dog-list-as-twoday-competition-starts.html | International K.C. Draws 2,547-Dog List as Two-Day Competition Starts; BIG FIELD MARKS CHICAGO FIXTURE Steady Gains Are Cited in Dog Show's Rating Among Nation's Top Programs | True | By John Rendel Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/offbroadway-operas-coming-to-new-york-this-week.html | "OFF-BROADWAY" OPERAS COMING TO NEW YORK THIS WEEK | True | The New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/city-to-greet-scouts-35000-will-visit-here-after-their-jamboree-in.html | CITY TO GREET SCOUTS; 35,000 Will Visit Here After Their Jamboree in July | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/many-solo-shows-on-art-calendar-austria-japan-and-italy-as-well-as.html | MANY SOLO SHOWS ON ART CALENDAR; Austria, Japan and Italy as Well as U.S. Represented in Week's Exhibitions | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-ann-dill-betrothed.html | Miss Ann Dill Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/some-letters-19000-from-voltaire.html | Some Letters (19,000) From Voltaire | True | By Joseph Morgenstern | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-moral-issue-that-confronts-labor-some-union-leaders-have-come.html | The Moral Issue That Confronts Labor; Some union leaders have come to resemble industry's 'robber barons' of a half-century ago. Now labor faces a challenging demand for genuine reform. | True | By A.h. Raskin | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/variations-on-the-theme.html | VARIATIONS ON THE THEME | True | Photos by The New York Times and Gottscho-Schleisner | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/celtics-set-back-by-hawks-125123-colemans-basket-in-second-overtime.html | CELTICS SET BACK BY HAWKS, 125-123; Coleman's Basket in Second Overtime Gives St. Louis 1-0 Lead in Series | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/modern-masters-four-who-worked-in-francepainting-by.html | MODERN MASTERS; Four Who Worked in France-- Painting by Magritte--Prentiss and Foy | True | By Stuart Preston | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/willie-bioffs-collection-of-art-items-auctioned.html | Willie Bioff's Collection Of Art Items Auctioned | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/couple-of-newcomers-rodgers-and-hammerstein-leap-to-tv-hopes-high.html | COUPLE OF NEWCOMERS; Rodgers and Hammerstein Leap to TV, Hopes High and Fingers Crossed | True | By Richard F. Shepard | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/harriman-off-for-florida.html | Harriman Off for Florida | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/census-to-start-here-tomorrow-city-hopes-to-show-a-rise-in.html | CENSUS TO START HERE TOMORROW; City Hopes to Show a Rise in Population, Thus Entitling It to More State Aid | True | By Edith Evans Asbury | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-susan-weiner-to-marry-on-may-10.html | MISS SUSAN WEINER TO MARRY ON MAY 10 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/new-plans-for-singapore.html | NEW PLANS FOR SINGAPORE | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/scientists-in-jet-run-gravity-test-aviation-medicine-aides-produce.html | SCIENTISTS IN JET RUN GRAVITY TEST; Aviation Medicine Aides Produce Weightlessness for Rocket Studies | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/waltzing-widow-saga-of-franz-lehars-eternal-operetta.html | WALTZING 'WIDOW'; Saga of Franz Lehar's Eternal Operetta | True | By Nan Robertson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/javits-urges-rise-in-school-aid-bill-senator-favors-u-s-grants-of.html | JAVITS URGES RISE IN SCHOOL AID BILL; Senator Favors U. S. Grants of 400 Million for 6 Years --Speaks to Parents Here | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/wadekindred.html | Wade--Kindred | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/homers-by-giants-trip-orioles-63-mays-gets-two-fourbaggers-and.html | HOMERS BY GIANTS TRIP ORIOLES, 6-3; Mays Gets Two Four-Baggers and Harris and Rodgers Connect Once Apiece | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/lumber-output-in-1956-onethird-of-37500000000-board-feet-went-into.html | LUMBER OUTPUT IN 1956; One-third of 37,500,000,000 Board Feet Went Into Homes | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hungarian-aid-fete-slated-wednesday.html | HUNGARIAN AID FETE SLATED WEDNESDAY | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/longdefaulted-german-bonds-paying-off-tomorrow-double-cable.html | Long-Defaulted German Bonds Paying Off Tomorrow, Double; Cable Company's Securities, Traded at $40 Each in '39, Worth $2,175.67 Now | True | By John S. Tompkins | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/history-repeats.html | 'HISTORY REPEATS?' | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pact-with-devil-for-sale.html | Pact With Devil for Sale | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/seafarers-union-elects-hall.html | Seafarers Union Elects Hall | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/economic-indicators.html | Economic Indicators | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/deedsporter-special-to-the-new-york-times.html | Deeds--Porter; Special to The New York Times. | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/eileen-b-brown-affianced.html | Eileen B. Brown Affianced | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/marine-general-retires-was-air-combat-hero.html | Marine General Retires; Was Air Combat Hero | True | U. S. Marine Corps | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/democrats-seek-michigan-sweep-offyear-election-tomorrow-is-for-top.html | DEMOCRATS SEEK MICHIGAN SWEEP; Off-Year Election Tomorrow Is for Top Highway and Education Positions | True | By Damon Stetson Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/trunks-fall-victory-stands.html | Trunks Fall, Victory Stands | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/navy-welcomes-seawolf-to-duty-at-groton-exercises-navy-welcomes-sea.html | Navy Welcomes Seawolf to Duty at Groton Exercises; NAVY WELCOMES SEA WOLF TO DUTY | True | By John C. Devlin Special To the New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/home-purchasing-urged-by-banker-but-teachers-are-advised-by-tria.html | HOME PURCHASING URGED BY BANKER; But Teachers Are Advised by Tria Against 'Buying More Than You Can Afford' | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/card-party-to-aid-nurses.html | Card Party to Aid Nurses | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/virginia-potter-will-be-married-teacher-in-ann-arbor-future-bride.html | VIRGINIA POTTER WILL BE MARRIED; Teacher in Ann Arbor Future Bride of Richard K. Putney, Michigan Research Aide | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tube-trains-idle-for-a-third-day-mediator-says-prospects-for-an.html | TUBE TRAINS IDLE FOR A THIRD DAY; Mediator Says Prospects for an Early End of Strike Are 'Not Very Good' | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/news-notes-along-camera-row-new-model-light-meter.html | NEWS NOTES ALONG CAMERA ROW; New Model Light Meter | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/st-johns-riflemen-win-invitation-test.html | ST. JOHN'S RIFLEMEN WIN INVITATION TEST | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-donaldson-wed-bride-of-charles-f-buckman-in-her-long-island.html | MISS DONALDSON WED; Bride of Charles F. Buckman in Her Long Island Home | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/batista-says-foes-have-quit-hideout.html | BATISTA SAYS FOES HAVE QUIT HIDE-OUT | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/connecticut-growing-population-expected-to-reach-2362000-by-july-1.html | CONNECTICUT GROWING; Population Expected to Reach 2,362,000 by July 1 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/state-party-meeting-socialist-labor-convention-will-open-here-today.html | STATE PARTY MEETING; Socialist Labor Convention Will Open Here Today | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/views-of-member-states-on-the-new-communities-all-agree-great-cause.html | VIEWS OF MEMBER STATES ON THE NEW COMMUNITIES; All Agree Great Cause Has Been Advanced But Most Are Dissatisfied With Details | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/elmo-smith-buys-newspaper.html | Elmo Smith Buys Newspaper | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/outer-banks-new-bridge-ceremonies-at-croatan-sound-to-launch-the.html | OUTER BANKS' NEW BRIDGE; Ceremonies at Croatan Sound to Launch The 1957 Season | True | By Dolores B. Jeffords | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/princeton-beats-colby.html | Princeton Beats Colby | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/customs-aide-to-retire-after-43-years-will-miss-wide-range-of-us.html | Customs Aide to Retire After 43 Years; Will 'Miss' Wide Range of U.S. Imports | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/up-to-the-poconos-new-road-opening-tomorrow-to-give-philadelphia.html | UP TO THE POCONOS; New Road Opening Tomorrow to Give Philadelphia Fast Route to Resorts | True | By William G. Weart | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/new-homes-rise-on-long-island-lord-estate-at-woodmere-bought-for.html | NEW HOMES RISE ON LONG ISLAND; Lord Estate at Woodmere Bought for Development --65 Units Planned | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mural-shows-a-moon-crater-at-boston-museum.html | Mural Shows a Moon Crater at Boston Museum | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/caverns-to-hold-oil-five-caves-at-baton-rouge-being-drilled-by-esso.html | CAVERNS TO HOLD OIL; Five Caves at Baton Rouge Being Drilled by Esso | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/wood-field-and-stream-trout-prospects-for-opening-day-getting.html | Wood, Field and Stream; Trout Prospects for Opening Day Getting Better and Better Throughout East | True | By John W. Randolph | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/facing-up-to-fate.html | Facing Up To Fate | True | By Elizabeth Janeway | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/redlegs-2-in-8th-check-brooks-21-erskine-beaten-after-podres-limits.html | REDLEGS' 2 IN 8TH CHECK BROOKS, 2-1; Erskine Beaten After Podres Limits Cincinnati to 1 Hit in Seven-inning Stint | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/prince-rainier-sells-his-yacht.html | Prince Rainier Sells His Yacht | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/markos-restored-by-greeces-reds-athens-studies-east-german-report.html | MARKOS RESTORED BY GREECE'S REDS; Athens Studies East German Report of Rehabilitation of Civil War Leader | True | By Harry Gilroy Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/golfers-slice-sack-time-for-tee-time-on-citys-links-kishi-makes.html | Golfers Slice Sack Time for Tee Time on City's Links; Kishi Makes First Pitch | True | By Gordon S. White Jr. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-clark-affianced-rosemont-alumna-engaged-to-james-b-devine.html | MISS CLARK AFFIANCED; Rosemont Alumna Engaged to James B. Devine | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/estate-objects-to-be-auctioned-items-from-collection-of-late.html | ESTATE OBJECTS TO BE AUCTIONED; Items From Collection of Late Harriett Schermerhorn to Go on Sale This Week | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/t-v-a-sets-up-class-u-of-tennessee-aids-study-of-nuclear.html | T. V. A. SETS UP CLASS; U. of Tennessee Aids Study of Nuclear Engineering | True | Special to The New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-benjamin-will-be-wed.html | Miss Benjamin Will Be Wed | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/picture-credits-90786916.html | PICTURE CREDITS | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/month-is-busiest-for-panama-canal.html | MONTH IS BUSIEST FOR PANAMA CANAL | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/gus-hall-out-of-prison-convicted-red-due-to-face-new-york-charges.html | GUS HALL OUT OF PRISON; Convicted Red Due to Face New York Charges | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/subtle-fragrance-plantings-around-a-terrace-are-best-if-they.html | SUBTLE FRAGRANCE; Plantings Around a Terrace Are Best If They Enhance Leisure Hours | True | By Cora A. Harris | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pakistani-parachutists-at-hand.html | Pakistani Parachutists at Hand | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-new-season-sounds-the-call-spring-gardens.html | A NEW SEASON SOUNDS THE CALL; Spring Gardens | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/officer-to-wed-miss-carpenter-lieut-william-r-bowden-of-the-air.html | OFFICER TO WED MISS CARPENTER; Lieut. William R. Bowden of the Air Force and Senior at Wheaton Are Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/argentine-vote-is-set-by-regime-aramburu-says-power-will-be-handed.html | ARGENTINE VOTE IS SET BY REGIME; Aramburu Says Power Will Be Handed Over to Regime Elected May 1, 1958 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/huntington-to-vote-on-library.html | Huntington to Vote on Library | True | Special to The New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/caroline-regan-engaged-to-wed-graduate-of-colby-junior-college.html | CAROLINE REGAN ENGAGED TO WED; Graduate of Colby Junior College Fiancee of Terry W. Lassoe, Hobart Alumnus | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/racing-starts-tomorrow-at-jamaica-and-yonkers-tracks-paumonok-heads.html | Racing Starts Tomorrow at Jamaica and Yonkers Tracks; PAUMONOK HEADS OPENING PROGRAM Jamaica to Feature Sprint -- Yonkers Harness Meet Starts Tomorrow Night | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/teamster-leadership-strongly-entrenched-the-victim.html | TEAMSTER LEADERSHIP STRONGLY ENTRENCHED; 'THE VICTIM' | True | By A.h. Raskin Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/shakespeare-at-school.html | Shakespeare At School | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/gentle-convert.html | Gentle Convert | True | By Chad Walsh | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/theft-suspect-seized-on-bike.html | Theft Suspect Seized on Bike | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/group-offers-aid-on-cooperatives-nonprofit-unit-ready-to-help-city.html | GROUP OFFERS AID ON COOPERATIVES; Nonprofit Unit Ready to Help City Develop Program for Middle-Income Housing PROJECTS ALREADY BUILT Demand Is Heavy Here for Such Apartments--Tax Incentives Provided | True | By Thomas W.ennis | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/margaret-beale-will-be-married-teacher-in-bay-state-school-engaged.html | MARGARET BEALE WILL BE MARRIED; Teacher in Bay State School Engaged to Ralph Perry, Graduate of Princeton | True | Special to The New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/alumnae-mission-tea-today.html | Alumnae Mission Tea Today | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/air-force-five-wins-defeats-san-francisco-8774-in-final-of-aau.html | AIR FORCE FIVE WINS; Defeats San Francisco, 87-74, in Final of A.A.U. Tourney | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-european-communities-european-community-for-coal-and-steel.html | THE EUROPEAN COMMUNITIES; EUROPEAN COMMUNITY FOR COAL AND STEEL | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/elizabeth-mays-will-be-married-florida-alumna-is-affianced-to-ht.html | ELIZABETH MAYS WILL BE MARRIED; Florida Alumna Is Affianced to George York Mills Jr., Former Army Lieutenant | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/camera-notes-foreign-color-in-rollfilm-among-new-imports.html | CAMERA NOTES; Foreign Color in Rollfilm Among New Imports | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/farming-remains-key-peiping-asset-bigger-crops-called-vital-to.html | FARMING REMAINS KEY PEIPING ASSET; Bigger Crops Called Vital to Economy Despite Stress on Industrialization | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-15-no-title.html | Article 15 — No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/country-school-in-bronx-50-years-riverdale-looks-back-over-growth.html | 'COUNTRY' SCHOOL IN BRONX 50 YEARS; Riverdale Looks Back Over Growth From Rented House to $1,500,000 Plant | True | By Leonard Buder | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/secrets-of-the-shows.html | SECRETS OF THE SHOWS | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-week-in-finance-prices-up-a-bit-volume-at-3year-low-in-a-period.html | The Week in Finance; Prices Up a Bit, Volume at 3-Year Low In a Period of Caution on the Market | True | By John G. Forrest | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/chasemonroe.html | Chase–Monroe | True | Borthwick | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mower-yardstick-rotary-and-reel-types-play-their-roles.html | MOWER YARDSTICK; Rotary and Reel Types Play Their Roles | True | By Patt Patterson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cabinet-quest-goes-on-masjumi-party-said-to-get-an-offer-of-2-posts.html | CABINET QUEST GOES ON; Masjumi Party Said to Get an Offer of 2 Posts, Demand 4 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-merchants-view-cautious-cutbacks-in-output-are-order-of-the-day.html | The Merchant's View; Cautious Cutbacks in Output Are Order Of the Day in Some U.S. Industries | True | By Herbert Koshetz | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/home-furnishings-parley-set.html | Home Furnishings Parley Set | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/roving-eye.html | ROVING EYE | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/british-pantomime-april-8.html | British Pantomime April 8 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tips-hints-and-ideas-painting-galvanized-iron.html | TIPS, HINTS AND IDEAS; Painting Galvanized Iron | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/john-s-reed-fiance-of-miss-sue-welsh.html | JOHN S. REED FIANCE OF MISS SUE WELSH | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-16-no-title.html | Article 16 — No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/barnard-editors-named.html | Barnard Editors Named | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/citywithincity-is-backed-by-us-redevelopment-plan-for-philadelphia.html | CITY-WITHIN-CITY IS BACKED BY U.S.; Redevelopment Plan for Philadelphia Sector Gets 87 Millions From Agency | True | By William G. Weart Special To The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-algerian-question-an-analysis-of-the-varied-attitudes-to-a.html | The Algerian Question; An Analysis of the Varied Attitudes To a Problem That Baffles France | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/some-new-products-exhibits-in-washington-draw-big-crowds.html | SOME NEW PRODUCTS; Exhibits in Washington Draw Big Crowds | True | By Jacob Deschin | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tunisia-morocco-sign-an-alliance-bourguiba-in-visit-to-rabat-sees.html | TUNISIA, MOROCCO SIGN AN ALLIANCE; Bourguiba, in Visit to Rabat, Sees Algerian Leaders | True | By Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/records-kletzki-conducts-schumann-discretion.html | RECORDS: KLETZKI CONDUCTS SCHUMANN; Discretion | True | By Harold C. Schonberg | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-11-no-title.html | Article 11 — No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-21-no-title.html | Article 21 — No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/authors-query.html | Author's Query | True | RAVEN I. McDAVID Jr. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/old-gallery-sets-10000000-sale-french-co-begun-in-1840-offers.html | OLD GALLERY SETS $10,000,000 SALE; French & Co., Begun in 1840, Offers Antiques and Art Prior to Moving Again | True | By Sanka Knox | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/matters-of-opinion-taste-and-judgment-matters-of-opinion.html | Matters of Opinion, Taste and Judgment; Matters Of Opinion | True | By John W. Aldridge | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/japanese-to-push-dewey-teachings-forming-society-in-his-name-to.html | JAPANESE TO PUSH DEWEY TEACHINGS; Forming Society in His Name to Reorient Philosophy Away From German | True | Special To The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/art-appreciation-in-newark.html | Art Appreciation in Newark | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/carefree-blossoms-from-diminutive-trees-a-corner-choice.html | CARE-FREE BLOSSOMS FROM DIMINUTIVE TREES; A Corner Choice | True | By Barbara M. Capen | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/anne-l-bislandfrederick-is-married-at-ft-myer-to-pvt-william.html | Anne L. Bisland-Frederick Is Married At Ft. Myer to Pvt. William Scarborough | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/refusal-of-wheat-recalled.html | Refusal of Wheat Recalled | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/reactor-offered-to-nepal.html | Reactor Offered to Nepal | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/status-of-un-force-in-mideast-uncertain-how-long-it-stays-its.html | STATUS OF U.N. FORCE IN MIDEAST UNCERTAIN; How Long It Stays, Its Function Are Matters That Seem to Depend Largely on Nasser's Attitude NO CHANGE FOR PRESENT | | By Thomas J. Hamilton | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/middle-east-reappraising-nasser-hero-of-arab-world-has-less.html | MIDDLE EAST REAPPRAISING NASSER; Hero of Arab World Has Less Prestige | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/oak-hall-bob-triumphs-pointer-takes-allage-stake-at-jockey-hollow.html | OAK HALL BOB TRIUMPHS; Pointer Takes All-Age Stake at Jockey Hollow Trials | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/odeaoconnell.html | O'Dea—Connell | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bourguiba-flies-to-spain.html | Bourguiba Flies to Spain | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/louis-xv-table-auctioned.html | Louis XV Table Auctioned | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/knowland-scouts-jan-1-tax-cut-talk.html | KNOWLAND SCOUTS JAN. 1 TAX CUT TALK | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/happy-musical-abandon-and-helpless-terror-in-a-pair-of-new-movies.html | HAPPY MUSICAL ABANDON AND HELPLESS TERROR IN A PAIR OF NEW MOVIES | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-caroline-cox-will-be-june-bride.html | MISS CAROLINE COX WILL BE JUNE BRIDE | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/spain-seizes-14-reds-madrid-communists-charged-with-propaganda-plot.html | SPAIN SEIZES 14 REDS; Madrid Communists Charged With Propaganda Plot | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/rhythm-is-traced-in-monthly-sales-economist-finds-that-funds-and.html | RHYTHM IS TRACED IN MONTHLY SALES; Economist Finds That Funds and Other Investors Affect Market Periodically | True | By Burton Crane | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/records-sketchy-on-gifts-by-union-but-candidates-of-3-states-in-54.html | RECORDS SKETCHY ON GIFTS BY UNION; But Candidates of 3 States in '54 Do Not Deny Getting Teamsters' Donations | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/familyaid-plan-to-be-tried-here-court-and-welfare-unit-join-in.html | FAMILY-AID PLAN TO BE TRIED HERE; Court and Welfare Unit Join in Project to Ease Tension in Faltering Homes | True | By Emma Harrison | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/20-seized-in-ireland-alleged-terrorists-and-arms-caches-found-in.html | 20 SEIZED IN IRELAND; Alleged Terrorists and Arms Caches Found in Drive | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-nancy-holmes-to-be-bride-in-june.html | MISS NANCY HOLMES TO BE BRIDE IN JUNE | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/comment-in-brief-on-new-disks-some-capsule-reviews-of-recent.html | COMMENT IN BRIEF ON NEW DISKS; Some Capsule Reviews Of Recent Recordings Available on LP | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ellen-joy-harber-affianced.html | Ellen Joy Harber Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ports-exhibit-at-fair-authority-will-display-its-projects-in.html | PORT'S EXHIBIT AT FAIR; Authority Will Display Its Projects in Coliseum | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/slotespanierman.html | Slote--Spanierman | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/dance-will-assist-care-spring-fete-next-sunday-is-sponsored-by-the.html | DANCE WILL ASSIST CARE; Spring Fete Next Sunday Is Sponsored by the A.V.C. | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cambridge-crew-scores-upset-to-beat-oxford-by-two-lengths-two.html | Cambridge Crew Scores Upset To Beat Oxford by Two Lengths; Two Americans Help Light Blue Rally in 103d Event on Thames--New System Fails to Aid Losers | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/barbara-sharples-to-be-bride.html | Barbara Sharples to Be Bride | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/city-planners-to-meet.html | City Planners to Meet | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ramapo-town-hall-opens-in-rockland.html | RAMAPO TOWN HALL OPENS IN ROCKLAND | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/carol-l-bentley-engaged-to-wed-vassar-exstudent-fiancee-of-robert-g.html | CAROL L. BENTLEY ENGAGED TO WED; Vassar Ex-Student Fiancee of Robert G. Ely Jr., Who Attended Wharton School | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/edith-j-elliott-is-future-bride-chappaqua-girl-engaged-to-h-hollis.html | EDITH J. ELLIOTT IS FUTURE BRIDE; Chappaqua Girl Engaged to H. Hollis Hunnewell, a Graduate of Harvard | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/gen-duke-takes-florida-derby-dedicate-scores-rangers-lose-83-giants.html | GEN. DUKE TAKES FLORIDA DERBY; DEDICATE SCORES; RANGERS LOSE, 8-3; GIANTS WIN; DODGERS, YANKS BOW; CANADIENS EXCEL They Gain 2-1 Lead in Hockey Semi-Finals Against Rangers | True | By Joseph C. Nichols Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/japanese-matmen-beat-us-team-63.html | JAPANESE MATMEN BEAT U.S. TEAM, 6-3 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-alberts-troth-magazine-aide-is-affianced-to-robert-b-gillespie.html | MISS ALBERT'S TROTH; Magazine Aide Is Affianced to Robert B. Gillespie | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bermuda-closed-most-but-not-all-the-rifts-us-keeps-independent.html | BERMUDA CLOSED MOST BUT NOT ALL THE RIFTS; U.S. Keeps Independent Policies but British Opinion Is Well Satisfied | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/marie-trotzky-to-wed-she-will-be-the-bride-of-jules-rosen-here-on.html | MARIE TROTZKY TO WED; She Will Be the Bride of Jules Rosen Here on April 11 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/winter.html | Winter | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/san-juan-air-traffic-gains.html | San Juan Air Traffic Gains | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/aviation-forecast-domestic-air-travel-rapidly-growing-new-york-port.html | AVIATION: FORECAST; Domestic Air Travel Rapidly Growing, New York Port Authority Finds | True | By Edward Hudson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/futures-dubious-in-futures-marts-slump-in-trading-volume-threatens.html | FUTURES DUBIOUS IN FUTURES MARTS; Slump in Trading Volume Threatens Their Function of Easing Price Swings | True | By George Auerbach | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/forte-becomes-pro-today-garden-says-forte-reported-going-pro-today.html | Forte Becomes Pro Today, Garden Says; FORTE REPORTED GOING PRO TODAY | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/goods-producers-now-us-minority-service-force-takes-lead-as.html | GOODS PRODUCERS NOW U.S. MINORITY; Service Force Takes Lead as Machines Raise the Level of Output | True | By Edwin L. Dale Jr. Special To the New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/u-j-a-executive-named.html | U. J. A. Executive Named | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fha-action-belittled-sparkman-says-cut-in-house-payment-is-small.html | F.H.A. ACTION BELITTLED; Sparkman Says Cut in House Payment Is Small Step | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mclellan-vows-all-aid-to-labor-for-beck-inquiry-says-any-request.html | M'CLELLAN VOWS ALL AID TO LABOR FOR BECK INQUIRY; Says Any Request for Data Will Be Studied at Once --Other Hearings Near | True | By John D. Morris Special To the New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/welding-show-scheduled.html | Welding Show Scheduled | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ceylon-may-censor-voice-broadcasts.html | CEYLON MAY CENSOR 'VOICE' BROADCASTS | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/israel-america-names-new-master-for-liner.html | Israel America Names New Master for Liner | True | Whitestone | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/told-by-a-nonpaying-guest.html | Told by a Non-Paying Guest | True | By James Stern | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/news-of-the-world-of-stamps-us-art-advisors-map-longrange-plans.html | NEWS OF THE WORLD OF STAMPS; U.S. Art Advisors Map Long-Range Plans-- Caspary Rarities | True | By Kent B. Stiles | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/novel-sheathing-cuts-duplication-3phase-exterior-process-is-also.html | NOVEL SHEATHING CUTS DUPLICATION; 3-Phase Exterior Process Is Also Said to Be Faster Than Usual Methods | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/east-turns-back-west-five-7363-rally-captures-garden-game-st-johns.html | EAST TURNS BACK WEST FIVE, 73-63; Rally Captures Garden Game --St, John's Duckett Picked as Outstanding Player | True | By William J. Briordy | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/news-of-tv-and-radio-sid-caesar-nbctv-reach-impasse-over-next.html | NEWS OF TV AND RADIO; Sid Caesar, N.B.C.-TV Reach Impasse Over Next Season-- Other Items | True | By Val Adams | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/summer.html | Summer | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Charles Rossi | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/carol-sue-brandt-engaged.html | Carol Sue Brandt Engaged | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cornell-sun-editor-named.html | Cornell Sun Editor Named | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/czechs-demand-ouster-of-israeli-aide-as-spy.html | Czechs Demand Ouster Of Israeli Aide as Spy | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/decimal-money-ready-for-india-millions-will-start-to-learn-new.html | DECIMAL MONEY READY FOR INDIA; Millions Will Start to Learn New System Tomorrow-- 132-Year Usage Ends | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-bernice-farber-is-bride.html | Miss Bernice Farber Is Bride | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/macardlefredley.html | MacArdle--Fredley | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/2-skiers-freeze-on-mountain.html | 2 Skiers Freeze on Mountain | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/juliet-h-henry-becomes-fiancee-freshman-at-briarcliff-to-be-bride.html | JULIET H. HENRY BECOMES FIANCEE; Freshman at Briarcliff to Be Bride of Stuart Nickerson, a Student at Harvard | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-karen-klein-engaged-to-wed-connecticut-college-senior-to-be.html | MISS KAREN KLEIN ENGAGED TO WED; Connecticut College Senior to Be Bride of Paul Mannes, '55 Dartmouth Graduate | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/betts-feldman-is-engaged.html | Betts Feldman Is Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bridge-some-comments-on-tv-play-a-few-flaws-revealed-in-an-eastern.html | BRIDGE: SOME COMMENTS ON TV PLAY; A Few Flaws Revealed In an Eastern Title Play Telecast | True | By Albert H. Morehead | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pie-face-first-at-131-wins-coast-debutante-stakes-from-glorious.html | PIE FACE FIRST AT 13-1; Wins Coast Debutante Stakes From Glorious Nymph | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/atom-scientist-quits-triggerman-for-tests-takes-job-with-convair.html | ATOM SCIENTIST QUITS; 'Triggerman' for Tests Takes Job With Convair Unit | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/beatrice-ufford-will-be-married-radcliffe-alumna-betrothed-to-henry.html | BEATRICE UFFORD WILL BE MARRIED; Radcliffe Alumna Betrothed to Henry Zenzie, Who Is a Graduate of Harvard | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/poland-aiding-vietnam-reds.html | Poland Aiding Vietnam Reds | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/squadron-a-riders-beat-new-york-138.html | SQUADRON A RIDERS BEAT NEW YORK, 13-8 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-kleinberg-to-become-bride-columbia-alumna-betrothed-to-dr.html | MISS KLEINBERG TO BECOME BRIDE; Columbia Alumna Betrothed to Dr. Maury David Kelisky of V.A. Hospital Staff | True | The New York Times Studio. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sanitary-study-voted.html | Sanitary Study Voted | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-news-of-the-week-in-review-focus-on-teamsterspresident-beck-and.html | THE NEWS OF THE WEEK IN REVIEW; FOCUS ON TEAMSTERS--PRESIDENT BECK AND TWO LEADERS IN THE CRACK-DOWN | True | The New York Times (George Tames) | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/court-plan-dies-as-legislature-ends-its-session-assembly-scuttles.html | COURT PLAN DIES AS LEGISLATURE ENDS ITS SESSION; Assembly Scuttles Reform in Top-Heavy Balloting--- Study Group Continued $45 JOBLESS AID VOTED Bill Raises Employer Tax-- Harriman Weighs Special Session on Phone Rates | True | By Leo Egan Special To the New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-theatre-world-brings-a-new-musical-and-a-stage-success-to.html | THE THEATRE WORLD BRINGS A NEW MUSICAL AND A STAGE SUCCESS TO TELEVISION THIS WEEK | True | Irving Haberman | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/letters-to-the-times-uniting-western-europe-possible-detriment-to.html | Letters to The Times; Uniting Western Europe Possible Detriment to Interests of United States Considered | True | WILLIAM FLEMING. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/variations-on-a-simple-theme-is-the-thing-these-days-at-levittown.html | Variations on a Simple Theme Is the Thing These Days at Levittown; Levittown Homes Less Uniform As Owners Make Alterations | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ann-h-robinson-is-future-bride-bryn-mawr-alumna-fiancee-of-william.html | ANN H. ROBINSON IS FUTURE BRIDE; Bryn Mawr Alumna Fiancee of William Echtermeyer, a Graduate of Hobart | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/lsu-dominates-meet-tigers-take-six-florida-relay-events-as-5.html | L.S.U. DOMINATES MEET; Tigers Take Six Florida Relay Events as 5 Records Fall | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-weissinger-wed-in-england-daughter-of-late-kentucky-judge-is.html | MISS WEISSINGER WED IN ENGLAND; Daughter of Late Kentucky Judge Is Married to Capt. William Hallam Wharfe | True | Bradford Bachrach | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/an-almanac-for-city-gardeners.html | AN ALMANAC FOR CITY GARDENERS | True | By Hal Lee | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/posnerharris.html | Posner--Harris | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hawaii-hits-back-on-issue-of-reds-sees-false-front-aimed-at.html | HAWAII HITS BACK ON ISSUE OF REDS; Sees 'False Front' Aimed at Blocking Statehood-Union Grip Held Exaggerated | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/city-club-names-trustee.html | City Club Names Trustee | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-16mm-screen-scene-choice-new-entries-on-various-themes-augment.html | THE 16MM. SCREEN SCENE; Choice New Entries on Various Themes Augment the Nontheatrical Field | True | By Howard Thompson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/trinity-beats-navy-43.html | Trinity Beats Navy, 4--3 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-comic-discourses-on-comedy-a-great-buffoon-says-bert-lahr-a-great.html | A Comic Discourses On Comedy; A great buffoon, says Bert Lahr, a great buffoon, is a man of method, personality, taste and troubles. | True | By Gilbert Millstein | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/yale-routed-in-rugby-3112.html | Yale Routed in Rugby, 31-12 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fruits-on-a-small-scale-much-from-little.html | FRUITS ON A SMALL SCALE; Much From Little | True | By Ernest G. Christ Extension Specialist, Rutgers University | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brownbarr.html | Brown--Barr | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/courtney-sets-2-marks-in-south-african-meet.html | Courtney Sets 2 Marks In South African Meet | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/law-students-slate-revue.html | Law Students Slate Revue | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-woman-in-white-a-woman-in-white.html | A Woman In White; A Woman In White | True | By Virgilia Peterson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bulganin-warns-danes-on-bases-pledges-soviet-retaliation-if-u-s.html | BULGANIN WARNS DANES ON BASES; Pledges Soviet Retaliation if U. S. Atomic Forces Are Placed in Nation | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mark-the-new-solemnity-solemnity.html | Mark the New Solemnity; Solemnity | True | By Dudley Fitts | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/haitian-president-dissolves-congress.html | HAITIAN PRESIDENT DISSOLVES CONGRESS | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/12-angry.html | '12 Angry | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/perez-registers-knockout-in-first-stops-dower-with-right-and-keeps.html | PEREZ REGISTERS KNOCKOUT IN FIRST; Stops Dower With Right and Keeps Flyweight Title in Buenos Aires Contest | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fete-at-jamestown-to-open-tomorrow.html | FETE AT JAMESTOWN TO OPEN TOMORROW | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mens-hat-sales-rise-seen.html | Men's Hat Sales Rise Seen | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/barbara-d-petry-becomes-fiancee-finch-student-will-be-wed-to.html | BARBARA D. PETRY BECOMES FIANCEE; Finch Student Will Be Wed to William Mathews Jr., Alumnus of Princeton | True | Turl-Larkin | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/clurman-to-lecture-on-acting.html | Clurman to Lecture on Acting | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/auto-fee-bill-signed-ending-citys-use-tax.html | Auto Fee Bill Signed, Ending City's Use Tax | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pacts-with-soviet-held-dangerous-scholars-at-hoover-library-at.html | PACTS WITH SOVIET HELD DANGEROUS; Scholars at Hoover Library at Stanford Compiling Russian Treaty Record | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/housewife-ready-to-rule-mt-kisco-mayorelect-studies-up-on-village.html | HOUSEWIFE READY TO RULE MT. KISCO; Mayor-Elect Studies Up on Village Problems for Her Induction Tomorrow | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/stores-move-into-easter-season-hoping-for-a-4-to-5-sales-rise.html | Stores Move Into Easter Season Hoping for a 4 to 5% Sales Rise; Mother's Day is Next | True | By Carl Spielvogel | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/busy-big-brother-censorship-and-surveillance-in-a-few-double-plays.html | BUSY BIG BROTHER; Censorship and Surveillance in a Few Double Plays Behind the Tiny Screen | True | By Jack Gould | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/boys-camp-elects-chairman.html | Boys' Camp Elects Chairman | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/official-defends-ban-on-jet-here-says-move-spurred-boeing-efforts.html | OFFICIAL DEFENDS BAN ON JET HERE; Says Move Spurred Boeing Efforts to Reduce Noise of Its New Transport | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/marine-will-wed-helen-mburney-lieut-william-crowdus-2d-and-senior.html | MARINE WILL WED HELEN M'BURNEY; Lieut. William Crowdus 2d and Senior at Sweet Briar Are Engaged to Marry | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/women-honored-in-2-synagogues-mrs-sands-of-school-board-and-mrs.html | WOMEN HONORED IN 2 SYNAGOGUES; Mrs. Sands of School Board and Mrs. Druss of National Council Occupy Pulpits | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hofstra-wins-41.html | Hofstra Wins, 4-1 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sunday-card-playing-scored.html | Sunday Card Playing Scored | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/frances-rambach-prospective-bride.html | FRANCES RAMBACH PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/broomsmith.html | Broom–Smith | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-nancy-pollak-becomes-affianced.html | MISS NANCY POLLAK BECOMES AFFIANCED | True | Foto Life | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fire-records.html | Fire Records | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/one-tenant-left-at-sampson-base-vast-air-force-installation-is.html | ONE TENANT LEFT AT SAMPSON BASE; Vast Air Force Installation Is Vacant and Desolate as It Awaits Dismantling | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/farrell-gives-books-to-library.html | Farrell Gives Books to Library | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/market-ponders-yield-relations-an-unanswered-question-is-there-a.html | MARKET PONDERS YIELD RELATIONS; An Unanswered Question: Is There a Normal Spread on Stock, Bond Returns? DIFFERENCE NOW SMALL But Only Constant Factor Seems to Be Shifts in Line With Public Psychology | True | By Paul Heffernan | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/greek-festival-for-chelsea.html | Greek Festival for Chelsea | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/alumni-gifts-up-tenfold-over-46-colleges-got-102000000-from.html | ALUMNI GIFTS UP TENFOLD OVER '46; Colleges Got $102,000,000 From Graduates in '56 | True | By Benjamin Fine | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/from-many-lands-among-paintings-acclaimed-in-guggenheim.html | FROM MANY LANDS; AMONG PAINTINGS ACCLAIMED IN GUGGENHEIM INTERNATIONAL AWARD | True | By Howard Devree | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/clubs-for-little-girls-to-grow-in.html | Clubs for Little Girls to Grow In | True | By Dorothy Barclay | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/day-rolls-300-twice-in-row.html | Day Rolls 300 Twice in Row | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/move-on-gas-bill-put-to-president-legislators-backing-end-of.html | MOVE ON GAS BILL PUT TO PRESIDENT; Legislators Backing End of Federal Curbs Are Wary on Taking Initiative | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/us-leads-again-in-cotton-trade-export-program-is-cutting-surplus.html | U.S. LEADS AGAIN IN COTTON TRADE; Export Program Is Cutting Surplus, Yet Prices Are Holding Relatively Firm | True | By J.h. Carmical | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/in-and-out-of-books-gadfly.html | IN AND OUT OF BOOKS; Gadfly | True | By Harvey Breit | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/kashmiris-split-on-states-future-3-politicians-reflect-3-ways-of.html | KASHMIRIS SPLIT ON STATE'S FUTURE; 3 Politicians Reflect 3 Ways of Viewing Dilemma of Long-Disputed Valley | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-louise-firth-married.html | Miss Louise Firth Married | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/europes-jobless-being-resettled-2-officials-here-to-discuss-program.html | EUROPE'S JOBLESS BEING RESETTLED; 2 Officials Here to Discuss Program Shifting Refugees to Areas of Employment | True | By Kathleen Teltsch Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/israels-defense-stand-elath-in-london-says-she-will-fight-if.html | ISRAEL'S DEFENSE STAND; Elath in London Says She Will Fight if Imperiled | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/same-homenew-look.html | SAME HOME-NEW LOOK | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/business-index-registers-rise.html | Business Index Registers Rise | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/2-papers-raise-prices-quincy-daily-up-2-cents-dayton-sunday-edition.html | 2 PAPERS RAISE PRICES; Quincy Daily Up 2 Cents--Dayton Sunday Edition Rises | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/vicksburg-herald-suspends.html | Vicksburg Herald Suspends | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/truman-conducts-18block-parley-on-an-early-stroll-here-his-topics.html | TRUMAN CONDUCTS 18-BLOCK PARLEY; On an Early Stroll Here His Topics Range From Mideast to Jaywalking | True | By Wayne Phillips | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/suez-not-open-yet.html | SUEZ: NOT OPEN YET | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/lynne-sherrerd-is-bride-in-pinehurst-of-ensign-philip-whitman-white.html | Lynne Sherrerd Is Bride in Pinehurst Of Ensign Philip Whitman White, Navy | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/marilyn-turtle-wed-bride-of-john-david-braun-a-graduate-of-cornell.html | MARILYN TURTLE WED; Bride of John David Braun, a Graduate of Cornell | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/many-thanks.html | Many Thanks! | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/authors-query-90786943.html | Author's Query | True | Mrs. JOHN DUKE, | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/annadel-beckers-to-wed-april-26-she-will-be-married-here-at-the.html | ANNADEL BECKERS TO WED APRIL 26; She Will Be Married Here at the Church of St. Thomas More to James Timpson | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/more-aid-sought-for-sea-schools-bill-in-us-senate-asks-extra-funds.html | MORE AID SOUGHT FOR SEA SCHOOLS; Bill in U.S. Senate Asks Extra Funds for 4 State Maritime Academies | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/new-bronx-homes-interracial-community-offers-dwellings-from-17250.html | NEW BRONX HOMES; Interracial Community Offers Dwellings From $17,250 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bay-state-finds-2billion-crime-illegal-gambling-is-reported-in-80.html | BAY STATE FINDS 2-BILLION CRIME; Illegal Gambling Is Reported in 80 Towns--Names of Leaders Lacking | True | By John H. Fenton Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/us-woman-captive-safe-in-iran-bandit-says-offering-her-return.html | U.S. Woman Captive Safe in Iran, Bandit Says, Offering Her Return; Release Offered | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-henry-fiancee-of-grant-n-horne.html | MISS HENRY FIANCEE OF GRANT N. HORNE | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/campi-bowling-victor-tops-fazio-in-eastwest-test-earnings-rise-to.html | CAMPI BOWLING VICTOR; Tops Fazio in East-West Test -- Earnings Rise to $4,050 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/palmer-is-first-in-golf-with-207-finsterwald-trails-by-two-strokes.html | PALMER IS FIRST IN GOLF WITH 207; Finsterwald Trails by Two Strokes in Azalea Open-- Wampler Third at 211 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-heffner-bride-of-an-army-officer.html | MISS HEFFNER BRIDE OF AN ARMY OFFICER | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/carole-sussmans-nuptials.html | Carole Sussman's Nuptials | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sumatrans-greet-rebel-as-a-hero-towns-support-for-colonel-who.html | SUMATRANS GREET 'REBEL' AS A HERO; Town's Support for Colonel Who Defies Jakarta Shows Indonesia's Predicament | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/taking-an-early-holiday-to-prolong-spring-eating-en-route.html | TAKING AN EARLY HOLIDAY TO PROLONG SPRING; Eating En Route | True | By A.e. Kessler | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/no-daylight-shooting.html | No Daylight Shooting | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-cost-of-livinganalysis-of-the-rise.html | THE COST OF LIVING-- ANALYSIS OF THE RISE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/textbook-shortage-report-shows-need-can-be-met-by-increasing.html | Textbook Shortage; Report Shows Need Can Be Met By Increasing Budgets | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/violin-tariff-rise-barred.html | Violin Tariff Rise Barred | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/more-power-for-you.html | More Power For You | True | By T. V. Smith | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/daylight-time-studied-wisconsin-to-vote-tomorrow-on-permanent.html | DAYLIGHT TIME STUDIED; Wisconsin to Vote Tomorrow on Permanent Change | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/foreign-policy-unit-elects-6.html | Foreign Policy Unit Elects 6 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/comparing-notes-composers-from-americas-exchange-views-while.html | COMPARING NOTES; Composers From Americas Exchange Views While Meeting at Caracas | True | By Howard Taubman | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-nation-talk-of-tax-cuts.html | THE NATION; Talk of Tax Cuts | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS; | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/childrens-theatre-program.html | Children's Theatre Program | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/woman-dies-in-15story-fall.html | Woman Dies in 15-Story Fall | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/boating-cost-guard-auxiliary-will-lend-an-oar-to-pilots-training.html | Boating Cost Guard Auxiliary Will Lend an Oar to Pilots; Training Program to Help Put Neophytes in Right Channel | True | By Clarence E. Lovejoy | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-bit-of-history-royal-emblem.html | A BIT OF HISTORY; Royal Emblem | True | By Donald G.huttleston | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/news-and-notes-from-the-field-of-travel-caribbean-sailing.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; CARIBBEAN SAILING | True | Elizabeth Hibbs | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/israels-port-of-hopeelath-the-boom-town-on-the-troubled-gulf-of.html | Israel's Port of Hope--Elath; The boom town on the troubled Gulf of Aqaba will contribute much toward national self-sufficiency--if the gulf remains open. | True | By Seth S. King | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/2-senators-score-eisenhower-speed-democrats-urge-president-observe.html | 2 SENATORS SCORE EISENHOWER SPEED; Democrats Urge President Observe Driving Limits-- He Inspects Farm | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/science-notes-enzymes-for-photosynthesis-alcoholism-as-a-disease.html | SCIENCE NOTES; Enzymes for Photosynthesis -- Alcoholism as a Disease PHOTOSYNTHESIS-- | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-2-no-title-good-behavior-of-1000-high-school-students-is-no.html | Article 2 -- No Title; Good Behavior of 1,000 High School Students Is Noted-- U. N. High Point of Tour | True | The New York Times (by Edward Hausner) | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/parisbonn-accord-seen-french-likely-to-take-20-cut-in-occupation.html | PARIS-BONN ACCORD SEEN; French Likely to Take 20% Cut in Occupation Costs | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/minnesota-curlers-win-take-first-us-mens-crown-new-york-team-sixth.html | MINNESOTA CURLERS WIN; Take First U.S. Men's Crown --New York Team Sixth | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/rutgers-lacrosse-victor.html | Rutgers Lacrosse Victor | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-kiekhaefer-troth-wisconsin-girl-will-be-wed-to-robert-ray.html | MISS KIEKHAEFER TROTH; Wisconsin Girl Will Be Wed to Robert Ray Burford | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/consecrated-to-life.html | Consecrated to Life | True | By William L. Laurence | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/opera-repertory-symphony-and-concert-programs-for-the-coming-week.html | OPERA REPERTORY, SYMPHONY AND CONCERT PROGRAMS FOR THE COMING WEEK IN NEW YORK | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/letters-shaws-guide.html | Letters; SHAW'S GUIDE | True | LENI BOGAT (age 8) | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/summer-blossoms-by-the-bowlful.html | SUMMER BLOSSOMS BY THE BOWLFUL | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/betty-graham-engaged-she-will-be-wed-to-ensign-robert-e-mcdonnell.html | BETTY GRAHAM ENGAGED; She Will Be Wed to Ensign Robert E. McDonnell 3d | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ruling-clarifies-model-house-use-justice-rabin-upholds-sales.html | RULING CLARIFIES MODEL HOUSE USE; Justice Rabin Upholds Sales Display, but Finds Off, Site Location Violates Zoning DEVELOPER IS ENJOINED Case Brought by Residents of Bayside Gables Cited Limits of Area in Queens | True | By Walter H. Stern | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/income-and-outgo.html | INCOME AND OUTGO | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/now-report-cards-for-bosses-more-and-more-large-corporations-are.html | Now Report Cards for Bosses; More and more, large corporations are adopting systematic rating methods to help them evaluate their executives for promotions and bonuses. | True | By Ernest Dale and Alice Smith | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/spring-lawn-care-is-vital-the-earlier-the-better.html | SPRING LAWN CARE IS VITAL; The Earlier the Better | True | By Geoffrey S. Cornish | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-openings-topical-drama-and-comedy-on-the-weeks-playbill.html | THE OPENINGS; TOPICAL DRAMA AND COMEDY ON THE WEEK'S PLAYBILL | True | Friedman-Abeles | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/totalitarianism-rejected.html | Totalitarianism Rejected | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/authors-query-90786905.html | Author's Query | True | ROBERT W. JOHANNSEN, | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/adams-to-speak-here-aide-to-president-to-address-american-jewish.html | ADAMS TO SPEAK HERE; Aide to President to Address American Jewish Committee | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jerrie-c-marcus-will-be-married-daughter-of-dallas-merchant-fiancee.html | JERRIE C. MARCUS WILL BE MARRIED; Daughter of Dallas Merchant Fiancee of Lieut. Frederick M. Smith 2d of Air Force | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/spring.html | Spring | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/face-lifting-for-landmark.html | Face Lifting for Landmark | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/victory-for-st-johns-universitys-debaters-win-city-college.html | VICTORY FOR ST. JOHN'S; University's Debaters Win City College Tournament | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/award-dinner-set-tonight.html | Award Dinner Set Tonight | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/narrows-span-link-revised-in-albany-albany-changes-bridge-approach.html | Narrows Span Link Revised in Albany; ALBANY CHANGES BRIDGE APPROACH | True | By Douglas Dales Special To the New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/envoy-to-return-to-britain.html | Envoy to Return to Britain | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/april-auto-inspection-covers-41-to-45-cars.html | April Auto Inspection Covers '41 to '45 Cars | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/survey-of-105-architectural-concerns-finds-rise-in-home-designs.html | Survey of 105 Architectural Concerns Finds Rise in Home Designs Over 1956 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/an-island-with-builtin-steam-heat-hotel-rates.html | AN ISLAND WITH BUILT-IN STEAM HEAT; Hotel Rates | True | By H. Palsson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/some-forthcoming-lp-items-tape-releases.html | SOME FORTHCOMING LP ITEMS; Tape Releases | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/beck-asserts-he-will-not-allow-his-accusers-to-act-as-judges-no.html | Beck Asserts He 'Will Not Allow' His Accusers to Act as Judges; No Specific Reference | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/carol-ann-logan-betrothed.html | Carol Ann Logan Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mary-l-robinson-is-a-future-bride-columbia-alumna-betrothed-to.html | MARY L. ROBINSON IS A FUTURE BRIDE; Columbia Alumna Betrothed to George Berridge, Who Is an Attorney Here | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/haitian-art-sale-will-aid-church-exhibition-will-be-highlight-of.html | HAITIAN ART SALE WILL AID CHURCH; Exhibition Will Be Highlight of Annual Spring Benefit Festival for St. James' | True | Whitestone | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/they-served-up-emotions-raw.html | They Served Up Emotions Raw | True | By Stuart Preston | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/it-happened-one-summer-one-summer.html | It Happened One Summer; One Summer | True | By Borden Deal | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/smyslov-draws-in-moscow-chess-challenger-splits-point-with.html | SMYSLOV DRAWS IN MOSCOW CHESS; Challenger Splits Point With Botvinnik in 23 Moves to Keep Lead for Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/manhattan-sales-of-reality-15-off-decline-in-1956-is-traced-in-part.html | MANHATTAN SALES OF REALITY 15% OFF; Decline in 1956 Is Traced in Part to a Scarcity of Mortgage Money | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/end-of-march.html | END OF MARCH | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/for-mental-ills-new-drug-is-found-effective-where-tranquilizers.html | For Mental Ills; New Drug Is Found Effective Where Tranquilizers Fail | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/planning-unit-names-director.html | Planning Unit Names Director | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/he-did-it-himself-he-did-it.html | He Did It Himself; He Did It | True | By Stuart Keate | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/home-sweet-homemade-home-doityourself-reaches-a-peak-with-folks-who.html | Home, Sweet (Homemade) Home; Do-it-yourself reaches a peak with folks who build their own houses. And those who do, find that home really can be what you make it. | True | By David Dempsey | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jersey-college-appoints-2.html | Jersey College Appoints 2 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/married-couples-appearing-together-on-broadway.html | MARRIED COUPLES APPEARING TOGETHER ON BROADWAY | | Photos by Gjon Mili, Friedman-Abeles, Herb Nott and Burt Owens | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/admiral-burke-visits-england.html | Admiral Burke Visits England | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/elinor-harris-married-bride-of-richard-a-solomon-counsel-with-fcc.html | ELINOR HARRIS MARRIED; Bride of Richard A. Solomon, Counsel With F.C.C. | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hofstra-defeats-dartmouth.html | Hofstra Defeats Dartmouth | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-dance-precision-in-concerts-at-ninetysecond-street-y.html | THE DANCE; PRECISION; IN CONCERTS AT NINETY-SECOND STREET 'Y' | | By John Martin | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/focus-on-a-rough-road-to-realism-in-libya-island-in-the-sand.html | FOCUS ON A ROUGH ROAD TO REALISM IN LIBYA; Island in the Sand | True | By David Hanna | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/italy-must-adjust-problems-to-be-solved.html | ITALY MUST ADJUST; Problems to Be Solved | True | Special to The New York Times.. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brooklyn-college-to-open-art-room.html | BROOKLYN COLLEGE TO OPEN ART ROOM | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/army-downs-maine.html | Army Downs Maine | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/two-bills-ask-us-to-transfer-ships.html | TWO BILLS ASK U.S. TO TRANSFER SHIPS | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/keyed-to-a-citys-character.html | KEYED TO A CITY'S CHARACTER | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/planted-to-endure-rosebushes-will-thrive-with-good-rooting.html | PLANTED TO ENDURE; Rosebushes Will Thrive With Good Rooting | True | By Elizabeth Turner | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/for-townschool-cooperation-topics-for-discussion.html | For Town-School Cooperation; Topics for Discussion | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/digging-into-handel-scores.html | DIGGING INTO HANDEL SCORES | True | The New York Times (by Carl Gossettt) | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/an-anticolonial-view.html | AN ANTI-COLONIAL VIEW | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/radcliffe-senior-becomes-fiancee-miss-virginia-k-rhinelander-will.html | RADCLIFFE SENIOR BECOMES FIANCEE; Miss Virginia K. Rhinelander Will Be Bride of Georges Eidelen, Georgetown '49 | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pro-hockey-playoffs.html | Pro Hockey Play-Offs | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cotton-council-parley-set.html | Cotton Council Parley Set | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/handicapped-aided-goodwill-industries-reports-helping-28400-in-56.html | HANDICAPPED AIDED; Goodwill Industries Reports Helping 28,400 in '56 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/troth-announced-of-miss-dawson-radcliffe-graduate-engaged-to-david.html | TROTH ANNOUNCED OF MISS DAWSON; Radcliffe Graduate Engaged to David Rush, a Student at Harvard Medical School | True | Sargent | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/election-fever-begins-in-canada-date-for-general-poll-still.html | ELECTION FEVER BEGINS IN CANADA; Date for General Poll Still Undecided, but Politicians Are Planning Campaigns | True | By Tania Long Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/eleanor-webster-is-wed-to-ensign-student-at-radcliffe-married-to.html | ELEANOR WEBSTER IS WED TO ENSIGN; Student at Radcliffe Married to Peter J. Parker, Navy, in Church of Epiphany | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/presidents-unknown-aides.html | President's Unknown Aides | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/math-institutes-scheduled.html | Math Institutes Scheduled | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/argentine-duel-kills-2-airline-head-and-exaide-die-in-exchange-of.html | ARGENTINE DUEL KILLS 2; Airline Head and Ex-Aide Die in Exchange of Shots | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/new-yorks-spring-salute-international-flower-show-opens-today-in-a.html | NEW YORK'S SPRING SALUTE; International Flower Show Opens Today In a New Home With a Fresh Approach to an 'Old Manhattan' Theme | True | By Herbert C. Bardes | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/catholic-press-seminar-held.html | Catholic Press Seminar Held | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/church-for-nova-huta-permission-to-build-catholic-edifice-granted.html | CHURCH FOR NOVA HUTA; Permission to Build Catholic Edifice Granted by Reds | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/leslie-caron-actress-has-son.html | Leslie Caron, Actress, Has Son | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/propaganda-in-peiping.html | Propaganda In Peiping | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-trial-of-dr-adams-drama-in-the-courtroom-old-bailey.html | THE TRIAL OF DR. ADAMS; DRAMA IN THE COURTROOM; OLD BAILEY | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/automobiles-gouging-senate-inquiry-hears-of-malpractices-in-motor.html | AUTOMOBILES: GOUGING; Senate Inquiry Hears of Malpractices In Motor Insurance and Financing | True | By Joseph C. Ingraham | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/strict-us-rules-guard-postmark-law-limits-use-to-national-events-or.html | STRICT U.S. RULES GUARD POSTMARK; Law Limits Use to National Events or to Those in the Interest of Public | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-sutherland-wed-bride-of-lawrence-joseph-novy-in-ridgewood-nj.html | MISS SUTHERLAND WED; Bride of Lawrence Joseph Novy in Ridgewood, N.J. | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/international-guide-how-to-get-there.html | 'INTERNATIONAL' GUIDE; HOW TO GET THERE | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/paris-cabinet-shaken-over-war-in-algeria-algerian-issue.html | PARIS CABINET SHAKEN OVER WAR IN ALGERIA; ALGERIAN ISSUE | True | By Henry Giniger Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/benefit-concert-for-un-unit.html | Benefit Concert for U.N. Unit | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/helen-mmurray-engaged-to-wed-teacher-at-madeira-school-fiancee-of.html | HELEN M'MURRAY ENGAGED TO WED; Teacher at Madeira School Fiancee of Edward Huling, U. of Chicago Alumnus | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/flower-show-opening-fortieth-display-starts-today-on-4-acres-in.html | FLOWER SHOW OPENING; Fortieth Display Starts Today on 4 Acres in Coliseum | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/dave-beck-case-raises-numerous-vital-issues-political-and-labor.html | DAVE BECK CASE RAISES NUMEROUS VITAL ISSUES; Political and Labor Interests Are Involved as Well as Rights of Congress and Witnesses BLOW TO UNION PROSPECTS | True | By Arthur Krock | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/paris-rightwingers-riot-in-support-of-french-army-in-north-africa.html | Paris Right-Wingers Riot in Support of French Army in North Africa; PARIS RIGHTISTS RIOT ON ALGERIA | True | By Henry Giniger Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/san-franciscans-remain-undaunted-by-the-quake-but-last-weeks-lesson.html | SAN FRANCISCANS REMAIN UNDAUNTED BY THE QUAKE; But Last Week's Lesson Is Taken to Heart As a Warning to Build Solidly | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/texans-to-choose-senator-tuesday-gop-rule-of-upper-house-possible.html | TEXANS TO CHOOSE SENATOR TUESDAY; G.O.P. Rule of Upper House Possible in a Light Ballot --6 of 22 Given Chance | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/columbia-glee-club-will-assist-fund.html | COLUMBIA GLEE CLUB WILL ASSIST FUND | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sternfein.html | Stern—Fein | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/senate-unit-backs-richardson.html | Senate Unit Backs Richardson | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brooklyn-legion-seeks-clothes.html | Brooklyn Legion Seeks Clothes | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-world-of-music-may-festivals-will-blossom-as-usual-from.html | THE WORLD OF MUSIC; May Festivals Will Blossom as Usual From California to New York | True | By Ross Parmenter | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/benelux-stakes-high-hurried-y-et-satisfactory.html | BENELUX STAKES HIGH; Hurried Yet Satisfactory | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fire-inspections-to-be-extended-cavanagh-says-plan-begun-in-1954.html | FIRE INSPECTIONS TO BE EXTENDED; Cavanagh Says Plan Begun in 1954 Has Caused Big Drop in Losses Here | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/2speed-revolving-door-helps-those-in-a-hurry.html | 2-Speed Revolving Door Helps Those in a Hurry | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/around-the-garden-the-four-seasons.html | Around the Garden: The Four Seasons | True | By Joan Lee Faust | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/east-side-xray-drive-screening-for-tuberculosis-will-start-tomorrow.html | EAST SIDE X-RAY DRIVE; Screening for Tuberculosis Will Start Tomorrow | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cancer-test-taken-by-500-women-here.html | CANCER TEST TAKEN BY 500 WOMEN HERE | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/nasser-says-u-s-withholds-wheat-charges-attempt-to-starve.html | NASSER SAYS U. S WITHHOLDS WHEAT; Charges Attempt to 'Starve' Egypt-Refuses to Ease Canal Ban on Israel | True | Special to The New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/paramus-project-speeds-schedule-farview-gardens-reports-14-homes-so.html | PARAMUS PROJECT SPEEDS SCHEDULE; Farview Gardens Reports 14 Homes Sold So Far--New Model Slated in Tenafly | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/nielsen-drobny-reach-final.html | Nielsen, Drobny Reach Final | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-stevens-engaged-fiancee-of-george-kopperl-alumnus-of-princeton.html | MISS STEVENS ENGAGED; Fiancee of George Kopperl Alumnus of Princeton | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/lafayette-committee-set-up.html | Lafayette Committee Set Up | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/eisenhower-may-use-copters-in-evacuation.html | Eisenhower May Use 'Copters in Evacuation | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/downandouters-on-the-bowery-looks-candidly-at-drunks.html | DOWN-AND-OUTERS; 'On the Bowery' Looks Candidly at Drunks | True | By Bosley Crowther | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/synthesis-of-penicillin.html | SYNTHESIS OF PENICILLIN | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-anne-morrissy-to-wed-in-summer.html | MISS ANNE MORRISSY TO WED IN SUMMER | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/report-on-peiping-communist-yet-chinese-maos-regime-stands-squarely.html | Report on Peiping; Communist, Yet Chinese; Mao's regime stands squarely with Russia against the West, but its methods, says a visitor to China, remain orientally patient. | True | By Richard Hughes | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-10-no-title-dislikes-borrowing.html | Article 10 -- No Title; Dislikes Borrowing | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mormon-to-aid-british-rites.html | Mormon to Aid British Rites | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/working-holidays-abroad-camps-in-51-countries-carry-on-work-with.html | WORKING HOLIDAYS ABROAD; Camps in 51 Countries Carry on Work With Volunteer Corps | True | By David MacNeil Doren | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/virtuoso-theatre-tennessee-williams-poetic-writing-style-in-orpheus.html | VIRTUOSO THEATRE; Tennessee Williams' Poetic Writing Style in 'Orpheus Descending' | True | By Brooks Atkinson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/florida-pinched-by-growing-pains-legislature-opening-tuesday-faces.html | FLORIDA PINCHED BY GROWING PAINS; Legislature Opening Tuesday Faces Search for Revenue --School Needs Pressing | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tour-of-riverdale-homes.html | Tour of Riverdale Homes | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mrs-luce-designated-for-notre-dame-medal.html | Mrs. Luce Designated For Notre Dame Medal | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mooregraham.html | Moore--Graham | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/justice-brennan-honored-by-st-johns-wams-of-growing-complexity-of.html | Justice Brennan Honored by St. John's; Wams of Growing Complexity of Law | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/12-us-debutantes-to-meet-queen-palace-parties-this-week-will-open.html | 12 U.S. Debutantes to Meet Queen; Palace Parties This Week Will Open London 'Season' | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mrs-lewis-s-marks-has-son.html | Mrs. Lewis S. Marks Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/indication-of-a-dispute-new-soviet-plan-mirrors-dispute.html | Indication of a Dispute; NEW SOVIET PLAN MIRRORS DISPUTE | True | By Harrison E. Salisbury | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/columbia-vanquishes-queens-in-opening-contest-of-76th-baseball.html | Columbia Vanquishes Queens in Opening Contest of 76th Baseball Campaign; TEN HITS BY LIONS GAIN 11-3 VICTORY Smith of Columbia Yields 2 Safeties to Queens Nine-- Brooklyn College Wins | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/christina-coyle-is-future-bride-alumna-of-rosemont-plans-fall.html | CHRISTINA COYLE IS FUTURE BRIDE; Alumna of Rosemont Plans Fall Wedding to Thomas O'Connell, I.B.M. Aide | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/two-students-play-22-miles-of-soccer.html | TWO STUDENTS PLAY 22 MILES OF SOCCER | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/arrangements-unlimited-floral-composition-classes-at-the.html | ARRANGEMENTS UNLIMITED; Floral Composition Classes at the International Show Will Reflect Oriental, Period and Modern Themes | True | By Ruth Alda Ross | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/missiles-for-britain-where-us-program-stands-now-many-categories.html | MISSILES FOR BRITAIN: WHERE U.S. PROGRAM STANDS NOW; Many Categories Could Be Supplied Soon but Big 1,500-Mile Weapon is Still in Development Stage | True | By Hanson W. Baldwin Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mailboxes-in-bloom.html | Mailboxes In Bloom | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/georgia-slocum-is-future-bride-wellesley-alumna-fiancee-of-lieut.html | GEORGIA SLOCUM IS FUTURE BRIDE; Wellesley Alumna Fiancee of Lieut. Horton Conrad Jr., a Dartmouth Graduate | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/personality-the-boss-but-not-the-only-boss-to-guide-159-plants-he.html | Personality: The Boss, but Not the Only Boss; To Guide 159 Plants, He Puts Executives on Their Own | True | By Alfred R. Zipser | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bold-plan-is-urged-for-latin-america.html | BOLD PLAN IS URGED FOR LATIN AMERICA | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/legislature-approves-bill-to-assist-track-financing-racing-proposal.html | Legislature Approves Bill To Assist Track Financing; RACING PROPOSAL PASSES IN ALBANY | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brazil-takes-a-new-look-at-the-tourist-trade-little-action.html | BRAZIL TAKES A NEW LOOK AT THE TOURIST TRADE; Little Action | True | By Tad Szulc | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/walena-dean-cooke-engaged.html | Walena Dean Cooke Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fairy-tales-help-professor-relax-refugee-from-communism-writes.html | FAIRY TALES HELP PROFESSOR RELAX; Refugee From Communism Writes Stories After Work as Political Teacher | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/oil-meets-needs-of-west-europe-but-us-extends-lift-for-two-months.html | OIL MEETS NEEDS OF WEST EUROPE; But U. S. Extends Lift for Two Months Because of Shortage of Reserves | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mortgage-money-expected-to-ease-specialist-finds-resistance-to-high.html | MORTGAGE MONEY EXPECTED TO EASE; Specialist Finds Resistance to High Interest Rates Is Making Funds Pile Up | True | By Maurice Foley | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/oklahoma-captures-championship-in-national-collegiate-wrestling.html | Oklahoma Captures Championship in National Collegiate Wrestling Tourney; HODGE OF SOONERS TAKES THIRD TITLE Stretches Undefeated Streak to 46 to Help Oklahoma Capture Mat Laurels | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/queens-homes-begun.html | Queens Homes Begun | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/worst-leads-chamaco-takes-two-blocks-in-three-cushion-billiards.html | WORST LEADS CHAMACO; Takes Two Blocks in Three Cushion Billiards Match | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/to-hear-dreisenhower-johns-hopkins-alumni-here-to-honor-schools-new.html | TO HEAR DR.EISENHOWER; Johns Hopkins Alumni Here to Honor School's New Head | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bewildering-parts-of-the-atom-particles-now-known.html | 'Bewildering' Parts of the Atom; Particles Now Known | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/anfuso-planting-legislative-seed-brooklyn-legislator-plows-up.html | ANFUSO PLANTING LEGISLATIVE SEED; Brooklyn Legislator Plows Up Consumer Facts to Offset Farm Plaints | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/romance-and-spectacle-from-the-late-1930s.html | ROMANCE AND SPECTACLE FROM THE LATE 1930'S | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mary-g-melvain-is-a-future-bride-junior-at-smith-bethrothed-to-john.html | MARY G. M'ELVAIN IS A FUTURE BRIDE; Junior at Smith Bethrothed to John N. Curlett Jr., Who Is a Student at Yale | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/luce-to-get-award.html | Luce to Get Award | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jarring-ends-new-delhi-talks.html | Jarring Ends New Delhi Talks | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/new-freighter-in-port-leda-maersk-arrives-to-join-service-to-far.html | NEW FREIGHTER IN PORT; Leda Maersk Arrives to Join Service to Far East | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/chileans-battle-police-in-costofliving-riots.html | Chileans Battle Police In Cost-of-Living Riots | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ge-opens-office-in-geneva.html | G.E. Opens Office in Geneva | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/red-china-frees-one-more.html | RED CHINA FREES ONE MORE | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/helen-d-johnson-becomes-fiancee.html | HELEN D. JOHNSON BECOMES FIANCEE | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cynthia-duncombe-married-in-chapel.html | CYNTHIA DUNCOMBE MARRIED IN CHAPEL | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pearl-buck-home-widens-adoption-welcome-house-tries-to-get-more.html | PEARL BUCK HOME WIDENS ADOPTION; Welcome House Tries to Get More Children From Far East for Foster Parents | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mary-c-morrill-bride-in-kansas-wed-in-home-at-hiawatha-to-dr-edward.html | MARY C. MORRILL BRIDE IN KANSAS; Wed in Home at Hiawatha to Dr. Edward Litchfield, U. of Pittsburgh Chancellor | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/khrushchev-economic-aim-signals-vast-change-details-of-the.html | Khrushchev Economic Aim Signals Vast Soviet Change; Details of the Program | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/school-bond-unit-for-state-loses-g-o-p-in-assembly-opposes-harriman.html | SCHOOL BOND UNIT FOR STATE LOSES; G. O. P. in Assembly Opposes Harriman Plan Designed to Trim Interest Costs | True | Special to The New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/models-open-in-queens-44-sixroom-homes-to-be-offered-in-little-neck.html | MODELS OPEN IN QUEENS; 44 Six-Room Homes to Be Offered in Little Neck | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pitcher-tries-to-prove-hes-himself-dodger-rookies-bid-for-acclaim.html | Pitcher Tries to Prove He's Himself; Dodger Rookie's Bid for Acclaim Balked by Name Puzzle | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/refugees-will-get-educational-fund.html | REFUGEES WILL GET EDUCATIONAL FUND | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mothers-urged-to-join-faculty-their-flexible-hours-permit-college.html | MOTHERS URGED TO JOIN FACULTY; Their Flexible Hours Permit College Teaching, Head of Wellesley Asserts | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/3-new-designs-in-public-housing-are-proffered-by-architect-here.html | 3 New Designs in Public Housing Are Proffered by Architect Here; Terraces 20 Feet Wide | True | By John P. Callahan | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-epic-of-jamestown-its-350th-anniversary-recalls-the-tragic-but.html | The Epic Of Jamestown; Its 350th anniversary recalls the tragic but inspiring beginning of our nation. | True | By Paul Green | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/regional-unrest-plagues-jakarta-bankruptcy-of-indonesian-treasury.html | REGIONAL UNREST PLAGUES JAKARTA; Bankruptcy of Indonesian Treasury Seen Likely If Islands Prolong Defiance | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-alison-wheelwright-married-stanford-alumna-is-wed-to-frederick.html | Miss Alison Wheelwright Married; Stanford Alumna Is Wed to Frederick Alexander Leckie | True | The New York Times | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/lull-in-foreign-policy-debates-congress-awaiting-mideast-results.html | LULL IN FOREIGN POLICY DEBATES; Congress Awaiting Mideast Results | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/dairy-scientist-wins-award.html | Dairy Scientist Wins Award | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/multiple-sclerosis-unit-elects.html | Multiple Sclerosis Unit Elects | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/italian-polio-shot-drive-due.html | Italian Polio Shot Drive Due | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/35-polio-grants-made-1911663-is-alloted-by-fund-for-research.html | 35 POLIO GRANTS MADE; $1,911,663 Is Alloted by Fund for Research Projects | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/judge-goldstein-to-be-cited.html | Judge Goldstein to Be Cited | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/african-agitator-stirs-tanganyika-nationalist-leader-bids-for.html | AFRICAN AGITATOR STIRS TANGANYIKA; Nationalist Leader Bids for Control of Legislature and 'Plural Society' | True | By Richard P. Hunt Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/food-fair-building-stores.html | Food Fair Building Stores | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/gerle-impresses-in-violin-recital-young-musician-includes-new-work.html | GERLE IMPRESSES IN VIOLIN RECITAL; Young Musician Includes New Work by Erno Balogh in Twilight Concert Here | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/writing-pays-in-japan-2-authors-and-a-torch-singer-earned-the-most.html | WRITING PAYS IN JAPAN; 2 Authors and a Torch Singer Earned the Most Money | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/upstate-town-will-get-its-first-woman-mayor.html | Upstate Town Will Get Its First Woman Mayor | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sports-of-the-times-a-rare-prize.html | Sports of The Times; A Rare Prize | True | By Arthur Daley | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-paris-art-mart-individuals-and-groups.html | THE PARIS ART MART; Individuals and Groups | True | By M.c. Lacoste | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ha-montgomery-attorney-is-dead-counsel-for-michigan-gas-co-had-seen.html | H.A. MONTGOMERY, ATTORNEY, IS DEAD; Counsel for Michigan Gas Co. Had Seen a Newsman and Publicity Consultant | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pedestrians-are-target-of-traffic-safety-chief.html | Pedestrians Are Target Of Traffic Safety Chief | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brooklyn-suites-for-rent.html | Brooklyn Suites for Rent | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-old-roses-are-still-a-delight-noble-stature.html | THE OLD ROSES ARE STILL A DELIGHT; Noble Stature | True | By Richard D. Thomson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/new-books-for-the-younger-readers-library-jamestown-1607.html | New Books for the Younger Readers' Library; Jamestown, 1607 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/treasure-chest-indians-and-animals.html | Treasure Chest; Indians and Animals | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/arbiter-of-hartfords-little-italy.html | Arbiter of Hartford's Little Italy | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/girl-gets-journalism-award.html | Girl Gets Journalism Award | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/plant-choice-rules-hedge-success-minimum-care.html | PLANT CHOICE RULES HEDGE SUCCESS; Minimum Care | True | By Donald Wyman Horticulturist, Arnold Arboretum | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/branch-brook-pro-wins-oconnor-first-in-tourney-as-golf-show-ends.html | BRANCH BROOK PRO WINS; O'Connor First in Tourney as Golf Show Ends Here | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/navy-to-seek-northwest-passage-in-arctic-dew-line-supply-force-to.html | Navy to Seek Northwest Passage in Arctic; D.E.W. Line Supply Force to Survey Narrow Strait | True | By George Horne | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/circus-will-help-cancer-unit-here-opening-show-wednesday-to-aid-new.html | CIRCUS WILL HELP CANCER UNIT HERE; Opening Show Wednesday to Aid New York Committee of American Society | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-dry-basement-stopping-seepage-with-a-brush.html | A DRY BASEMENT; STOPPING SEEPAGE WITH A BRUSH | True | By Bernard Gladstone | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/man-barrier-in-flight-a-view-of-aviation-medicines-research-into.html | Man: Barrier in Flight; A View of Aviation Medicine's Research Into the Problems of Speed and Altitude | True | By Howard A. Rusk, M. D. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/25-reporters-due-at-seminar-talks-2week-series-at-columbias.html | 25 REPORTERS DUE AT SEMINAR TALKS; 2-Week Series at Columbia's American Press Institute Will Begin Tomorrow | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/exploring-ulster-north-ireland-claims-share-of-charm-and-fine.html | EXPLORING ULSTER; North Ireland Claims Share of Charm And Fine Scenery of Emerald Isle | True | By Anne Deveson | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/reds-hold-french-ship-north-vietnam-says-freighter-sank-chinese.html | REDS HOLD FRENCH SHIP; North Vietnam Says Freighter Sank Chinese Fishing Boat | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bamboschek-gets-post-conductor-elected-manager-of-philadelphia.html | BAMBOSCHEK GETS POST; Conductor Elected Manager of Philadelphia Opera | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/gardenas-opens-drive-in-mexico-upsets-regimes-slowing-of-campaign.html | GARDENAS OPENS DRIVE IN MEXICO; Upsets Regime's Slowing of Campaign by Bid to Name Presidential Candidate | True | By Paul P. Kennedy Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/britain-relieved-important-results.html | BRITAIN RELIEVED; Important Results | True | By Drew Middleton | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/dental-graduate-study-harvard-schedules-fiveyear-advanced-training.html | DENTAL GRADUATE STUDY; Harvard Schedules Five-Year Advanced Training | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-e-c-expands-plan-to-help-scientists.html | A. E. C. EXPANDS PLAN TO HELP SCIENTISTS | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/banker-becomes-a-social-worker-edwin-merrill-leaves-wall-street-to.html | BANKER BECOMES A SOCIAL WORKER; Edwin Merrill Leaves Wall Street to Train as Head of Children's Aid Society | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/russian-oil-output-up-production-reported-doubled-between-1951-and.html | RUSSIAN OIL OUTPUT UP; Production Reported Doubled Between 1951 and 1956 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/stores-open-april-25-20-tenants-have-taken-space-at-staten-island.html | STORES OPEN APRIL 25; 20 Tenants Have Taken Space at Staten Island Project | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/symphonic-music-for-young-people-new-disks-of-the-tchaikovsky.html | SYMPHONIC MUSIC FOR YOUNG PEOPLE; New Disks of the Tchaikovsky Ballets With Narrative--Musical Biographies | True | By Herbert Mitgang | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/world-amity-sought-columbia-conference-aims-at-wider-cultural.html | WORLD AMITY SOUGHT; Columbia Conference Aims at Wider Cultural Exchange | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/nuptials-june-15-for-shelby-penn-descendant-of-william-penn-engaged.html | NUPTIALS JUNE 15 FOR SHELBY PENN; Descendant of William Penn Engaged to Midshipman Harold L. Mooney Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/britain-favors-joining-a-new-free-trade-area-but-her-worldwide-role.html | BRITAIN FAVORS JOINING A NEW FREE TRADE AREA; But Her World-Wide Role Is Said to Raise Obstacles to Integration With Europe | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/choong-captures-final-sets-back-sonneville-in-world-invitation.html | CHOONG CAPTURES FINAL; Sets Back Sonneville in World Invitation Badminton Play | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/train-hits-truck-kills-driver.html | Train Hits Truck, Kills Driver | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/son-to-mrs-robert-rosenblum.html | Son to Mrs. Robert Rosenblum | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/kentucky-roman-first-beats-cosmic-force-by-a-nose-in-arkansas-derby.html | KENTUCKY ROMAN FIRST; Beats Cosmic Force by a Nose in Arkansas Derby | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-7-no-title-otto-klemperer-at-71-has-overcome-illness-and.html | Article 7 -- No Title; Otto Klemperer, at 71 Has Overcome Illness And Persecution | True | By Desmond Shawetaylor | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/too-fast-mr-president.html | TOO FAST, MR. PRESIDENT | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/nixon-move-stirs-california-party-aide-has-cordial-talk-with-knight.html | NIXON MOVE STIRS CALIFORNIA PARTY; Aide Has Cordial Talk With Knight Amid Speculation Over Knowland Plans | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sight-conference-set-specialists-of-2-continents-to-convene-here.html | SIGHT CONFERENCE SET; Specialists of 2 Continents to Convene Here April 7 | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mrs-engel-dead-emigre-expert-58-former-president-of-council-of.html | MRS. ENGEL DEAD; EMIGRE EXPERT, 58; Former President of Council of Jewish Women Served on State Refugee Unit | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/early-shift-pushed-in-information-unit.html | EARLY SHIFT PUSHED IN INFORMATION UNIT | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mazorlieberman.html | Mazor--Lieberman | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ada-gets-recipe-to-aid-liberalism-mckeldin-a-republican-tells-group.html | A.D.A. GETS RECIPE TO AID LIBERALISM; McKeldin, a Republican Tells Group It Has Not Kept Up With March of Events | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/shulamith-yafin-wed-married-in-haifa-on-march-13-to-burton-m.html | SHULAMITH YAFIN WED; Married in Haifa on March 13 to Burton M. Halpern | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/operating-profit-of-banks-on-rise-earnings-10-ahead-of-56-despite.html | OPERATING PROFIT OF BANKS ON RISE; Earnings 10% Ahead of '56 Despite Slowing in Growth of Loans to Business | True | By Albert L. Kraus | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/452-crashes-averted-report-on-nearmisses-in-air-gives-data-on.html | 452 CRASHES AVERTED; Report on Near-Misses in Air Gives Data on Incidents | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/germany-has-hopes-promise-for-the-future.html | GERMANY HAS HOPES; Promise for the Future | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/washington-a-novel-suggestion-from-the-white-house.html | Washington; A Novel Suggestion From the White House | True | By James Reston | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/study-of-retarded-children.html | Study of Retarded Children | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/igaya-of-dartmouth-wins-third-straight-ncaa-slalom-championship.html | Igaya of Dartmouth Wins Third Straight N.C.A.A. Slalom Championship; DENVER'S ARSTAL FINISHES SECOND He Is Nosed Out by Igaya, Who Covers 55-Gate Course Twice in 104 Seconds | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ground-work.html | GROUND WORK | True | Walter Singer | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/briscoe-to-be-honored-dublin-mayor-will-receive-degree-from.html | BRISCOE TO BE HONORED; Dublin Mayor Will Receive Degree from Villanova | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pollockklein.html | Pollock--Klein | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/l-i-houses-offered-at-7200.html | L. I. Houses Offered at $7,200 | True | | 1985-04-16 | RE0000242776 | B00000643090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/student-is-fiance-of-carol-conway-richard-goggin-jr-a-junior-at.html | STUDENT IS FIANCE OF CAROL CONWAY; Richard Goggin Jr., a Junior at Lehigh, and Hospital Aide in Greenwich Are Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/annuals-excel-in-harmonious-groups-good-mixers.html | ANNUALS EXCEL IN HARMONIOUS GROUPS; Good Mixers | True | By Hulda L. Tilton | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fans-laugh-inside-cry-outside-as-20125-see-garden-wrestling-record.html | Fans Laugh Inside, Cry Outside As 20,125 See Garden Wrestling Record Crowd for Mat Show Includes 700 Standees--Million-Dollar Feet Help Draw Gate of $63,753 | True | By Frank M. Blunk | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/photography.html | PHOTOGRAPHY | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hole-in-baseball-fence-to-be-100000-target.html | Hole in Baseball Fence To Be $100,000 Target | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ann-cheney-smith-becomes-engaged-fiancee-of-schuyler-colfax-townson.html | ANN CHENEY SMITH BECOMES ENGAGED; Fiancee of Schuyler Colfax Townson, a Descendant of Grant's Vice President | True | Special to The New York Times. | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-03-31 | 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242776 | B00000643090 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/old-party-name-sought-socialist-labor-convention-seeks-place-on.html | OLD PARTY NAME SOUGHT; Socialist Labor Convention Seeks Place on Ballot | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/billy-meyer-64-managed-pirates-baseball-player-pilot-and-official.html | BILLY MEYER, 64, MANAGED PIRATES; Baseball Player, Pilot and Official 46 Years Dies--Had Long Career in Minors | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/2000-early-birds-welcome-circus-elephants-lead-an-informal-trek.html | 2,000 EARLY BIRDS WELCOME CIRCUS; Elephants Lead an Informal Trek From Railroad Yard --Run Opens Wednesday | True | By Irving Spiegel | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/81-of-111-city-bills-passed-in-albany-share-in-auto-fees-is-main.html | 81 OF 111 CITY BILLS PASSED IN ALBANY; Share in Auto Fees is Main Victory-- Defeat of Various Others Saves $15,335,000 | True | By Douglas Dales Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/man-dies-in-queens-fire.html | Man Dies in Queens Fire | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/food-gathering-greens-being-a-suburban-ladys-gazetteer-to-the-woods.html | Food: Gathering Greens; Being a Suburban Lady's Gazetteer To the Woods and Harvest Thereof | True | By Jane Nickerson | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/dartmouth-fund-drive-college-will-seek-865000-through-campaign.html | DARTMOUTH FUND DRIVE; College Will Seek $865,000 Through Campaign | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/vacuum-cleaner-is-converted-to-use-as-household-doityourself-power.html | vacuum Cleaner Is Converted to Use As Household Do-It-Yourself Power Tool | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/jaycees-library-drive.html | JAYCEES LIBRARY DRIVE | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/ethel-colt-sings-at-a-recital-here-soprano-heard-at-town-hall-in.html | ETHEL COLT SINGS AT A RECITAL HERE; Soprano Heard at Town Hall in Program Marked by Its Taste and Intelligence | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/industrial-trend-shipping-in-japan-move-is-noted-toward-more.html | INDUSTRIAL TREND SHIPPING IN JAPAN; Move Is Noted Toward More Technical Arrangements With U. S. Companies | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/university-gets-gift-texans-500000-is-to-build-northwestern.html | UNIVERSITY GETS GIFT; Texan's $500,000 Is to Build Northwestern Dormitory | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/parsons-hurt-in-accident.html | Parsons Hurt in Accident | True | | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/knowles-yacht-first-triumphs-as-myers-cup-star-series-opens-in.html | KNOWLES' YACHT FIRST; Triumphs as Myers Cup Star Series Opens in Nassau | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/lubeckescoll.html | Lubeck--Escoll | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/celtics-set-back-hawk-five-11999-ramsey-and-cousy-tally-22-points.html | CELTICS SET BACK HAWK FIVE, 119-99; Ramsey and Cousy Tally 22 Points Apiece as Boston Ties Play-Off Series | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/nippon-line-shifts-piers.html | Nippon Line Shifts Piers | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/thomson-takes-auto-race.html | Thomson Takes Auto Race | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/an-open-and-shut-case-snags-subway-at-span.html | An Open and Shut Case Snags Subway at Span | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/avianca-puts-chief-in-san-juan.html | Avianca Puts Chief in San Juan | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/parade-salutes-greek-freedom-200000-watch-march-up-fifth-avenue-to.html | PARADE SALUTES GREEK FREEDOM; 200,000 Watch March Up Fifth Avenue to Celebrate Nation's Independence | True | By Michael James | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/baghdad-nations-open-atom-center.html | BAGHDAD NATIONS OPEN ATOM CENTER | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/mexico-sets-an-example.html | MEXICO SETS AN EXAMPLE | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/nadler-is-victor-again-his-total-prize-money-on-tv-quiz-rises-to.html | NADLER IS VICTOR AGAIN; His Total Prize Money on TV Quiz Rises to $136,000 | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/tobacco-men-bar-debate-on-radio-mccrary-unable-to-provide.html | TOBACCO MEN BAR DEBATE ON RADIO; McCrary Unable to Provide Opposition to Views of Study Group on Smoking | True | By Val Adams | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/ives-aims-to-seek-reelection-in-58-senators-health-to-dictate-his.html | IVES AIMS TO SEEK RE-ELECTION IN '58; Senator's Health to Dictate His Final Decision--Hall Race Seen More Likely | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/george-hamilton-dies-former-orchestra-leader-and-song-composer-was.html | GEORGE HAMILTON DIES; Former Orchestra Leader and Song Composer Was 56 | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/tv-broadway-musical-rodgershammerstein-cinderella-offered.html | TV: Broadway Musical; Rodgers-Hammerstein 'Cinderella' Offered | True | By Jack Gould | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/chamber-works-presented-at-y-pastorale-quartet-no-2-by-trimble-is.html | CHAMBER WORKS PRESENTED AT 'Y'; 'Pastorale' Quartet No. 2 by Trimble Is Among Modern Compositions in Series | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/economist-heads-ada-robert-nathan-succeeds-rauh-mrs-roosevelt.html | ECONOMIST HEADS A.D.A.; Robert Nathan Succeeds Rauh -- Mrs. Roosevelt Renamed | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/garfield-project-is-sold-in-jersey-100family-development-in-edison.html | GARFIELD PROJECT IS SOLD IN JERSEY; 100-Family Development in Edison Township in Deal --Other Transactions | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/richard-slocum-publisher-dead-executive-vice-president-of.html | RICHARD SLOCUM, PUBLISHER, DEAD; Executive Vice President of Philadelphia Bulletin, 55, Headed A.N.P.A. in '54 ACTIVE IN WAR DRIVES Organizer of Scrap Metal Campaign Was Lawyer-- A Foe of Censorship | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/letters-to-the-times-fluoridation-opposed-compulsory-mass.html | Letters to The Times; Fluoridation Opposed Compulsory Mass Medication of City's Population is Protested | True | LUDWIK GROSS, M.D., F.A.C.P. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/girder-electrocutes-3.html | Girder Electrocutes 3 | True | | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/hakoah-bows-30-to-kutis-booters-new-yorkers-drop-opener-of-national.html | HAKOAH BOWS, 3-0, TO KUTIS BOOTERS; New Yorkers Drop Opener of National Challenge Final in St. Louis | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/summary-of-the-principal-actions-taken-by-state-legislature-during.html | Summary of the Principal Actions Taken by State Legislature During the 1957 Session | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/charity-called-lesson-to-reds-spellman-opens-catholic-appeal-as-us.html | CHARITY CALLED LESSON TO REDS; Spellman Opens Catholic Appeal as U.S. Example of 'Mercy and Sacrifice' | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/owens-drives-to-victory.html | Owens Drives to Victory | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/american-exchange-lost-11112-in-1956.html | AMERICAN EXCHANGE LOST $11,112 IN 1956 | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/israel-denies-spy-charge.html | Israel Denies Spy Charge | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sumatra-revolt-splits-the-army-rebellion-of-minor-officers-cuts-off.html | SUMATRA REVOLT SPLITS THE ARMY; Rebellion of Minor Officers Cuts Off Indonesian Oil Center of Palembang | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/murder-defense-may-call-adams-british-physician-expected-to-testify.html | MURDER DEFENSE MAY CALL ADAMS; British Physician Expected to Testify at His Trial, Entering 3d Week | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/piano-recital-given-by-peter-yazbeck.html | PIANO RECITAL GIVEN BY PETER YAZBECK | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/a-new-american-revolution.html | A NEW AMERICAN REVOLUTION | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/colleges-get-grants-seventeen-to-receive-33500-from-hillman.html | COLLEGES GET GRANTS; Seventeen to Receive $33,500 From Hillman Foundation | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/pro-hockey-play-offs.html | Pro Hockey Play-Offs | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/pakistan-endorses-antired-aid-by-u-s.html | PAKISTAN ENDORSES ANTI-RED AID BY U. S. | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/presidential-pace-easy-in-trip-back-to-capital.html | Presidential Pace Easy In Trip Back to Capital | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/false-ads-on-air-charged-by-us-3-concerns-are-also-cited-on.html | FALSE ADS ON AIR CHARGED BY U.S.; 3 Concerns Are Also Cited on Material Placed in Papers and Magazines | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/fegley-first-in-achilles.html | Fegley First in Achilles | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/will-debate-communist-dr-gallagher-of-city-college-to-meet.html | WILL DEBATE COMMUNIST; Dr. Gallagher of City College to Meet Wilkerson | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/brandeis-gold-medals-to-robinson-2-others.html | Brandeis Gold Medals To Robinson, 2 Others | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/west-germanys-reserves-up.html | West Germany's Reserves Up | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/today-is-moving-day-for-goldman-sachs-co.html | Today Is Moving Day for Goldman, Sachs & Co. | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/study-of-aged-urged-review-of-criteria-for-home-or-institutional.html | STUDY OF AGED URGED; Review of Criteria for Home or Institutional Care Proposed | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/new-orleans-post-filled.html | New Orleans Post Filled | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/jones-of-phils-struck-on-head-by-thrown-ball.html | Jones of Phils Struck On Head by Thrown Ball | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/jamestown-fete-luring-visitors-rush-under-way-for-opening-today-of.html | JAMESTOWN FETE LURING VISITORS; Rush Under Way for Opening Today of the Celebration at Site of 1607 Colony | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/kuts-first-in-paris-run-soviet-ace-takes-10kilometer-crosscountry.html | KUTS FIRST IN PARIS RUN; Soviet Ace Takes 10-Kilometer Cross-Country in 29:58.6 | True | | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/salvador-plans-projects.html | Salvador Plans Projects | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/prep-school-sports-la-salles-prospects-bright-in-track.html | Prep School Sports; La Salle's Prospects Bright in Track | True | By Michael Strauss Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bonn-draftees-report-today.html | Bonn Draftees Report Today | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/decimals-in-india.html | DECIMALS IN INDIA | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/schultz.pecker.html | Schultz--Pecker | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/belgium-beats-south-africa.html | Belgium Beats South Africa | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bills-ask-return-of-enemy-assets-johnston-and-dirksen-lead-drive-in.html | BILLS ASK RETURN OF ENEMY ASSETS; Johnston and Dirksen Lead Drive in Senate to Hand Back Seized Property | True | By E. W. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/boys-clubs-to-open-drive-for-500-units.html | BOYS CLUBS TO OPEN DRIVE FOR 500 UNITS | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/knowland-urges-cut-in-foreign-aid-senator-tells-masons-u-s-and.html | KNOWLAND URGES CUT IN FOREIGN AID; Senator Tells Masons U. S. and Others Should Start 'Living Within Means' | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/ohioan-kills-three-dies-in-gun-battle.html | OHIOAN KILLS THREE, DIES IN GUN BATTLE | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/big-plane-maker-notes-best-year-general-dynamics-reports-sales-up.html | BIG PLANE MAKER NOTES BEST YEAR; General Dynamics Reports Sales Up 52%, Net 50% Further Rise Forecast | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/lard-futures-up-prices-advanced-7-to-17-cents-during-last-week.html | LARD FUTURES UP; Prices Advanced 7 to 17 Cents During Last Week | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/alumnae-units-to-gain-l-i-house-tour-to-aid-mount-holyoke-and.html | ALUMNAE UNITS TO GAIN; L. I. House Tour to Aid Mount Holyoke and Radcliffe Funds | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/penelope-dippell-prospective-bride.html | PENELOPE DIPPELL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/prices-of-cotton-higher-for-week-active-futures-rise-5-cents-to-180.html | PRICES OF COTTON HIGHER FOR WEEK; Active Futures Rise 5 Cents to $1.80 a Bale--Increase in Loan Rate Forecast | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/cubs-acquire-mickelson.html | Cubs Acquire Mickelson | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/governor-challenged-to-debate-phony-issue-of-telephone-rise.html | Governor Challenged to Debate 'Phony' Issue of Telephone Rise | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/son-to-the-john-bleibtreus.html | Son to the John Bleibtreus | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/theres-punch-in-judys-racquet-miss-devlin-brings-home-allengland.html | There's Punch in Judy's Racquet; Miss Devlin Brings Home All-England Badminton Title | True | By Gordon S. White Jr. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/brazil-railway-will-buy-diesels-exportimport-bank-credit-to-enable.html | BRAZIL RAILWAY WILL BUY DIESELS; Export-Import Bank Credit to Enable the Paulista to Replace Wood Burners | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/drotts-2hitter-wins-for-cubs-32-rookie-yields-home-runs-to-harris.html | DROTT'S 2-HITTER WINS FOR CUBS, 3-2; Rookie Yields Home Runs to Harris, Rhodes of Giants --Baker Also Connects | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/trotters-cut-down-on-cutups-and-beat-college-five-64-to-44-going.html | Trotters Cut Down on Cut-Ups And Beat College Five, 64 to 44; Going for Goals, Not Guffaws, Harlem Team Defeats AllAmericans at Garden | True | By William J. Briordy | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/3-faiths-extol-synacogue-at-75-dr-blake-judge-conway-and-dr.html | 3 FAITHS EXTOL SYNACOGUE AT 75; Dr. Blake, Judge Conway and Dr. Finkelstein Address Park Ave. Congregation | True | | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/gene-lockhart-of-stage-screen-actor-of-supporting-roles-in-films.html | GENE LOCKHART OF STAGE, SCREEN; Actor of Supporting Roles in Films Dies--Had First Broadway Part in 1916 | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/spanish-falange-turns-leftward-sets-labor-aims-franco-reported.html | SPANISH FALANGE TURNS LEFTWARD; SETS LABOR AIMS; Franco Reported Supporting Swing From Fascism to Welfare-State Idea | True | By Benjamin Welles Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/churches-to-widen-radio-in-philippines.html | CHURCHES TO WIDEN RADIO IN PHILIPPINES | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/lease-on-hippodrome-site.html | Lease on Hippodrome Site | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/mclennan-gets-chicago-job.html | McLennan Gets Chicago Job | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bernstein-defines-bach-hourlong-talk-on-composer-given-on-tvs.html | BERNSTEIN DEFINES BACH; Hour-Long Talk on Composer Given on TV's 'Omnibus' | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/l150025-granted-by-trust-last-year.html | $1,150,025 GRANTED BY TRUST LAST YEAR | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/rubber-workers-strike-union-officials-says-pickets-are-out-at.html | RUBBER WORKERS STRIKE; Union Officials Says Pickets Are Out at Goodrich Plants | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; Buyers in Town | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/li-parkway-link-will-open-today-new-spur-connects-shore-and.html | L.I. PARKWAY LINK WILL OPEN TODAY; New Spur Connects Shore and Northern State Parkway | True | Fairchild Aerial Surveys, Inc. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/books-of-the-times-factors-in-israeli-superiority.html | Books of The Times; Factors in Israeli Superiority | True | By Orville Prescott | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/municipal-loans-oregon.html | MUNICIPAL LOANS; Oregon | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/syndicate-buys-5th-ave-parcel-five-structures-purchased-in-downtown.html | SYNDICATE BUYS 5TH AVE. PARCEL; Five Structures Purchased in Downtown Manhattan by Group of Investors | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/poles-shift-fight-on-revisionists-party-chiefs-now-confine-it-to.html | POLES SHIFT FIGHT ON REVISIONISTS; Party Chiefs Now Confine It to 'Liquidators' as Peril to Communist Effort | True | By Sydney Gruson Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/texas-town-swept-by-violent-storm.html | TEXAS TOWN SWEPT BY VIOLENT STORM | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/besmanoff-to-box-baker.html | Besmanoff to Box Baker | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/abrasives-group-formed.html | Abrasives Group Formed | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/new-yorks-heritage.html | NEW YORK'S HERITAGE | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/hogan-68-is-season-low-practice-round-for-masters-is-springs-best.html | HOGAN 68 IS SEASON LOW; Practice Round for Masters Is Spring's Best at Augusta | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/davidson-tennis-victor-turns-back-skonecki-in-final-of-tournament.html | DAVIDSON TENNIS VICTOR; Turns Back Skonecki in Final of Tournament in Egypt | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/argentine-chief-wins-new-battle-aramburu-prevails-over-air-force-of.html | ARGENTINE CHIEF WINS NEW BATTLE; Aramburu Prevails Over Air Force Officers in Dispute on Date of Elections | True | By Edward A. Morrow Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Patrick A. Burns) | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/rock-n-roll-held-to-yield-millions.html | ROCK 'N' ROLL HELD TO YIELD MILLIONS | True | Special To The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/dutch-criticized-on-airline-stand-conduct-of-government-case-in-us.html | DUTCH CRITICIZED ON AIRLINE STAND; Conduct of Government Case in U.S. Air-Route Talks Is Queried by Labor M. P. | True | Special To The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/1year-maturities-are-75289479202.html | 1-YEAR MATURITIES ARE $75,289,479,202 | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/lanza-case-stiffens-parole-procedures-governor-orders-tighter.html | Lanza Case Stiffens Parole Procedures; GOVERNOR ORDERS TIGHTER PAROLES | True | By Alexander Feinberg | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/mr-khrushchevs-reforms.html | MR. KHRUSHCHEV'S "REFORMS" | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/titealmeda.html | Tite--Almeda | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bank-of-france-to-tighten-credit-period-on-time-payments-to-be.html | BANK OF FRANCE TO TIGHTEN CREDIT; Period on Time Payments to Be shortened to Reduce Internal Consumption | True | By Rene Dabernat Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/screen-williamsburg-information-center-at-colonial-site-opens-and.html | Screen: Williamsburg; Information Center at Colonial Site Opens and Special Film Has Premiere There | True | By Bosley Crowther Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/stichman-predicts-hudson-tubes-end-if-strike-persists.html | Stichman Predicts Hudson Tubes' End If Strike Persists | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/teamsters-here-bar-1-increase-in-dues-vent-anger-on-beck-teamsters.html | Teamsters Here Bar $1 Increase in Dues, Vent Anger on Beck; TEAMSTERS VETO DUES RISE HERE | True | By Emanuel Perlmutter | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/american-to-open-refinery.html | American to Open Refinery | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/warnings-proposed-on-lewd-magazines.html | WARNINGS PROPOSED ON LEWD MAGAZINES | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/five-swim-records-set-in-miami-meet.html | FIVE SWIM RECORDS SET IN MIAMI MEET | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bruins-down-wings-for-21-lead-in-hockey-semifinals-gardners-tally.html | Bruins Down Wings for 2-1 Lead in Hockey Semi-Finals; GARDNER'S TALLY SINKS DETROIT, 4-3 Third-Period Score Breaks Deadlock After Bruins Yield 2-Goal Edge | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/white-sox-pound-drysdale-kipp-for-7to1-triumph-over-brooks-and-away.html | White Sox Pound Drysdale, Kipp For 7-to-1 Triumph Over Brooks; And Away They Go | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/police-shoot-fugitive-bronx-theft-suspect-tried-escape-at.html | POLICE SHOOT FUGITIVE; Bronx Theft Suspect Tried Escape at Headquarters | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/maxwell-house-names-coordinator-on-coffee.html | Maxwell House Names Coordinator on Coffee | True | Jean Raeburn | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/distributor-aide-named.html | Distributor Aide Named | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/ford-unit-awards-fellowships-to-53.html | FORD UNIT AWARDS FELLOWSHIPS TO 53 | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/london-is-stirred-by-labor-unrest-financial-times-index-rises-in.html | LONDON IS STIRRED BY LABOR UNREST; Financial Times Index Rises in Week to 191.8, Highest Level in Nearly a Year HIGHER WAGES ARE SEEN Many Investors Are Buying Industrial Shares on Belief They'll Rise With Inflation | True | By Thomas N. Ronan Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/excerpts-from-soviet-text.html | Excerpts From Soviet Text | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/tone-is-moderate-in-ship-charters.html | TONE IS MODERATE IN SHIP CHARTERS | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/us-school-aid-bill-is-believed-doomed-school-aid-bill-called-doomed.html | U.S. School Aid Bill Is Believed Doomed; SCHOOL AID BILL CALLED DOOMED | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/keres-chess-leader-in-argentine-event.html | KERES CHESS LEADER IN ARGENTINE EVENT | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/advertising-squibb-coes-for-glamour-in-product-barnes-resigns.html | Advertising Squibb Coes for Glamour in Product; Barnes Resigns | True | | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/art-sale-will-help-downtown-school.html | ART SALE WILL HELP DOWNTOWN SCHOOL | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/30000-at-opening-of-flower-show-exhibits-at-the-coliseum-follow-the.html | 30,000 AT OPENING OF FLOWER SHOW; Exhibits at the Coliseum Follow Theme of 'Gardens of Old New York' PRIZES ARE PRESENTED Brooklyn Unit Gets Award for Japanese Collection --Roses Win Trophy | True | By Joan Lee Faust | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/curzon-is-soloist-with-philharmonic.html | CURZON IS SOLOIST WITH PHILHARMONIC | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/see-it-now-looks-inside-red-poland-judgment-deferred.html | 'See It Now' Looks Inside Red Poland; Judgment Deferred | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/kin-of-founder-named-to-jacob-ruppert-board.html | Kin of Founder Named To Jacob Ruppert Board | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/james-m-cox-87-years-old.html | James M. Cox 87 Years Old | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/duck-who-didnt-getstangled-in-stray-kite-string.html | Duck Who Didn't Gets--Tangled in Stray Kite String | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/simnel-bread-blessed-st-lukes-chapel-observes-old-english-mothering.html | SIMNEL BREAD BLESSED; St. Luke's Chapel Observes Old English 'Mothering Sunday | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sports-of-the-times-classifying-perfection.html | Sports of The Times; Classifying Perfection | True | By Arthur Daley | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/transport-news-crewmen-sought-navy-wants-civilian-seamen-to-man.html | TRANSPORT NEWS: CREWMEN SOUGHT; Navy Wants Civilian Seamen to Man Cargo Ships--Line Clarifies Its Routes | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/salvador-eases-tourist-rules.html | Salvador Eases Tourist Rules | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/aid-in-installing-screens.html | Aid in Installing Screens | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/pilots-escape-as-jets-collide.html | Pilots Escape as Jets Collide | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/27th-division-officer-named.html | 27th Division Officer Named | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/miss-orlinger-a-bride-bryn-mawr-junior-married-to-edgar-r-einhorn.html | MISS ORLINGER A BRIDE; Bryn Mawr Junior Married to Edgar R. Einhorn | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/religion-called-an-end-moody-says-it-should-not-be-a-means-toward-a.html | RELIGION CALLED 'AN END'; Moody Says It Should Not Be a Means Toward a Goal | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/music-of-campos-heard-danzas-composed-by-puerto-rican-played-at.html | MUSIC OF CAMPOS HEARD; Danzas Composed by Puerto Rican Played at Town Hall | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/cypriote-rebels-hailed.html | Cypriote Rebels Hailed | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/editor-gets-award-jewish-group-honors-reid-of-the-herald-tribune.html | EDITOR GETS AWARD; Jewish Group Honors Reid of The Herald Tribune | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bonn-to-aid-new-delhi-workshop-will-seek-to-train-indians-for.html | BONN TO AID NEW DELHI; Workshop Will Seek to Train Indians for Industry | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/planners-bid-us-widen-statistics-economists-confusion-held-due-to.html | PLANNERS BID U.S. WIDEN STATISTICS; Economists' Confusion Held Due to Lack of Factual Material on Trends | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sharon-pitula-scores-reaches-final-in-badminton-as-faith-ferris.html | SHARON PITULA SCORES; Reaches Final in Badminton as Faith Ferris Also Wins | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/nielsen-beats-drobny.html | Nielsen Beats Drobny | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/public-school-aide-fifty-years-will-receive-a-fordham-plaque.html | Public School Aide Fifty Years Will Receive a Fordham Plaque; Warschauer, Secretary of the Education Board, Began Career as Office Boy | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/lodge-goes-to-europe-to-visit-four-un-specialized-agencies-on-trip.html | LODGE GOES TO EUROPE; To Visit Four U.N. Specialized Agencies on Trip | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/other-utility-reports-northern-illinois-gas.html | OTHER UTILITY REPORTS; Northern Illinois Gas | True | | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/random-notes-from-washington-tours-are-bustin-out-all-over-cherry.html | Random Notes From Washington: Tours Are Bustin' Out All Over; Cherry Blossom Season Brings Hordes To Capital--Congress and an Official Agree Thrift Is Wonderful Thing | True | Special to The New York Times | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/dr-bonnell-asserts-christianity-faces-dagger-of-bigotry.html | Dr. Bonnell Asserts Christianity Faces Dagger of Bigotry | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/three-hungarians-flee-railroad-engineer-and-two-boxers-seek-asylum.html | THREE HUNGARIANS FLEE; Railroad Engineer and Two Boxers Seek Asylum | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/panel-to-analyze-school-controls-meeting-at-johns-hopkins-u.html | PANEL TO ANALYZE SCHOOL CONTROLS; Meeting at Johns Hopkins U. Tomorrow to Study Role of Government in Colleges | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/jurist-to-fight-court-jams.html | Jurist to Fight Court Jams | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/two-get-cunard-line-jobs.html | Two Get Cunard Line Jobs | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/french-colonies-vote-africa-lands-and-madagascar-selecting.html | FRENCH COLONIES VOTE; Africa Lands and Madagascar Selecting Assemblies | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/article-3-no-title-grain-trading-in-chicago.html | Article 3 -- No Title; GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/fred-h-post-is-dead-trainer-of-polo-ponies-was-manager-of-aiken.html | FRED. H. POST IS DEAD; Trainer of Polo Ponies Was Manager of Aiken Track | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/city-stores-to-open-branch.html | City Stores to Open Branch | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/miss-iris-sendler-married.html | Miss Iris Sendler Married | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/thruway-asks-station-bids.html | Thruway Asks Station Bids | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/policemen-lose-a-poodle.html | Policemen Lose a Poodle | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/rochester-32-winner-downs-cleveland-booters-for-eastern-playoff.html | ROCHESTER 3-2 WINNER; Downs Cleveland Booters for Eastern Play-Off Berth | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/palmer-triumphs-with-a-75-for-282-latrobe-pro-gains-oneshot-victory.html | PALMER TRIUMPHS WITH A 75 FOR 282; Latrobe Pro Gains One-Shot Victory Over Finsterwald in Azalea Open Golf | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bermuda-threat-scored-by-soviet-moscow-says-u-sbritish-talks.html | BERMUDA 'THREAT' SCORED BY SOVIET; Moscow Says U. S.-British Talks Increased Danger of Nuclear Conflict | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/exbanker-is-slain.html | EX-BANKER IS SLAIN | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/chief-executive-named-by-cavitron-equipment.html | Chief Executive Named By Cavitron Equipment | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/catholic-talks-open-conference-in-chile-to-discuss-rural-life.html | CATHOLIC TALKS OPEN; Conference in Chile to Discuss Rural Life Improvement | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/rise-for-odwyer-opposed.html | Rise for O'Dwyer Opposed | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/joker-opening-canceled-on-tour-comedy-will-not-begin-run-here.html | 'JOKER' OPENING CANCELED ON TOUR; Comedy Will Not Begin Run Here Thursday--Withdrawn on Tryout for Repairs | True | By Sam Zolotow | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/arctic-institute-post-filled.html | Arctic Institute Post Filled | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/marriage-broker-wooed-by-author-of-odsox-ploy-cupid-on-bond-street.html | Marriage Broker Wooed By Author of Odsox Ploy; Cupid on Bond Street | True | By Nan Robertson | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/solitude-is-held-loneliness-cure-dr-tillich-doubts-that-one-can.html | SOLITUDE IS HELD LONELINESS CURE; Dr. Tillich Doubts That One Can Escape in a Crowd or Through Love | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/moves-irregular-for-grain-prices-moisture-in-drought-areas-put.html | MOVES IRREGULAR FOR GRAIN PRICES; Moisture in Drought Areas Put Pressure on New Crop Wheat Last Week | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/yankees-vanquish-athletics-dodgers-and-giants-set-back-larsen-is.html | Yankees Vanquish Athletics; Dodgers and Giants Set Back; LARSEN IS VICTOR IN 7-TO-3 CONTEST Pitches Seven Innings for Yanks, Yielding Ten Hits and One Run to A's | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/business-books.html | Business Books | True | By Burton Crane | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/mrs-knode-takes-final.html | Mrs. Knode Takes Final | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/heads-torah-education-unit.html | Heads Torah Education Unit | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/albany-hot-potato-boy-daniel-gutman.html | Albany 'Hot Potato Boy'; Daniel Gutman | True | The New York Times | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/harriman-scores-57-legislature-morhouse-hails-it-governor-sees.html | HARRIMAN SCORES '57 LEGISLATURE; MORHOUSE HAILS IT; Governor Sees 'Half-a-Loaf' Record, With Republicans Lax on Many Counts G. O. P. CHIEF DISAGREES Points to 'Sound Advances' --Special-Session Talk Is Tied to Jobless Aid Bill | True | By Leo Egan Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/japanese-avalanches-kill-12.html | Japanese Avalanches Kill 12 | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/promoted-by-riddle-airlines.html | Promoted by Riddle Airlines | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/author-of-movie-deepens-mystery-denies-he-wrote-brave-one-academy.html | 'AUTHOR' OF MOVIE DEEPENS MYSTERY; Denies He Wrote 'Brave One,' Academy Says--Hunt for Robert Rich Goes On | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/new-plan-speeds-air-raid-warning-civil-defense-system-sends-alarm.html | NEW PLAN SPEEDS AIR RAID WARNING; Civil Defense System Sends Alarm to 200 Points Across Country in Minute | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/miss-ca-de-wette-becomes-engaged-tenafly-girl-will-be-bride-of.html | MISS C.A. DE WETTE BECOMES ENGAGED; Tenafly Girl Will Be Bride of Franklin Kneedler, Former Student at Princeton | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/william-h-rankin-ad-executive-dies-created-first-sponsored-radio.html | William H. Rankin, Ad Executive, dies; Created First Sponsored Radio Program | True | The New York Times Studio | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/church-marks-164th-year.html | Church Marks 164th Year | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/milwaukee-bowler-misses-lead-by-pin.html | MILWAUKEE BOWLER MISSES LEAD BY PIN | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/wise-use-of-time-stressed.html | Wise Use of Time Stressed | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/israel-offers-to-negotiate-with-arabs-on-refugees-move-held.html | Israel Offers to Negotiate With Arabs on Refugees; Move Held Regrettable | True | By Seth S. King Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/joint-song-recital-marie-tudisco-soprano-and-tsantes-baritone-heard.html | JOINT SONG RECITAL; Marie Tudisco, Soprano, and Tsantes, Baritone, Heard | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/white-auto-race-winner.html | White Auto Race Winner | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/ticket-office-burns-50000-damage-at-new-haven-mount-vernon-station.html | TICKET OFFICE BURNS; $50,000 Damage at New Haven Mount Vernon Station | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/margot-stevens-wed-bride-of-j-harry-melniker-in-the-park-lane-here.html | MARGOT STEVENS WED; Bride of J. Harry Melniker in the Park Lane Here | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/colon-free-zone-gives-business-forward-base-in-latin-america-relay.html | Colon Free Zone Gives Business Forward Base in Latin America; Relay Point for U.S. Goods Is Provided by Free Port in Panama | True | By John S. Radosta | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/asbury-park-studies-a-monorail.html | Asbury Park Studies a Monorail | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/fete-april-23-to-mark-shakespeare-birthday.html | Fete April 23 to Mark Shakespeare Birthday | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/utility-system-lifts-gross-net-years-electric-revenues-rise-75.html | UTILITY SYSTEM LIFTS GROSS, NET; Year's Electric Revenues Rise 7.5%, Profit Gains 13.8% for Middle South Company | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/antique-dealer-cleans-house-before-moving.html | Antique Dealer Cleans House Before Moving | True | The New York Times (by Edward Herman) | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/about-new-york-garden-program-blossoms-into-new-life-for.html | About New York; Garden Program Blossoms Into New Life for Hospitalized Veterans at Northport, L. I. | True | By Meyer Berger | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/plaque-for-justine-wise-polier.html | Plaque for Justine Wise Polier | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/city-plans-to-delay-bridges-for-narrows-throgs-neck-will-defer.html | City Plans to Delay Bridges For Narrows, Throgs Neck; Will Defer Action at Least a Year Because Issue of Home Relocation for Approach Routes Might Stir Election Fight | True | By Joseph C. Ingraham | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/hertz-corp-expands.html | Hertz Corp. Expands | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/japanese-end-french-tour.html | Japanese End French Tour | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/aid-for-service-widows-benefits-computed-in-ratio-to-current.html | AID FOR SERVICE WIDOWS; Benefits Computed in Ratio to Current Military Pay | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/ban-reported-ignored.html | Ban Reported Ignored | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/poland-to-return-some-repatriates.html | POLAND TO RETURN SOME REPATRIATES | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/child-agency-planning-new-midtown-building.html | Child Agency Planning New Midtown Building | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/met-parsifal-stars-sullivan-wagner-opera-in-its-first-performance.html | 'MET' 'PARSIFAL' STARS SULLIVAN; Wagner Opera, in Its First Performance of Season, Is Delayed 25 Minutes | True | By Harold C. Schonberg | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/chiktsun-best-in-chicago-fixture-pekingese-scores-among-2547-dogs.html | Chik-T'San Best in Chicago Fixture; PEKINGESE SCORES AMONG 2,547 DOGS Chik-T'San Extends Victory String--Roadcoach Roadster Captures Award | True | By John Rendel Special To The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/stuart-quits-post-in-bakery-workers.html | STUART QUITS POST IN BAKERY WORKERS | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/denver-takes-ncaa-skiing-championship-for-4th-straight-year.html | Denver Takes N.C.A.A. Skiing Championship for 4th Straight Year; VINCELETTE FIRST IN JUMPING EVENT His Triumph Helps Denver Take Title--Dartmouth's Miller Wins Downhill | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/stars-on-jersey-stage-guests-to-appear-at-suburban-playhouse-west.html | STARS ON JERSEY STAGE; Guests to Appear at Suburban Playhouse, West Orange | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/thompson-tenor-gives-recital.html | Thompson, Tenor, Gives Recital | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/azuma-keeps-japanese-post.html | Azuma Keeps Japanese Post | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/music-by-americans-played-at-columbia.html | MUSIC BY AMERICANS PLAYED AT COLUMBIA | True | | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/moslem-prayer-call-will-ring-in-washington-on-new-mosque-to-mark-month.html | Moslem Prayer Call Will Ring in Washington; New Mosque to Mark Month of Ramadan With Chants | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/subsidy-proposed-to-aid-commuting-public-building-of-trackage-for.html | SUBSIDY PROPOSED TO AID COMMUTING; Public Building of Trackage for Railroad Leasing Urged by Head of New Haven TIED To TRAFFIC RELIEF In Return for This Alpert Suggests Cities Make Up Deficits of the Carriers | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sutphen-victor-in-dinghy-event-wins-by-26-points-in-title-series.html | SUTPHEN VICTOR IN DINGHY EVENT; Wins by 26 Points in Title Series Off Larchmont-- Arnold's Boat First | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/mitchell-stresses-unions-obligations.html | MITCHELL STRESSES UNIONS' OBLIGATIONS | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/denman-wins-jersey-walk.html | Denman Wins Jersey Walk | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/gouldberkley.html | Gould--Berkley | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/avco-profits-rise-sharply-reflecting-abandonment-of-tv-appliance.html | Avco Profits Rise Sharply, Reflecting Abandonment of TV, Appliance Lines | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/terrorist-plans-found-north-ireland-police-see-plot-to-attack-nato.html | TERRORIST PLANS FOUND; North Ireland Police See Plot to Attack NATO Bases | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/mrs-ruth-burchell-is-remarried-here.html | MRS. RUTH BURCHELL IS REMARRIED HERE | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/exconvict-pastor-gets-church-call.html | EX-CONVICT PASTOR GETS CHURCH CALL | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/seminar-on-medical-usages.html | Seminar on Medical Usages | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/pastor-stricken-in-pulpit.html | Pastor Stricken in Pulpit | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/david-niven-signs-for-role-in-film-actor-replaces-laurence-olivier.html | DAVID NIVEN SIGNS FOR ROLE IN FILM; Actor Replaces Laurence Olivier in 'Separate Tables,' Beginning in November | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/zurich-exchange-livelier-in-week-stock-turnover-increases-and-the.html | ZURICH EXCHANGE LIVELIER IN WEEK; Stock Turnover Increases and the Price Movements Are More Marked | True | By George H. Morison Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/richardson-joins-beatrice.html | Richardson Joins Beatrice | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sao-paulo-mayorelect-here.html | Sao Paulo Mayor-Elect Here | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sea-chapel-dedicated-it-honors-doctors-wife-lost-in-andrea-doria.html | SEA CHAPEL DEDICATED; It Honors Doctor's Wife Lost in Andrea Doria Sinking | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/kadar-home-says-troops-will-stay.html | KADAR, HOME, SAYS TROOPS WILL STAY | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bank-will-handle-coupons-for-stores.html | BANK WILL HANDLE COUPONS FOR STORES | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/castillo-tangos-a-tactful-route-through-a-quiz-a-question-of.html | Castillo Tangos A Tactful Route Through a Quiz; A Question of Construction | True | By Phyllis Lee Levin | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/5300-visit-carrier-randolph.html | 5,300 Visit Carrier Randolph | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/the-chief-awards.html | The Chief Awards | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/chile-acts-to-halt-students-rioting.html | CHILE ACTS TO HALT STUDENTS RIOTING | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/eleanor-mae-cohen-alumna-of-vassar-is-married-in-trenton-to-byron-e.html | Eleanor Mae Cohen, Alumna of Vassar, Is Married in Trenton to Byron E. Fox | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/atlantic-air-fares-due-to-increase-5.html | ATLANTIC AIR FARES DUE TO INCREASE 5% | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/british-soccer-standings.html | British Soccer Standings | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/rangers-sextet-to-press-attack-macdonald-or-foley-to-open-at-right.html | RANGERS SEXTET TO PRESS ATTACK; MacDonald or Foley to Open at Right Wing Tomorrow Against Canadiens | True | By Joseph C. Nichols Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/new-public-financing-slated.html | New Public Financing Slated | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/aides-of-benefit-to-be-fete-guests-committee-to-finish-plans-for.html | AIDES OF BENEFIT TO BE FETE GUESTS; Committee to Finish Plans for Bargain Box Theatre Event at Plaza Luncheon | True | D'Arlene Studios | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/oasis-of-3-faiths-build-in-morocco-french-monk-here-on-visit-tells.html | OASIS OF 3 FAITHS BUILD IN MOROCCO; French Monk Here on Visit Tells of Monastery That Is an Example of Tolerance | True | By Wayne Phillips | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/soviet-paper-scores-beck.html | Soviet Paper Scores Beck | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/foreign-affairs-asia-and-the-pied-piper-of-peiping.html | Foreign Affairs; Asia and the Pied Piper of Peiping | True | By C. L. Sulzberger | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/mrs-e-h-chandor-has-son.html | Mrs. E. H. Chandor Has Son | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/u-s-says-nasser-evades-suez-plan-he-had-accepted-note-charges-his.html | U. S. SAYS NASSER EVADES SUEZ PLAN HE HAD ACCEPTED; Note Charges His Proposal Ignores Six Principles in Points Made at U. N. DISPLEASED OVER TOLLS Reply to Egypt Criticizes Her Unilateral Position on Managing Canal | True | By Dana Adams Schmidt Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/steel-output-off-for-year-to-date-further-slide-is-due-in-april-but.html | STEEL OUTPUT OFF FOR YEAR TO DATE; Further Slide Is Due in April but Upturn Is Hoped-For in May and June NOT IN AUTOS, HOWEVER Car Makers' Ordering Pace Indicates Disappointing Sales Prospects | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/hospital-elects-ship-official.html | Hospital Elects Ship Official | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/inquiry-expects-new-data-on-beck-mcclellan-sure-of-getting-more-on.html | INQUIRY EXPECTS NEW DATA ON BECK; McClellan Sure of Getting 'More on' Teamster Head 'Before We're Through' | True | By Allen Drury Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/music-argentine-work-corales-criollas-no-3-by-juan-jose-castro.html | Music: Argentine Work; 'Corales Criollas' No. 3,' by Juan Jose Castro, Heard on Caracas Program | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/rockne-memorial-held-notre-dame-man-observe-26th-anniversary-of-his.html | ROCKNE MEMORIAL HELD; Notre Dame Men Observe 26th Anniversary of His Death | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/varig-doubles-its-luxury-fleet-plans-to-enter-jet-field-in-1960.html | Varig Doubles Its Luxury Fleet, Plans to Enter Jet Field in 1960 | True | By George Horne | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/greek-is-hopeful-on-cyprus-issue-envoy-in-london-says-british.html | GREEK IS HOPEFUL ON CYPRUS ISSUE; Envoy in London Says British Release of Makarios Might Help Solve Problem | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/helvetia-maehnerchor-heard.html | Helvetia Maehnerchor Heard | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/crompton-is-150-years-old.html | Crompton Is 150 Years Old | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/son-to-mrs-w-b-parker-jr.html | Son to Mrs. W. B. Parker Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/honor-citations-go-to-178-police-exceptional-merit-awards-given-to.html | HONOR CITATIONS GO TO 178 POLICE; Exceptional Merit Awards Given to Four Men in 'Mad Bomber' Case | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/racing-campaign-starts-today-at-jamaica-and-yonkers-tracks.html | Racing Campaign Starts Today At Jamaica and Yonkers Tracks | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/charles-w-gross-attorney-was-80-exhead-of-hartford-bar-group.html | CHARLES W. GROSS, ATTORNEY, WAS 80; Ex-Head of Hartford Bar Group Dies--Served State Advisory Banking Council | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/tunisia-fights-locusts.html | Tunisia Fights Locusts | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/kiosk-removals-slated-estimate-board-to-get-bids-on-two-subway.html | KIOSK REMOVALS SLATED; Estimate Board to Get Bids on Two Subway Structures | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/theatre-capital-arena-washington-sees-3-oneact-plays.html | Theatre: Capital Arena; Washington Sees 3 One-Act Plays | True | By Brooks Atkinson Special To the New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/danes-are-critical-of-bulganin-note.html | DANES ARE CRITICAL OF BULGANIN NOTE | True | Special to The New York Times. | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bishop-flannelly-in-hospital.html | Bishop Flannelly in Hospital | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-01 | 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bazaar-for-new-lincoln-school.html | Bazaar for New Lincoln School | True | | 1985-04-22 | RE0000245824 | B00000643091 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/title-is-acquired-for-building-site-plot-assembled-for-31story.html | TITLE IS ACQUIRED FOR BUILDING SITE; Plot Assembled for 31-Story Structure Under Way at William and John Sts. | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dear-senator.html | Dear Senator | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/food-two-bakeries-bread-and-pizza-sold-in-new-shop-near-eastern.html | Food: Two Bakeries; Bread and Pizza Sold in New Shop --Near Eastern Pastries in Subway | True | By June Owen | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-shifts-taiwan-generals.html | U.S. Shifts Taiwan Generals | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/flattering-fashions-for-fair-forties.html | Flattering Fashions for Fair Forties | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/press-freedom-issue-costa-rican-takes-paper-out-of-ipa-in-dispute.html | PRESS FREEDOM ISSUE; Costa Rican Takes Paper Out of I.P.A. in Dispute | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/cemetery-loses-job-as-presidents-caddy-a-faster-man-replaces-him-at.html | 'Cemetery' Loses Job as President's Caddy; A Faster Man Replaces Him at Augusta | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/earnings-of-c-o-rose-last-month-net-of-5887000-compared-with.html | EARNINGS OF C. & O. ROSE LAST MONTH; Net of $5,887,000 Compared With $5,659,000 in '56Quarter's Profit Off | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/egypt-sets-diplomatic-ties.html | Egypt Sets Diplomatic Ties | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/vic-seixas-to-retire-will-quit-competitive-tennis-on-return-from-to.html | VIC SEIXAS TO RETIRE; Will Quit Competitive Tennis on Return From Tour | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/israel-pushes-solar-power.html | Israel Pushes Solar Power | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mayor-wagners-budget.html | MAYOR WAGNER'S BUDGET | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sidelights-more-branches-fewer-banks-investors-calm-unplugged.html | Sidelights; More Branches, Fewer Banks Investors Calm Unplugged Logistics Boost for Atomic Energy Miscellany | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/n-a-a-c-p-pays-500-penalty-is-for-not-registering-in-north-carolina.html | N. A. A. C. P. PAYS $500; Penalty Is for Not Registering in North Carolina | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/prostitution-ban-scored-in-japan-criticism-leveled-at-feeble.html | PROSTITUTION BAN SCORED IN JAPAN; Criticism Leveled at Feeble Enforcement Efforts as Law Goes Into Effect | True | By Robert Trumbull Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/former-head-of-utility-is-named-equitable-lifes-chief-executive.html | Former Head of Utility Is Named Equitable Life's Chief Executive; Oates to Become President on June 1-Ray D. Murphy Remains Chairman A Decade With Peoples Gas OATES IS ELECTED BY EQUITABLE LIFE Decides on Law Career | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/banker-made-a-director-of-schenley-industries.html | Banker Made a Director Of Schenley Industries | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/business-records.html | Business Records | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/rail-fare-rise-sought-two-jersey-lines-ask-i-c-c-for-increase-in.html | RAIL FARE RISE SOUGHT; Two Jersey Lines Ask I. C. C. for Increase in State | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/penntexas-post-sought-by-morse-fairbanks-president-leads-insurgent.html | PENN-TEXAS POST SOUGHT BY MORSE; Fairbanks President Leads Insurgent Slate in Battle Within Rival's Camp Morse Gives $100,000 | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/10000000-issue-of-ite-on-sale-4-convertibles-offered-at-parblock-of.html | $10,000,000 ISSUE OF I-T-E ON SALE; 4 % Convertibles Offered at Par-Block of Revlon Stock Put on Market | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/housing-agencies-plan-borrowing-90643000-to-be-sought-by-65.html | HOUSING AGENCIES PLAN BORROWING; $90,643,000 to Be Sought by 65 PHA-Backed Bodies -Other Municipals | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/tigers-promote-clark-wojey.html | Tigers Promote Clark, Wojey | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/defense-board-on-tour.html | Defense Board on Tour | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/treasury-bill-rate-advances-slightly.html | TREASURY BILL RATE ADVANCES SLIGHTLY | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mac-primrose-19-triumphs-in-inaugural-pace-at-yonkers-turnout-of.html | Mac Primrose, $19, Triumphs In Inaugural Pace at Yonkers; Turnout of 26,536 Sets First-Night Mark of $1,628,555 in Bets-Haughton and Stanley Dancer Win Three Each Cobb Gives the Signal Big One for Dancer | True | By Michael Strauss Special To The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/shulton-sales-and-net-set-record-highs-it-reveals-in-first-public.html | Shulton Sales and Net Set Record Highs, It Reveals in First Public Annual Report; | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dixon-heads-security-council.html | Dixon Heads Security Council | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/antiamerican-motion-withdrawn-in-commons.html | 'Anti-American' Motion Withdrawn in Commons | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/twothirds-of-the-worlds-known-oil-reserves-lie-under-persian-gulf.html | Two-Thirds of the World's Known Oil Reserves Lie Under Persian Gulf Lands; UNEASY CONTROL IS HELD BY WEST Domination of Area by Soviet Might Bar Petroleum Vital to Europe's Rising Needs FLOW CUT BY SUEZ CRISIS Continent Imports 95% of Its Requirements--Output and Ownership Outlined Recovery May Be Double Changes Brought by Oil Income Division of Control Held by U. S. Concerns | True | By J. H. Carmicalrobert Yamall Richie | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/departmental-budget-totals-set-up-by-mayor.html | Departmental Budget Totals Set Up by Mayor | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wood-field-and-stream-something-to-sing-about-in-bahamas-marlin.html | Wood, Field and Stream; Something to Sing About in Bahamas: Marlin, Bonefish and Wahoo | True | By John W. Randolph | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-haven-asks-fare-rise.html | New Haven Asks Fare Rise | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/union-said-to-bar-5year-beck-plan-reportedly-bans-750000-public.html | UNION SAID TO BAR 5-YEAR BECK PLAN; Reportedly Bans $750,000 Public Relations Program for a Limited Project | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/form-of-lockup-upheld-by-court-high-bench-says-employer-group-may.html | FORM OF LOCKUP UPHELD BY COURT; High Bench Says Employer Group May Use Tactic as Defense to 'Whipsaw' | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hartford-reports-dip-in-road-deaths.html | HARTFORD REPORTS DIP IN ROAD DEATHS | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/shippingmails.html | SHIPPING-MAILS | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/red-cross-prospects-bleak-in-fund-raising.html | Red Cross Prospects Bleak in Fund Raising | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-ship-reaches-quebec.html | U.S. Ship Reaches Quebec | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/computer-will-herd-rolling-stock.html | Computer Will Herd Rolling Stock | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/bus-strike-in-south-birmingham-workers-walk-out-for-increase-in.html | BUS STRIKE IN SOUTH; Birmingham Workers Walk Out for Increase in Wages | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/carleton-scooke-an-attorney-here.html | CARLETON S.COOKE, AN ATTORNEY HERE | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wagners-due-home-tonight.html | Wagners Due Home Tonight | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | | https://www.nytimes.com/1957/04/02/archives/high-court-bans-public-power-bid-on-hells-canyon-refuses-review-of.html | HIGH COURT BANS PUBLIC POWER BID ON HELL'S CANYON; Refuses Review of Validity of Idaho Utility's License-- Justice Douglas Demurs Other Actions by Court Morse Used Issue COURT BARS TEST ON HELL'S CANYON Charge F. P. C. Erred | True | By Luther A. Huston Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/airport-aid-granted-caa-allots-4101245-to-new-york-for-improvement.html | AIRPORT AID GRANTED; C.A.A. Allots $4,101,245 to New York for Improvement | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/music-after-dinner-opera-company-troupe-presented-as-phoenix.html | Music: After Dinner Opera Company; Troupe Presented as Phoenix 'Side-Show' | True | By Ross Parmenter | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/cancer-group-seeks-yarn.html | Cancer Group Seeks Yarn | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/4-in-queens-charge-police-brutality.html | 4 IN QUEENS CHARGE POLICE BRUTALITY | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/gonzales-outlasts-rosewall.html | Gonzales Outlasts Rosewall | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sicknesspay-tax-waived-by-state-employes-may-deduct-funds-received.html | SICKNESS-PAY TAX WAIVED BY STATE; Employes May Deduct Funds Received for Disabilities-- High Court Backs Claim | True | By Douglas Dales Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/israel-is-victory-of-zionists-hope-movement-became-political-effort.html | ISRAEL IS VICTORY OF ZIONISTS' HOPE; Movement Became Political Effort in 19th Century-- Spurred by Anti-Semitism ZEAL IN BIBLE PROPHECY Balfour Declaration of 1917 Stressed as Landmark in Quest for Homeland Translated Into Political Action Not Interpreted Literally | True | By Irving Spiegel | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/seaton-calls-off-dates-stays-in-hospital-with-injured-backsurgery.html | SEATON CALLS OFF DATES; Stays in Hospital With Injured Back-Surgery Undecided | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/pension-denial-voted-house-would-penalize-veterans-jailed-more-than.html | PENSION DENIAL VOTED; House Would Penalize Veterans Jailed More Than 2 Months | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/letters-to-the-times-banning-israel-from-suez-egypts-exercise-of.html | Letters To The Times; Banning Israel From Suez Egypt's Exercise of Blockade Under Belligerency Claim Challenged | True | WILL MASLOW, | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/union-leaders-calle-senate-group-to-question-f-a-c-a-officials-next.html | UNION LEADERS CALLE; Senate Group to Question F. A. C. A. Officials Next W | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/financiers-5th-ave-apartment-is-looted-of-28358-in-jewelry.html | Financier's 5th Ave. Apartment Is Looted of $28,358 in Jewelry | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/what-is-the-middle-east.html | What Is the Middle East? | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dispute-holds-up-the-queen-mary-liner-forced-to-end-voyage-at.html | DISPUTE HOLDS UP THE QUEEN MARY; Liner Forced to End Voyage at Cherbourg as Dockers Raise Issue on Overhaul | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/savings-banks-asked-to-defer-rate-rises-until-bill-is-weighed.html | Savings Banks Asked to Defer Rate Rises Until Bill Is Weighed | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sunday-car-sales-barred.html | Sunday Car Sales Barred | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mideast-doctrine-set-by-president-us-purpose-is-to-give-aid-to-bar.html | MIDEAST DOCTRINE SET BY PRESIDENT; U.S. Purpose Is to Give Aid to Bar Soviet Drive | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/papers-are-studied-in-bankers-killing.html | PAPERS ARE STUDIED IN BANKER'S KILLING | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/2-rights-backers-accused-of-lying-mcclellan-demands-inquiry-on.html | 2 RIGHTS BACKERS ACCUSED OF LYING; McClellan Demands Inquiry on N.A.A.C.P. Witnesses --Bill Bogged Down | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hillyer-college-raises-fees.html | Hillyer College Raises Fees | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/french-territories-poll-a-light-vote.html | FRENCH TERRITORIES POLL A LIGHT VOTE | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hormel-to-abandon-pension-fund-setup.html | HORMEL TO ABANDON PENSION FUND SET-UP | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sumatrans-say-they-won-revolt-central-region-declares-it-will-keep.html | SUMATRANS SAY THEY WON REVOLT; Central Region Declares It Will Keep Autonomy--No Jakarta Cabinet Yet Movement Spreads Swiftly Cabinet Still Uncertain | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/moss-hart-play-at-hospital.html | Moss Hart Play at Hospital | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/airline-widens-family-plan.html | Airline Widens Family Plan | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/five-comic-books-receive-awards-mccloskey-speaking-for-the-edison.html | FIVE COMIC BOOKS RECEIVE AWARDS; McCloskey, Speaking for the Edison Fund, Predicts That They Are Here to Stay | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-plan-urged-to-purge-unions-hollander-suggests-citizens-court.html | NEW PLAN URGED TO PURGE UNIONS; Hollander Suggests Citizens' Court Try Individuals to Avert Ouster of Groups | True | By A. H. Raskin | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/property-deals-closed-in-bronx-5story-apartment-house-on-manida-st.html | PROPERTY DEALS CLOSED IN BRONX; 5-Story Apartment House on Manida St. Is Among the Sites Changing Hands | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/home-loan-issue-on-market.html | Home Loan Issue on Market | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/jamestown-reborn.html | JAMESTOWN REBORN | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mayflower-in-harbor-lists-sharply-until-ballast-is-adjusted-in.html | MAYFLOWER IN HARBOR; Lists Sharply Until Ballast Is Adjusted in Britain | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/more-irish-arms-found.html | More Irish Arms Found | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/high-court-grants-citizenship-review.html | HIGH COURT GRANTS CITIZENSHIP REVIEW | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/arsenal-gets-6-million-order.html | Arsenal Gets 6 Million Order | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nutritionists-told-of-diet-lag-ways-of-improvement-sought.html | Nutritionists Told of Diet Lag; Ways of Improvement Sought | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nurse-institute-slated-here.html | Nurse Institute Slated Here | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/study-depicts-middle-east-as-threat-to-world-peace.html | Study Depicts Middle East As Threat to World Peace | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/award-to-roberta-sherwood.html | Award to Roberta Sherwood | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/letitia-d-miller-will-be-married-senior-at-hollins-is-engaged-to.html | LETITIA D. MILLER WILL BE MARRIED; Senior at Hollins Is Engaged to John Vipond Davis, a Graduate of Princeton | True | Neil Good | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/the-times-purchases-big-garage-building-to-enlarge-plant-site-on.html | The Times Purchases Big Garage Building To Enlarge Plant Site on West End Ave. | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/moravian-music-having-a-revivial-foundation-unearths-early-works.html | MORAVIAN MUSIC HAVING A REVIVIAL; Foundation Unearths Early Works Which Will Be Played at Festival in June | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/martha-gilbert-engaged-to-wed-montclair-girl-future-bride-of.html | MARTHA GILBERT ENGAGED TO WED; Montclair Girl Future Bride of Alexander W. Loder Jr., Formerly of Marines | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/state-power-unit-approves-2-pacts.html | STATE POWER UNIT APPROVES 2 PACTS | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/cold-war-finds-new-battlefield-moscow-took-up-active-role-with-56.html | 'COLD WAR' FINDS NEW BATTLEFIELD; Moscow Took Up Active Role With '56 Warning Directed at Other Big Powers ARMS DEAL BIGGEST COUP U.S. Has Gained in Influence Constantly Since 1918-- Spurred Independence Soviet Issues Warning Italy Lost Areas | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/jet-action-captures-23100-paumonok-handicap-before-38882-at-jamaica.html | Jet Action Captures $23,100 Paumonok Handicap Before 38,882 at Jamaica; 7-1 SHOT DEFEATS PINE ECHO IN DASH Jet Action First by Length and Half as Jamaica Opens -$2,959,916 Is Bet Favorite is Seventh Usserv Scores Triple Helmets in Short Supply | True | By James Roachthe New York Times (BY PATRICK A. BURNS) | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/passion-play-friday-o-my-people-will-begin-run-at-fordhams-bronx.html | PASSION PLAY FRIDAY; 'O My People' Will Begin Run at Fordham's Bronx Campus | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-payroll-hits-billion-a-month-byrd-reports-january-peak-johnson-a.html | U.S. PAYROLL HITS BILLION A MONTH; Byrd Reports January Peak --Johnson Asks Job Cuts | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/o-w-to-be-watched-upstate-assemblyman-hints-at-manipulation-of.html | O. & W. TO BE 'WATCHED'; Upstate Assemblyman Hints at Manipulation of Value | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/high-school-sports-notes-germann-has-a-way-with-athletes.html | High School Sports Notes; Germann Has a Way With Athletes | True | By Howard M. Tuckner | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/travel-in-area-beset-by-curbs-most-arab-countries-refuse-to-admit.html | TRAVEL IN AREA BESET BY CURBS; Most Arab Countries Refuse to Admit Tourists Who First Go to Israel | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/ontario-hockey-team-5-peewees-and-a-petite.html | Ontario Hockey Team 5 Peewees and a Petite | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/giants-promote-rodgers-and-hofman-from-minneapolis-club-roster.html | Giants Promote Rodgers and Hofman From Minneapolis Club Roster; BAHAMAS PLAYER TO OPRN AT SHORT Rodgers, Sensation of Giant Camp, Formally Joins Team -Hofman in Utility Role Sami Signed as Coach Mays Hailed by Rigney Club to Carry 11 Hurlers | True | By Louis Effrat Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/guardian-of-the-purse-harry-flood-byrd-thinredline-man-classical.html | Guardian of the Purse; Harry Flood Byrd Thin-Red-Line Man Classical Conservative Opponent of Integration | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/tool-maker-replacing-plant.html | Tool Maker Replacing Plant | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/excerpts-from-the-statement-by-brownell-on-plan-for-disability-of-a.html | Excerpts From the Statement by Brownell on Plan for Disability of a President; Types of Situations | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/argentine-leader-faces-a-rebellion-by-the-air-force-regime-in.html | Argentine Leader Faces a 'Rebellion' By the Air Force; Regime in Critical Phase | True | By Edward A. Morrow Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/export-drop-expected-dip-forecast-for-shipments-of-japanese-cotton.html | EXPORT DROP EXPECTED; Dip Forecast for Shipments of Japanese Cotton Cloth | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/humble-oil-reports-183908000-outlay.html | HUMBLE OIL REPORTS $183,908,000 OUTLAY | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/erskine-leaves-dodgers-to-seek-medical-aid-here-for-ailing-arm.html | Erskine Leaves Dodgers to Seek Medical Aid Here for Ailing Arm; Right-Hander, Dissatisfied With Showing in Camp, Will End Career Unless Cure Can Be Found-Spooner Off Also | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/city-census-starts-some-snags-found-by-9000-counters-growth-by.html | City Census Starts; Some Snags Found By 9,000 Counters; Growth by 200,000 9,000 TABULATORS START CITY COUNT | True | By McCandlish Phillipsthe New York Times (BY EDWARD HAUSNER) | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sketches-of-some-outstanding-political-leaders-of-nations-in-the.html | Sketches of Some Outstanding Political Leaders of Nations in the Middle East | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/baghdad-pact-is-mideast-guard-against-inroads-by-communists.html | Baghdad Pact Is Mideast Guard Against Inroads by Communists | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/arthur-hancock-sr-horse-breeder-81.html | ARTHUR HANCOCK SR., HORSE BREEDER, 81 | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/argentina-plans-oil-gas-project-bids-to-be-opened-this-week-on.html | ARGENTINA PLANS OIL, GAS PROJECT; Bids to Be Opened This Week on $175,000,000 Contracts for Pipelines, Drilling Tulsa Concern Included | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/democrats-take-lead-in-michigan-party-candidates-for-state-posts.html | DEMOCRATS TAKE LEAD IN MICHIGAN; Party Candidates for State Posts Run Ahead of Rivals With Half Votes Counted | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/teacher-leaving-school-will-shut-another-bit-of-americana-a-oneroom.html | TEACHER LEAVING, SCHOOL WILL SHUT; Another Bit of Americana, a One-Room School, Is About to Vanish | True | By Bill Becker Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/miss-lavinia-c-lutz-to-be-bride-may-30.html | MISS LAVINIA C. LUTZ TO BE BRIDE MAY 30 | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mixedreligion-marriage-called-difficult-to-sustain.html | Mixed-Religion Marriage Called Difficult to Sustain | True | By Dorothy Barclay | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/world-bank-forms-far-east-section.html | WORLD BANK FORMS FAR EAST SECTION | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/briscoe-hailed-anew-san-francisco-turns-out-for-mayor-of-dublin.html | BRISCOE HAILED ANEW; San Francisco Turns Out for Mayor of Dublin | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/grace-line-backed-on-lakes-service.html | GRACE LINE BACKED ON LAKES SERVICE | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/oil-geography-and-strategy-an-analysis-of-the-military-and-economic.html | Oil, Geography and Strategy; An Analysis of the Military and Economic Importance of the Land Bridge Between the Three Continents | True | By Hanson W. Baldwin | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/usbritish-unity-on-suez-implied-macmillan-tells-commons-egypt-must.html | U.S.-BRITISH UNITY ON SUEZ IMPLIED; Macmillan Tells Commons Egypt Must Accept Terms Security Council Approved | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/bank-operating-earnings-are-up-for-manufacturers-trust-others.html | Bank Operating Earnings Are Up For Manufacturers Trust, Others; HANOVER BANK IRVING TRUST COMPANY OTHER BANK REPORTS Atlantic Bank of New York BANKS SHOW GAIN IN FIRST QUARTER Bank of New York Empire Trust Company New York Trust Company Trade Bank and Trust Company OUT-OF-TOWN BANKS County Trust Company, White Plains, N.Y. First National Bank of Chicago | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/waterway-vital-to-west-europe-oil-shortage-and-economic-dislocation.html | WATERWAY VITAL TO WEST EUROPE; Oil Shortage and Economic Dislocation Followed Canal Blockage Last Autumn FREE PASSAGE STRESSED 1888 Treaty Gave Promise That Route Should Be Open in War and in Peace | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/buick-seeks-host-for-tv-westerns-sponsor-wants-john-wayne-for-role.html | BUICK SEEKS HOST FOR TV WESTERNS; Sponsor Wants John Wayne for Role in A.B.C. Series Slated for Autumn | True | BY Val Adams | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mans-dacron-suit-washes-in-machine.html | Man's Dacron Suit Washes in Machine | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/governors-group-bars-rail-merger.html | GOVERNORS GROUP BARS RAIL MERGER | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/marketing-chief-named-for-all-daystrom-units.html | Marketing Chief Named For All Daystrom Units | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/draft-extension-asked-pentagon-seeks-to-prolong-call-for-younger.html | DRAFT EXTENSION ASKED; Pentagon Seeks to Prolong Call for Younger Doctors | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/yankees-sample-power-of-tigers-but-rain-halts-game-before-bombers.html | YANKEES SAMPLE POWER OF TIGERS; But Rain Halts Game Before Bombers Get Line on Club Rated as Top Rival Tigers Pack Power | True | By John Drebinger Special To The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/stadium-concerts-schedule-40th-season-sixweek-series-will-open-on.html | Stadium Concerts Schedule 40th Season; Six-Week Series Will Open on June 24 | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/ship-reserve-fund-approved.html | Ship Reserve Fund Approved | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/fairchild-camera-elects-founder-to-presidency.html | Fairchild Camera Elects Founder to Presidency | True | Tommy Weber | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/books-of-the-times-his-obelisk-a-funereal-marker.html | Books of The Times; His Obelisk a Funereal Marker | True | By Charles Poore | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/steel-production-declined-in-week.html | STEEL PRODUCTION DECLINED IN WEEK | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/high-court-balks-integration-foes-rejects-texas-and-florida-appeals.html | HIGH COURT BALKS INTEGRATION FOES; Rejects Texas and Florida Appeals in Cafeteria and Swimming Pool Cases | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/countrybycountry-mideast-review-concluded-ethiopia.html | Country-by-Country Mideast Review (Concluded); Ethiopia | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-governor-in-bahamas.html | New Governor in Bahamas | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/cypriotes-go-courting-curfew-lifting-lets-young-men-date-girls.html | CYPRIOTES GO COURTING; Curfew Lifting Lets Young Men Date Girls Again | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/gop-women-begin-parley-in-capital.html | G.O.P. WOMEN BEGIN PARLEY IN CAPITAL | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/israel-and-lebanon-top-percapita-income-list.html | Israel and Lebanon Top Per-Capita Income List | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mechanics-institute-display.html | Mechanics Institute Display | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wildcat-rig-set-to-seek-oil-or-gas-in-vermont.html | Wildcat Rig Set to Seek Oil or Gas in Vermont | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/eisenhower-pays-slocum-tribute-nixon-and-many-newspaper-and-public.html | EISENHOWER PAYS SLOCUM TRIBUTE; Nixon and Many Newspaper and Public Officials Mourn Former A.N.P.A. Head | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/union-bars-white-council-men.html | Union Bars White Council Men | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/passport-denied-to-us-news-man-baltimore-writer-who-defied-ban-on.html | PASSPORT DENIED TO U.S. NEWS MAN; Baltimore Writer Who Defied Ban on Visit to Red China Plans Court Action | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dance-to-help-camp-sussex.html | Dance to Help Camp Sussex | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-move-to-end-tube-shrike-due-mediation-session-at-top-level.html | NEW MOVE TO END TUBE SHRIKE DUE; Mediation Session at Top Level Fails as Neither Side Yields on Its Position. Derides Threat of Closing | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/suez-problems-cited-by-british-general.html | SUEZ PROBLEMS CITED BY BRITISH GENERAL | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/jelke-released-from-prison.html | Jelke Released From Prison | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/supreme-soviet-called.html | Supreme Soviet Called | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-rights-duel-starts-in-albany-lefkowitz-and-abrams-clash-over.html | NEW RIGHTS DUEL STARTS IN ALBANY; Lefkowitz and Abrams Clash Over Measure Setting Up an Anti-Bias Bureau | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/reds-release-french-ship.html | Reds Release French Ship | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/besmanoff-beats-baker-on-points-german-heavyweight-takes-thirteenth.html | BESMANOFF BEATS BAKER ON POINTS; German Heavyweight Takes Thirteenth Straight With Upset at St. Nicks Action Keen Throughout Baker Stung With Lefts Ryff Loses on Knockout | True | By William J. Briordy | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/libby-holmans-son-critically-injured.html | LIBBY HOLMAN'S SON CRITICALLY INJURED | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/republican-promise-recalled.html | Republican Promise Recalled | True | FRANK MILLER. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/art-works-by-browne-prolific-painter-exhibits-abstractions-and.html | Art: Works by Browne; Prolific Painter Exhibits Abstractions and Sculpture at Grand Central Moderns | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/atom-center-in-baghdad.html | ATOM CENTER IN BAGHDAD | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/location-of-shrines-of-3-faiths-in-holy-land-a-source-of-conflict.html | Location of Shrines of 3 Faiths In Holy Land a Source of Conflict; Christian Shrines Accessible Restoration Halted | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/beatrice-lillie-to-star-at-ball-comedienne-will-join-bolger-and.html | BEATRICE LILLIE TO STAR AT BALL; Comedienne Will Join Bolger and French Performers at 'April in Paris' Event | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/fiat-to-increase-capital.html | Fiat to Increase Capital | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/note-to-egypt-hammarskjold-remarks-message-to-egypt-hammarskjold.html | Note to Egypt, Hammarskjold Remarks; Message to Egypt Hammarskjold Statement | True | Special to The New York Times | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/cardenas-stresses-wider-democracy.html | CARDENAS STRESSES WIDER DEMOCRACY | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/webcor-omits-dividend.html | Webcor Omits Dividend | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/najdorf-regains-lead-from-keres-defeats-adler-in-51-moves-in-mar.html | NAJDORF REGAINS LEAD FROM KERES; Defeats Adler in 51 Moves in Mar del Plata ChessPanno Beats Lombarda | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/five-firemen-overcome-smoke-also-sends-27-families-from-79th-st.html | FIVE FIREMEN OVERCOME; Smoke Also Sends 27 Families From 79th St. Building | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/solomon-shlifer-moscow-rabbi-68-leader-of-the-citys-jewish.html | SOLOMON SHLIFER, MOSCOW RABBI, 68; Leader of the City's Jewish Community Dies-Revived Religious Training School Survived Persecutions | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/william-oshea-democratic-aide-counsel-to-state-committee-and-member.html | WILLIAM O'SHEA, DEMOCRATIC AIDE; Counsel to State Committee and Member of the Board of Education Is Dead | True | The New York Times | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/quinn-suit-to-test-councils-powers-his-lawyer-going-to-court-today.html | QUINN SUIT TO TEST COUNCIL'S POWERS; His Lawyer Going to Court Today to Question Legality of Hearing on Fitness ACTION STIRS CITY BODY Doubt Is Raised Whether the Inquiry Will Be Interrupted -Both Sides Rest Case | True | By Charles G. Bennett | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nasser-reported-asking-suez-loan-wants-un-or-world-bank-to-supply.html | NASSER REPORTED ASKING SUEZ LOAN; Wants U.N. or World Bank to Supply $10,000,000 for Canal Restoration | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/boy-strangled-by-bush.html | Boy Strangled by Bush | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/big-stores-sales-off-7-for-march-later-easter-than-last-year-is.html | BIG STORES SALES OFF 7% FOR MARCH; Later Easter Than Last Year Is Cited, but the Weather Was Better This Time RETAILERS DISAPPOINTED Apparel Volume Weak Here - Pick-up Is Reported on the First Day of April | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nbc-schedules-hourlong-films-features-made-for-matinee-theatre-will.html | N.B.C. SCHEDULES HOUR-LONG FILMS; Features Made for 'Matinee Theatre' Will Be Presented on Monday Evenings | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/pocket-books-is-sold-for-5-million.html | Pocket Books Is Sold for 5 Million | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/beatrice-foods-buys-candy-line-gets-richardson-in-share-tradeother.html | BEATRICE FOODS BUYS CANDY LINE; Gets Richardson in Share Trade-Other Mergers and Acquisitions | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/trout-nibble-a-la-carte-at-finger-lakes-opening.html | Trout Nibble a la Carte at Finger Lakes Opening | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/4-ships-to-be-scrapped-bids-are-sought-on-2-hospital-vessels-and-2.html | 4 SHIPS TO BE SCRAPPED; Bids Are Sought on 2 Hospital Vessels and 2 Transports | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/harriman-scored-on-parole-plan-mahoney-and-heck-brand-tt.html | HARRIMAN SCORED ON PAROLE PLAN; Mahoney and Heck Brand tt 'Smokescreen' on LanzaGovernor Denies Charge | True | By Alexander Feinberg | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/parched-nations-hunt-for-water-vast-desert-sections-could-be-made.html | PARCHED NATIONS HUNT FOR WATER; Vast Desert Sections Could Be Made Productive to Ease Millions' Poverty HATRED BARS ADVANCES Regional Planning Needed but Arab-Israeli Impasse Halts Jordan Valley Plans Locusts and No Statistics Iraq Has 6-Year Plan | True | By Kathleen McLaughlin Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/merry-widow-cast-complete.html | 'Merry Widow' Cast Complete | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sternberg-to-conduct-in-halifax.html | Sternberg to Conduct in Halifax | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/summerfield-fears-postal-service-cut.html | SUMMERFIELD FEARS POSTAL SERVICE CUT | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/geography-need-cited-high-schools-said-to-offer-few-courses-in.html | GEOGRAPHY NEED CITED; High Schools Said to Offer Few Courses in Subject | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/72-on-police-force-obtain-promotions.html | 72 ON POLICE FORCE OBTAIN PROMOTIONS | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/midtown-hotel-converted.html | Midtown Hotel Converted | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/pirates-as-tie-in-18-innings-00-pittsburghkansas-city-test-longest.html | PIRATES, A'S TIE IN 18 INNINGS, 0-0; Pittsburgh-Kansas City Test Longest Scoreless Game of 1957 Training Season | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/kenya-eases-penalty-regime-abolishes-capital-punishment-for-3.html | KENYA EASES PENALTY; Regime Abolishes Capital Punishment for 3 Crimes | True | Dispatch of The Times, London. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/rail-hearing-postponed-i-c-c-sets-final-argument-on-rate-rises-for.html | RAIL HEARING POSTPONED; I. C. C. Sets Final Argument on Rate Rises for June 3 | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/arlington-paper-sold-the-daily-sun-acquired-by-washington-group.html | ARLINGTON PAPER SOLD; The Daily Sun Acquired by Washington Group | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/court-reform-challenge.html | COURT REFORM CHALLENGE | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/australia-plans-to-raise-imports-will-increase-ceiling-in-year.html | AUSTRALIA PLANS TO RAISE IMPORTS; Will Increase Ceiling in Year Beginning Next July 1 by $166,000,000 Licensing Changes | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/record-outlay-planned-imperial-oil-expects-to-spend-160000000-this.html | RECORD OUTLAY PLANNED; Imperial Oil Expects to Spend $160,000,000 This Year | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wheat-declines-to-1-58-cents-further-rain-causes-selling-corn.html | WHEAT DECLINES TO 1 5/8 CENTS; Further Rain Causes Selling–Corn Slumps 1 to 1 - Soybeans 7/8 to 1 Off More Rain Forecast. | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/atlas-corp-lifts-its-asset-value-dec-31-figure-of-960-a-share.html | ATLAS CORP. LIFTS ITS ASSET VALUE; Dec. 31 Figure of $9.60 a Share Compared With $9.50 Six Months Earlier | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/80-seized-in-malaya-roundup.html | 80 Seized in Malaya Round-Up | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/perjury-guilt-upheld-dr-sullivan-trenton-six-case-witness-loses-on.html | PERJURY GUILT UPHELD; Dr. Sullivan, Trenton Six Case Witness, Loses on Appeal | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/more-st-louis-flights-eastern-and-american-will-compete-with-twa.html | MORE ST. LOUIS FLIGHTS; Eastern and American Will Compete With T.W.A. | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/easter-luncheon-to-aid-nurse-unit-proceeds-of-april-21-event-at-the.html | EASTER LUNCHEON TO AID NURSE UNIT; Proceeds of April 21 Event at the Pierre Will Go to Visiting Service Here | True | Irwin Dribben | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/throngs-admire-gardens-at-show-old-dwarf-trees-in-japanese-setting.html | THRONGS ADMIRE GARDENS AT SHOW; Old Dwarf Trees in Japanese Setting Popular Among Exhibits in Coliseum | True | By Joan Lee Faust | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/molybdenum-net-15152965-in-56-figures-reflect-new-basis-and.html | MOLYBDENUM NET $15,152,965 IN '56; Figures Reflect New Basis and Indicate a Dip From the Level Year Before | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/fund-drive-started-by-negro-colleges.html | FUND DRIVE STARTED BY NEGRO COLLEGES | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hawaii-statehood-suffers-a-setback-on-issue-of-reds-refers-to.html | Hawaii Statehood Suffers a Setback On Issue of Reds; Refers to Bridges' Union | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/texas-to-elect-a-senator-today-democrats-favored-in-what-is-now-a.html | TEXAS TO ELECT A SENATOR TODAY; Democrats Favored in What Is Now a 3-Man Fight Vote Under Million Seen Three Others a Factor Dies Cites Experience | True | By Gladwin Hill Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hide-and-seek-to-open-tonight-mann-and-macdougall-play-about-a.html | 'HIDE AND SEEK' TO OPEN TONIGHT; Mann and MacDougall Play About a Nuclear Physicist Due at the Barrymore On Producers' Schedule | True | By Arthur Gelb | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wolfson-reports-a-rise-in-backlog-he-tells-merrittchapman-meeting.html | WOLFSON REPORTS A RISE IN BACKLOG; He Tells Merritt-Chapman Meeting There Will Be No Merger This Year Merger Plan Scouted OTHER MEETINGS Rockwell Mfg. Company Braniff Airways, Inc. Gardner-Denver Company | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/displaced-group-called-peace-key-embittered-war-victims-live-across.html | DISPLACED GROUP CALLED PEACE KEY; Embittered War Victims Live Across Israel's Border-- U.N. Aiding 927,000 TIME WORSENS PICTURE A Minor Clash Could Widen Into Full-Scale Conflict-- Both Sides Adamant | True | By Kathleen Teltsch Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/strauss-is-confident-on-hydrogen-power-strauss-hopeful-on-fusion.html | Strauss Is Confident On Hydrogen Power; STRAUSS HOPEFUL ON FUSION POWER | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/top-jaspan-officers-named.html | Top Jaspan Officers Named | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/herter-outlines-possible-aid-cuts-reports-to-the-president-on.html | HERTER OUTLINES POSSIBLE AID CUTS; Reports to the President on Department Study Aimed at Foreign Spending | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/soviet-rejects-appeal-refuses-japanese-request-to-curtail-nuclear.html | SOVIET REJECTS APPEAL; Refuses Japanese Request to Curtail Nuclear Tests | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/arab-force-hides-from-un-in-gaza-guerrillas-who-infiltrated-into.html | ARAB FORCE HIDES FROM U.N. IN GAZA; Guerrillas Who Infiltrated Into Israel Have Regrouped and Gone Underground Many Gaza Arabs Armed Officer Now Back in Gaza | True | By Joseph O. Haff Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/pennsylvania-pike-spur-to-scranton-area-opens.html | Pennsylvania Pike Spur To Scranton Area Opens | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/swede-heads-ethiopia-aid.html | Swede Heads Ethiopia Aid | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/job-parley-chairman-named.html | Job Parley Chairman Named | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/bishop-flannellys-condition.html | Bishop Flannelly's Condition | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/president-to-address-n-e-a.html | President to Address N. E. A. | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/client-accuses-lawyer-in-court-pleads-guilty-to-a-narcotics-count-a.html | CLIENT ACCUSES LAWYER IN COURT; Pleads Guilty to a Narcotics Count and Charges His Attorney Deceived Him | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mrs-loraine-grover-is-married-to-actor.html | MRS. LORAINE GROVER IS MARRIED TO ACTOR | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/jordan-reported-shifting-cabinet-king-said-to-seek-showdown-with.html | JORDAN REPORTED SHIFTING CABINET; King Said to Seek Showdown With Leftists Over U.S. Program for Mideast | True | By Sam Pope Brewer Special To the New York Times.the New York Times | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/truman-puts-in-a-grandpa-veto-he-will-adamantly-oppose-having.html | TRUMAN PUTS IN A 'GRANDPA' VETO; He Will 'Adamantly' Oppose Having Future Grandchild Named After Him | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/executive-changes.html | Executive Changes | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/elected-by-national-sugar.html | Elected by National Sugar | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nurse-group-to-give-luncheon.html | Nurse Group to Give Luncheon | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-rochelle-criticized-on-school-bias-education-board-denies.html | New Rochelle Criticized on School Bias; Education Board Denies State's Charges | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/barnard-savoyards-to-perform.html | Barnard Savoyards to Perform | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/lawyer-is-seized-in-li-safe-theft.html | LAWYER IS SEIZED IN L.I. SAFE THEFT | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/2-us-aides-back-housing-program-cole-and-slusser-bar-rise-from.html | 2 U.S. AIDES BACK HOUSING PROGRAM; Cole and Slusser Bar Rise From 35,000 Units a Year -Labor Voices Protest | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/canal-bridge-to-close-broadway-span-traffic-to-be-interrupted-for.html | CANAL BRIDGE TO CLOSE; Broadway Span Traffic to Be Interrupted for Repairs | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/4-on-piers-seized-as-loan-sharks-3-men-and-woman-accused-of-netting.html | 4 ON PIERS SEIZED AS LOAN SHARKS; 3 Men and Woman Accused of Netting 347% Interest on Hudson River Deals 3 Indictments Listed | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/montgomery-offers-a-slice-of-life.html | Montgomery Offers 'A Slice of Life' | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/coffee-declines-copper-advances-cocoa-futures-also-drop-moves-mixed.html | COFFEE DECLINES; COPPER ADVANCES; Cocoa Futures Also Drop-- Moves Mixed for Most Other Commodities | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/harriman-names-loeb-appoints-former-aide-to-post-on-whiteface.html | HARRIMAN NAMES LOEB; Appoints Former Aide to Post on Whiteface Authority | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/bellevue-reception-thursday.html | Bellevue Reception Thursday | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/musicians-art-on-view-paintings-by-4-in-philharmonic-go-on-display.html | MUSICIANS' ART ON VIEW; Paintings by 4 in Philharmonic Go on Display Today | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sports-of-the-times-a-look-backward-weak-rebuttal-same-difference.html | Sports of The Times; A Look Backward Weak Rebuttal Same Difference No Untouchables | True | By Arthur Daley | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/a-countrybycountry-review-and-analysis-of-the-middle-eastern-region.html | A Country-by-Country Review and Analysis of the Middle Eastern Region; Egypt | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-removes-curb-on-private-travel-to-mideast-lands-removal-urged-by.html | U.S. Removes Curb on Private Travel To Mideast Lands; Removal Urged by Israel | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/report-on-barrymore-jr-due.html | Report on Barrymore Jr. Due | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/freedom-brings-nations-no-unity-old-hope-of-the-restoration-of.html | FREEDOM BRINGS NATIONS NO UNITY; Old Hope of the Restoration of Mohammed's Empire Still Only a Dream FORCES OF DIVISION CITED Sectarian Differences Split Islam-- Dynasties Also Provide Rivalries Many Obstacles Home-Grown Language Unifying Factor | True | By Farnsworth Fowle | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/jamestown-opens-its-colonial-fete-angloamerican-ties-hailed-on.html | JAMESTOWN OPENS ITS COLONIAL FETE; Anglo-American Ties Hailed on 350th Anniversary of Arrival of Settlers | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/roundhouse-to-be-metal-plant.html | Roundhouse to Be Metal Plant | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sharon-pritula-victor-detroit-girl-takes-final-in-badmintonkeating.html | SHARON PRITULA VICTOR; Detroit Girl Takes Final in Badminton-Keating Wins | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/cheering-note-for-the-voice.html | Cheering Note for the 'Voice' | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/moves-are-mixed-in-london-stocks-british-government-issues-fall-as.html | MOVES ARE MIXED IN LONDON STOCKS; British Government Issues Fall as Much as $1.40-- Industrials Firm | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hill-scheduled-as-mexico-envoy-would-replace-white-who-is.html | HILL SCHEDULED AS MEXICO ENVOY; Would Replace White, Who Is Transferred to Sweden -- Hildreth Resigns | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wakefield-pointer-is-first-in-stake.html | WAKEFIELD POINTER IS FIRST IN STAKE | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/easter-seals.html | EASTER SEALS | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/world-war-i-pledges-led-to-woe-promises-by-britain-given-to-both.html | World War I Pledges Led to Woe; Promises by Britain Given to Both Jews And the Arabs Balfour Declaration the Most Notable Betrayals Charged | True | The New York Times | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/admiral-heads-polar-society.html | Admiral Heads Polar Society | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/theatre-fete-may-9-williams-play-showing-to-aid-white-collar.html | THEATRE FETE MAY 9; Williams' Play Showing to Aid White Collar Workshops | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/zwicker-promoted-after-a-challenge.html | Zwicker Promoted After a Challenge | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/doctors-disagree-on-adams-dosage-london-court-wrestles-all-day-with.html | DOCTORS DISAGREE ON ADAMS DOSAGE; London Court Wrestles All Day With Vital Evidence in Death of Widow | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/italian-reds-gain-in-municipal-vote.html | ITALIAN REDS GAIN IN MUNICIPAL VOTE | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/uk-funds-for-canada-british-investments-totaled-13000000-in-january.html | U.K. FUNDS FOR CANADA; British Investments Totaled $13,000,000 in January | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/tv-the-lunts-in-debut-stage-team-bows-in-great-sebastians-on.html | TV: The Lunts in Debut; Stage Team Bows in 'Great Sebastians' on Channel 4 'Producers Showcase' | True | By Jack Gould | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/writers-protest-china-travel-ban-film-guild-asks-end-of-state.html | WRITERS PROTEST CHINA TRAVEL BAN; Film Guild Asks End of State Department Restriction in Note to Senate Group | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; Buyers in Town | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nehi-corp-elects-officials.html | Nehi Corp. Elects Officials | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/orders-heavy-for-un-stamp.html | Orders Heavy for U.N. Stamp | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/albany-measure-said-to-bar-span-triborough-and-port-units-see-army.html | ALBANY MEASURE SAID TO BAR SPAN; Triborough and Port Units See Army Opposition to Altered Narrows Route | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/plans-officer-chosen-for-american-machine.html | Plans Officer Chosen For American Machine | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/bridges-attacks-senate-inquiries-on-labor-funds-and-communism.html | Bridges Attacks Senate Inquiries On Labor Funds and Communism; Longshore Leader Charges McClellan Is 'Out to Do a Job on Labor'-- Hits Eastland Hawaii Study McClellan Is Accused | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/seato-sets-maneuver-games.html | SEATO Sets Maneuver Games | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/miss-katherine-anne-hitchcock-fiancee-of-john-jay-du-bois-a-medical.html | Miss Katherine Anne Hitchcock Fiancee Of John Jay Du Bois, a Medical Student | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dies-in-brooklyn-blaze-man-is-overcome-by-smoke-son-and-2-firemen.html | DIES IN BROOKLYN BLAZE; Man Is Overcome by Smoke - Son and 2 Firemen Hurt | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/excerpts-from-mayors-message-on-1936234223-executive-budget-for.html | Excerpts From Mayor's Message, on $1,936,234,223 Executive Budget for 1957-58; Employe Benefits | True | The New York Times | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/ambassador-gets-ouery-on-revolts-guatemalan-at-youth-forum-stresses.html | AMBASSADOR GETS OUERY ON REVOLTS; Guatemalan, at Youth Forum, Stresses Non-Intervention - Shies on Dictators | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/psychiatrists-find-soble-to-be-capable-of-standing-trial-as-a-spy.html | Psychiatrists Find Soble to Be Capable Of Standing Trial as a Spy for Russia | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/car-makers-criticized-house-member-says-industry-slights-safety.html | CAR MAKERS CRITICIZED; House Member Says Industry Slights Safety Devices | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/alcorn-maps-58-race-says-tough-farm-belt-fight-will-determine.html | ALCORN MAPS '58 RACE; Says 'Tough' Farm Belt Fight Will Determine Outcome | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hugo-escheuermann-banker-is-dead-was-vice-president-or-chase.html | Hugo E.Scheuermann, Banker, Is Dead; Was Vice President or Chase Manhattan | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/adelphis-dapolito-injured.html | Adelphi's Dapolito Injured | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/summary-is-lincoln-victor.html | Summary Is Lincoln Victor | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/gates-takes-oath-president-welcomes-aboard-new-navy-secretary.html | GATES TAKES OATH; President Welcomes 'Aboard' New Navy Secretary | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/french-court-moslems-clemency-moves-in-algeria-mark-ramadan-season.html | FRENCH COURT MOSLEMS; Clemency Moves in Algeria Mark Ramadan Season | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-is-groping-for-a-policy-to-bar-soviet-without-war-eisenhower.html | U.S. Is Groping for a Policy To Bar Soviet Without War; Eisenhower Doctrine Seeks to Present Long-Term Approach to Problems-- Arabs, Oil and Israel the Dilemma Helped Create Israel The Start of Baghdad Pact Canal Taken Over by Egypt Threats by Moscow What U.S. Would Do | True | By Dana Adams Schmidt Special To the New York Times | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/halimi-takes-world-bantamweight-title-from-dagata-in-paris.html | Halimi Takes World Bantamweight Title From D'Agata in Paris 15-Rounder; FIRE INTERRUPTS CONTEST IN THIRD D'Agata's Back Is Burned by Debris-Kid Bassey Beats Lewis in Nottingham Macias Fight Promised Bassey Decision Booed Lane Halts Robinson | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/changes-uneven-in-a-dull-market-more-issues-fall-than-rise-but.html | CHANGES UNEVEN IN A DULL MARKET; More Issues Fall Than Rise, but Most-Active Issues Generally Advance LUKENS RISES 3 7/8 MORE But U. S. Hoffman SlumpsSteels Are Steady in Faceof Bearish Reports Aluminums a Bit Weak CHANGES UNEVEN IN A DULL MARKET | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/bus-strike-ends-in-south-africa-negroes-cease-boycott-when.html | BUS STRIKE ENDS IN SOUTH AFRICA; Negroes Cease Boycott When Compromise Is Reached on Increase in Fare | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dawn-addams-in-rome-play.html | Dawn Addams in Rome Play | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/trenton-bowlers-excel-in-tourney.html | TRENTON BOWLERS EXCEL IN TOURNEY | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/senate-approves-red-barter-plan-bill-also-raises-amount-of-us-farm.html | SENATE APPROVES RED BARTER PLAN; Bill Also Raises Amount of U.S. Farm Surpluses to Be Sold Abroad | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/seamens-wage-rise-urged.html | Seamen's Wage Rise Urged | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dulles-gambit-on-aswan-is-seen-biographer-says-secretary-took-cold.html | DULLES 'GAMBIT' ON ASWAN IS SEEN; Biographer Says Secretary Took 'Cold War' Risk DULLES 'GAMBIT' ON ASWAN IS SEEN Other 'Disclosures' Listed More Called Gamble Inquiry March 18 Recalled | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/egypt-will-let-un-help-her-bar-raids-into-israel-hammarskjold-says.html | EGYPT WILL LET U.N. HELP HER BAR RAIDS INTO ISRAEL; Hammarskjold Says Nasser Agrees to Reimpose Ban on Crossing Border CURB ON ARABS PLANNED Advisory Committee Hauls Move in Note to Cairo, but Expresses Misgivings Eban Sees Hammarskjold EGYPT TO LET U.N. HELP BAR RAIDS | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/extension-sought-for-reorganizing.html | EXTENSION SOUGHT FOR REORGANIZING | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/prices-of-cotton-up-2-to-19-points-expectation-of-an-increase-in.html | PRICES OF COTTON UP 2 TO 19 POINTS; Expectation of an Increase in Loan Rate in Summer Encourages Buying | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-investment-fund-formed.html | New Investment Fund Formed | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-steel-makes-gifts-to-colleges-fund-set-up-by-company-awards.html | U.S. STEEL MAKES GIFTS TO COLLEGES; Fund Set Up by Company Awards $1,800,000 to 600 Institutions for 1957 16 GET CAPITAL GRANTS $500,000 Goes to Liberal Arts Schools--Medical Education Fund Aided Division of The Funds | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/tensions-tighten-in-haiti-protests-business-halted-by-walkout.html | TENSIONS TIGHTEN IN HAITI PROTESTS; Business Halted by Walkout --Paraders Are Arrested in Pre-Election Strife | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/in-the-nation-the-growing-dispute-over-the-budget.html | In The Nation; The Growing Dispute Over the Budget. | True | By Arthur Krock | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/denial-by-hagerty-secretary-scoffs-at-story-president-may-resign.html | DENIAL BY HAGERTY; Secretary Scoffs at Story President May Resign | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/maine-mill-to-close-bates-begins-shutdown-after-union-bara-pay-cut.html | MAINE MILL TO CLOSE; Bates Begins Shutdown After Union Bara Pay Cut | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/planning-spurred-on-road-expansion.html | PLANNING SPURRED ON ROAD EXPANSION | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/franco-reviews-reinforced-army-marks-victorys-anniversary-at-parade.html | FRANCO REVIEWS REINFORCED ARMY; Marks Victory's Anniversary at Parade of Forces Armed With U.S. Equipment | True | By Benjamin Welles Special To the New York Times | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/commodities-inch-up-fridays-index-stood-at-887-against-886-thursday.html | COMMODITIES INCH UP; Friday's Index Stood at 88.7, Against 88.6 Thursday | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mayor-submits-record-budget-tax-rate-to-stay-wagner-is-confident.html | MAYOR SUBMITS RECORD BUDGET; TAX RATE TO STAY; Wagner Is Confident $4.02 Levy Will Remain--Beame Even Hints at Cut REVENUE ESTIMATE UP Controller Adds $7,000,000 to Earlier Forecast--Total of $1,936,234,223 Asked | True | By Paul Crowell | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/arabs-400-years-under-turk-rule-ottoman-empire-crumbled-in-world.html | ARABS 400 YEARS UNDER TURK RULE; Ottoman Empire Crumbled in World War I- Spurred Nationalism as it Died | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/10000-conscripts-enter-bonn-army-defense-ministry-assures-parents.html | 10,000 CONSCRIPTS ENTER BONN ARMY; Defense Ministry Assures Parents of Draftees That Rigid Training Is Banned Rigid Training Barred Speidel Delays Arrival | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/israelarab-case-long-before-un-british-turned-problem-over-to-world.html | ISRAEL-ARAB CASE LONG BEFORE U.N.; British Turned Problem Over to World Body in 1947, Before Mandate Ended PARTITION PLAN 1ST STEP War Began and Ended in '48, but the Resultant Issues Still Remain Unsettled A World War Averted U. N. Officials Slain | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/manhattan-defeats-stjohns-in-metropolitan-conference-baseball.html | Manhattan Defeats St.John's in Metropolitan Conference Baseball Contest; PIERSON IS STAR IN 6-TO-3 VICTORY Drives in Three Manhattan Runs With Homer, Single Against St. John's | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/report-on-the-middle-east.html | REPORT ON THE MIDDLE EAST | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/britishfrench-suez-rates-up.html | British-French Suez Rates Up | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/max-amann-65-nazi-press-chief-head-of-organization-that-controlled.html | MAX AMANN, 65, NAZI PRESS CHIEF; Head of Organization That Controlled Papers Dies Early Hitler Associate | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/railroad-aid-urged-new-england-group-proposes-broad-relief-program.html | RAILROAD AID URGED; New England Group Proposes Broad Relief Program | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/atarescu-dies-rumanian-leader-former-premier-who-served-under-king.html | ATARESCU DIES; RUMANIAN LEADER; Former Premier, Who Served Under King Carol, Backed Iron Guard Totalitarians Bowed to Iron Guard | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/fight-on-stroke-set-us-group-begins-cooperative-research-in-5-year.html | FIGHT ON 'STROKE' SET; U.S. Group Begins Cooperative Research in 5-Year Plan | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/2-admit-robbing-bank-interrupt-trial-of-charge-of-taking-97000-in.html | 2 ADMIT ROBBING BANK; Interrupt Trial of Charge of Taking $97,000 in Lynbrook | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/frantz-named-colgate-aide.html | Frantz Named Colgate Aide | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/brownell-urges-congress-clarify-disability-issue-calls-for.html | BROWNELL URGES CONGRESS CLARIFY DISABILITY ISSUE; Calls for Amendment to Let Cabinet Be Final Judge on Replacing a President | True | By William S. White Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/maple-syrup-flowing-strong.html | Maple Syrup Flowing Strong | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/united-artists-to-bow-publicly-stock-debenture-issues-stated-profit.html | United Artists to Bow Publicly; Stock, Debenture Issues Stated; Profit in 1951 | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/4762840-acres-in-reservs.html | 4,762,840 Acres in Reservs | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/report-on-the-middle-east-a-vital-region-in-upheaval-introduction.html | Report on the Middle East: A Vital Region in Upheaval; Introduction to the Survey: Area a World Powder Keg Some Lands Are Fabulously Rich in Oil, but Many People Live in Poverty --Nationalists Assail the West Arab Nations Are Weak Split Along Several Lines Nasser Prestige Lifted | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mermaids-and-dragons-to-adorn-artists-ball-friday.html | Mermaids and Dragons to Adorn Artists' Ball Friday | True | The New York Times | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/yugoslavs-back-nenni-party-aim-development-of-democratic-forms-of.html | YUGOSLAVS BACK NENNI PARTY AIM; 'Development of Democratic Forms of Society' Urged at Belgrade Parley | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/giveaway-a-tv-set-with-air-conditioner.html | Give-Away: A TV Set With Air Conditioner | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/eddie-jackson-has-operation.html | Eddie Jackson Has Operation | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/point-4-aids-free-lands-us-provides-technical-help-to-undeveloped.html | POINT 4 AIDS FREE LANDS; U.S. Provides Technical Help to Undeveloped Countries | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/10057-blood-gifts-made-total-is-reported-for-march-nyu-students-to.html | 10,057 BLOOD GIFTS MADE; Total Is Reported for March-- N.Y.U. Students to Donate | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/snake-trading-opens-brisk.html | Snake Trading Opens Brisk | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/health-service-names-nurse.html | Health Service Names Nurse | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/earnings-of-the-blind-venders-and-assistants-made-five-million-in.html | EARNINGS OF THE BLIND; Venders and Assistants Made Five Million in Last Year | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/shop-talk-cleaning-and-other-vernal-signs.html | Shop Talk; Cleaning and Other Vernal Signs | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/chile-copper-mine-shut-7000-strikers-halt-work-at-ei-teniente-plant.html | CHILE COPPER MINE SHUT; 7,000 Strikers Halt Work at El Teniente Plant | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/rangers-out-to-square-play-off-with-canadien-sextet-tonight-canadien.html | Rangers Out to Square Play-Off With Canadien Sextet Tonight; Canadiens Heavily Favored | True | By Joseph C. Nichols Special To the New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/6-killed-4-survive-parachute-jumps-as-b25-falls-apart-over.html | 6 Killed, 4 Survive Parachute Jumps As B-25 Falls Apart Over Tennessee | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/30000000-credit-to-chile-renewed.html | $30,000,000 CREDIT TO CHILE RENEWED | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/auto-production-being-held-down-spring-surge-in-sales-is-due-but.html | AUTO PRODUCTION BEING HELD DOWN; Spring Surge in Sales Is Due but Output During Week Declines to 130,986 | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-halts-aid-in-southeast-iran-premier-may-quit-over-killings-point.html | U.S. Halts Aid in Southeast Iran; Premier May Quit Over Killings; Point 4 Chief at Scene Says He Is Not Satisfied by Hunt for Slayers of Americans U.S. SUSPENDS AID IN SOUTHEASTIRAN Aide to Shah Suggested Washington Doubts Order | True | The New York Times | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/advertising-use-of-packaging-shows-gains-paillard-expands.html | Advertising Use of Packaging Shows Gains, Paillard Expands | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mrs-r-l-greiner-has-son.html | Mrs. R. L. Greiner Has Son | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/liberals-criticize-legislative-record.html | LIBERALS CRITICIZE LEGISLATIVE RECORD | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245825 | B00000643092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hicksville-center-sold-to-syndicate.html | HICKSVILLE CENTER SOLD TO SYNDICATE | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/child-to-the-harry-grossmans.html | Child to the Harry Grossmans | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/painting-inlaws-home-on-sunday-held-legal.html | Painting In-Law's Home On Sunday Held Legal | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dark-light-improved-raytheon-develops-superpure-silicon-for.html | DARK LIGHT IMPROVED; Raytheon Develops Superpure Silicon for Infrared Lens | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/gop-is-attacked-on-school-bond-bill.html | G.O.P. IS ATTACKED ON SCHOOL BOND BILL | True | Special to The New York Times. | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/ted-williams-turns-fire-on-politicians.html | TED WILLIAMS TURNS FIRE ON POLITICIANS | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-02 | 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/key-dates-in-mideast-history-since-48.html | Key Dates in Mideast History Since '48 | True | | 1985-04-22 | RE0000245825 | B00000643092 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/poulson-seems-victor-los-angeles-mayor-running-far-ahead-on-coast.html | POULSON SEEMS VICTOR; Los Angeles Mayor Running Far Ahead on Coast | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/tornados-cloud-like-atom-bombs-correspondent-watches-as-storm-dips.html | TORNADO'S CLOUD LIKE ATOM BOMBS; Correspondent Watches as Storm Dips and Weaves Path Across Dallas | True | By Gladwin Hill Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/pratt-whitney-to-expand.html | Pratt & Whitney to Expand | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/politics-builds-no-bridges.html | POLITICS BUILDS NO BRIDGES | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/consensus-on-inability-evaluation-of-chances-for-a-compromise-on.html | Consensus on 'Inability'; Evaluation of Chances for a Compromise On Presidential Succession Amendment | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/shift-of-royals-near-pro-fives-move-to-cincinnati-to-be-official-to.html | SHIFT OF ROYALS NEAR; Pro Five's Move to Cincinnati to Be Official Tomorrow | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/theatre-combine-to-make-movies-national-film-investments-also-will.html | THEATRE COMBINE TO MAKE MOVIES; National Film Investments Also Will Finance Output by Independents and Studios | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/musicals-in-park-face-legal-action.html | MUSICALS IN PARK FACE LEGAL ACTION | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/trading-stamps-pace-ftc-move-complaints-drafted-by-staff-free.html | TRADING STAMPS PACE F.T.C. MOVE; Complaints Drafted by Staff --'Free' Claims, Possible Unfair Trade Studied | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/city-plans-to-keep-schoolship-afloat.html | CITY PLANS TO KEEP SCHOOLSHIP AFLOAT | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/red-sox-drop-2-players.html | Red Sox Drop 2 Players | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/free-african-states-to-meet.html | Free African States to Meet | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/harriet-paley-to-wed-bryn-mawr-senior-engaged-to-stanley-broza-jr.html | HARRIET PALEY TO WED; Bryn Mawr Senior Engaged to Stanley Broza Jr. | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/kroeger-pianist-makes-debut.html | Kroeger, Pianist, Makes Debut | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/judge-inch-is-84-today-chief-of-eastern-district-court-plans-to.html | JUDGE INCH IS 84 TODAY; Chief of Eastern District Court Plans to Mark Event Quietly | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/king-apologizes-for-deer-hunt.html | King Apologizes for Deer Hunt | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/unions-call-off-strike-in-britain-order-1700000-back-on-job.html | UNIONS CALL OFF STRIKE IN BRITAIN; Order 1,700,000 Back on Job Tomorrow—Both Sides Accept Inquiry Court | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/columbia-statues-daubed-by-vandals.html | COLUMBIA STATUES DAUBED BY VANDALS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/andrews-outpoints-cab-he-gains-unanimous-verdict-after-being.html | ANDREWS OUTPOINTS CAB; He Gains Unanimous Verdict After Being Floored in 6th | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bridge-bill-defended-3-brooklyn-republicans-reply-on-narrows.html | BRIDGE BILL DEFENDED; 3 Brooklyn Republicans Reply on Narrows Approach | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/haskellfrick.html | Haskell--Frick | | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/indians-triumph-over-gianps-116-tribe-gets-to-burnside-and-jones.html | INDIANS TRIUMPH OVER GIANPS, 11-6; Tribe Gets to Burnside and Jones After Three Good Innings by Antonelli | True | By Louis Effrat Special To The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/43-ground-observers-cited.html | 43 Ground Observers Cited | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/shirley-temple-to-be-tv-hostess-former-child-star-to-narrate-and.html | SHIRLEY TEMPLE TO BE TV HOSTESS; Former Child Star to Narrate and Perform in Fairy Tales for Jaffe Enterprises | True | By Val Adams | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/3-honored-in-boston-executive-judge-and-lawyer-cited-for.html | 3 HONORED IN BOSTON; Executive, Judge and Lawyer Cited for Brotherhood | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/jurist-age-limit-of-75-backed.html | Jurist Age Limit of 75 Backed | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/suffering-san-franciscans.html | Suffering San Franciscans | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-bronx-phone-books-out.html | New Bronx Phone Books Out | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/eastland-assails-civil-rights-bills.html | EASTLAND ASSAILS 'CIVIL RIGHTS BILLS' | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/tigers-reduce-roster.html | Tigers Reduce Roster | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/indian-payment-gains-senate-unit-votes-5-millions-for-site-of.html | INDIAN PAYMENT GAINS; Senate Unit Votes 5 Millions for Site of Yellowtail Dam | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/school-link-stressed-publicist-maps-an-approach-to-community.html | SCHOOL LINK STRESSED; Publicist Maps an Approach to Community Relations | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/belchise-outraces-mlle-dianne-in-featured-greenvale-purse-at.html | Belchise Outraces Mlle. Dianne in Featured Greenvale Purse at Jamaica; WINNER OF SPRINT PAYS $11.50 FOR $2 Belchise Ahead All the Way in Mud--Lucky Mistake 3d, Behind Mlle. Dianne | True | By William R. Conklin | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/utility-sets-offering-price.html | Utility Sets Offering Price | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/copyright-pact-change-convention-widened-to-protect-records-of.html | COPYRIGHT PACT CHANGE; Convention Widened to Protect Records of Brazilian Music | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/grains-soybeans-fall-then-rally-wheat-and-rye-close-mostly-upcom.html | GRAINS, SOYBEANS FALL, THEN RALLY; Wheat and Rye Close Mostly Up--Corn and Oats DipRain, Snow Reported | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/advertising-cooler-straighter-circulation-problems.html | Advertising: Cooler, Straighter; Circulation Problems | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/irans-premier-ala-is-said-to-have-quit.html | IRAN'S PREMIER ALA IS SAID TO HAVE QUIT | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/lack-of-vaccine-cuts-aid-by-city-some-phases-of-antipolio-drive-are.html | LACK OF VACCINE CUTS AID BY CITY; Some Phases of Anti-Polio Drive Are Suspended--Only Half of Orders Received | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bo-tvinnik-plays-to-adjournment-champion-and-smyslov-halt-after-43.html | BO TVINNIK PLAYS TO ADJOURNMENT; Champion and Smyslov Halt After 43 Moves in Title Chess at Mosow | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/williams-offers-apology-to-corps-hails-marines-in-statement-on.html | WILLIAMS OFFERS APOLOGY TO CORPS; Hails Marines in Statement on Outburst, but Fails to Deny Blasting Them | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/festival-folk-troupe.html | Festival: Folk Troupe | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/article-5-no-title-thor-power-tool-sales-and-net-income-last-year.html | Article 5 -- No Title; THOR POWER TOOL Sales and Net Income Last Year Reached New Highs | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/the-times-in-error-on-taxes-summary.html | THE TIMES IN ERROR ON TAXES; Summary | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/actor-in-orpheus-hurt-crahan-denton-suffers-a-broken-leg-in-last.html | ACTOR IN ORPHEUS HURT; Crahan Denton Suffers a Broken Leg in Last Act | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/naacp-benefit-show-set.html | N.A.A.C.P. Benefit Show Set | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/paula-of-senators-optioned.html | Paula of Senators Optioned | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/wagner-returns-from-week-in-sun-voices-surprise-at-reports-of-years.html | WAGNER RETURNS FROM WEEK IN SUN; Voices 'Surprise' at Reports of Year's Delay on Two Planned Bridges Here | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/pike-bonds-sold-by-connecticut-50-million-borrowed-to-lift-to-250.html | PIKE BONDS SOLD BY CONNECTICUT; 50 Million Borrowed to Lift to 250 Million Amount Raised Toward 445 Million Read | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/commodity-prices-dip-index-for-monday-was-885-off-from-fridays-887.html | COMMODITY PRICES DIP; Index for Monday Was 88.5, Off From Friday's 88.7 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/modern-concert-series-slated.html | Modern Concert Series Slated | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/family-of-4-likes-life-on-the-river-stake-boat-on-the-hudson.html | FAMILY OF 4 LIKES LIFE ON THE RIVER; Stake Boat on the Hudson Provides Normal Home Except on 'Bad Days' | True | By Mildred Murphy | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/transport-news-essential-route-designation-backed-for-great-lakes.html | TRANSPORT NEWS: ESSENTIAL ROUTE; Designation Backed for Great Lakes to Caribbean Run -- 'Jumboizing' Tested | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/balding-cards-67-in-links-tuneup-canadian-pga-titleholder-5-under.html | BALDING CARDS 67 IN LINKS TUNE-UP; Canadian P.G.A. Titleholder 5 Under Par in Practice for Masters Tourney | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/hungarian-notes-counterterror-official-who-fled-reports-attacks-on.html | HUNGARIAN NOTES COUNTER-TERROR; Official Who Fled Reports Attacks on the Police in Budapest Suburb | True | By John MacCormac Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/four-bus-lines-leave-dixie-hotel-terminal.html | Four Bus Lines Leave Dixie Hotel Terminal | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/graf-to-stage-don-giovanni.html | Graf to Stage 'Don Giovanni' | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/policeman-admits-bribe.html | Policeman Admits Bribe | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/money.html | Money | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/liquor-imports-increased-in-56-head-of-trade-group-terms-as.html | LIQUOR IMPORTS INCREASED IN '56; Head of Trade Group Terms as Baffling Bid by Some of Industry to Reduce Flow | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/woman-teacher-older-earns-less-than-man.html | Woman Teacher Older, Earns Less Than Man | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/us-and-morocco-sign-aid-compact-20000000-to-be-allotted-for-deals.html | U.S. AND MOROCCO SIGN AID COMPACT; $20,000,000 to Be Allotted for Deals in Commodities to Finance Project | True | By Tillman Durdin Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/executive-changes.html | Executive Changes | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/wellbilf-range-appoints-national-sales-manager.html | Wellbilf Range Appoints National Sales Manager | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/unexplained-blast-shakes-jersey-area.html | UNEXPLAINED BLAST SHAKES JERSEY AREA | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/algerians-blow-up-train.html | Algerians Blow Up Train | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/slump-in-economy-is-termed-unlikely.html | SLUMP IN ECONOMY IS TERMED UNLIKELY | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bonn-to-get-us-destroyer.html | Bonn to Get U.S. Destroyer | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/letters-to-the-times-budget-cuts-questioned-decline-in-welfare.html | Letters to The Times; Budget Cuts Questioned Decline in Welfare Outlays Noted, With Burden on Localities | True | SEYMOUR E. HARRIS. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/local-leaves-conference.html | Local Leaves Conference | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/353-million-set-as-state-surplus-appleby-adds-potential-bond-sales.html | 35.3 MILLION SET AS STATE SURPLUS; Appleby Adds Potential Bond Sales to Cash Receipts-- G.O.P. Fight Likely | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/medal-of-honor-given-army-colonels-wife-gets-final-one-for-korea.html | MEDAL OF HONOR GIVEN; Army Colonel's Wife Gets Final One for Korea | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/lotriet-wins-by-knockout.html | Lotriet Wins by Knockout | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bronx-deal-closed-operator-acquires-24family-house-on-nelson-avenue.html | BRONX DEAL CLOSED; Operator Acquires 24-Family House on Nelson Avenue | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/output-of-shirts-declines.html | Output of Shirts Declines | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/rosewalls-rally-wins-australian-defeats-gonzales-at-ottawa-16-62-86.html | ROSEWALL'S RALLY WINS; Australian Defeats Gonzales at Ottawa, 1-6, 6-2, 8-6 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/britain-to-seek-rise-in-exports-thorneycroft-says-economy-needs.html | BRITAIN TO SEEK RISE IN EXPORTS; Thorneycroft Says Economy Needs Expanded Markets --Surplus in Payments | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/lee-is-threecushion-victor.html | Lee Is Three-Cushion Victor | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/worst-maintains-cue-lead.html | Worst Maintains Cue Lead | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/aga-khan-weakens-moslem-leader-is-troubled-by-fever-from-bronchitis.html | AGA KHAN WEAKENS; Moslem Leader Is Troubled by Fever From Bronchitis | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/giantstep-taker-andre-rodgers.html | Giant-Step Taker; Andre Rodgers | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/homers-by-jackson-roseboro-help-brooks-down-pirates-115-four-errors.html | Homers by Jackson, Roseboro Help Brooks Down Pirates, 11-5; Four Errors by Pittsburgh Ease Dodger Task--Craig, Bessent Divide Hurling | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/music-of-moderns-heard-in-concert-new-works-by-americans-europeans.html | MUSIC OF MODERNS HEARD IN CONCERT; New Works by Americans, Europeans and Cuban Played at Fischer Hall | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sports-area-planned-westchester-study-committee-named-for-park.html | SPORTS AREA PLANNED; Westchester Study Committee Named for Park Project | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/going-nassers-way.html | GOING NASSER'S WAY | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/womens-vote-cited-kennedy-says-that-it-may-be-decisive-in-1960.html | WOMEN'S VOTE CITED; Kennedy Says That It May Be Decisive in 1960 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/lorillard-planning-menthol-cigarette-stockholders-told-general-tire.html | Lorillard Planning Menthol Cigarette, Stockholders Told; GENERAL TIRE AND RUBBER Stockholders Hear Outlook for This Year Will Be Good | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/college-gets-a-rubens-gift-painting-marks-start-of-queens-art.html | COLLEGE GETS A RUBENS; Gift Painting Marks Start of Queens Art Collection | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/faure-firm-on-role.html | Faure Firm on Role | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/israel-now-looks-to-tourist-influx-makes-plans-for-holy-period.html | ISRAEL NOW LOOKS TO TOURIST INFLUX; Makes Plans for Holy Period After U.S. Lifts Its Ban on Travel in Middle East | True | By Seth S. King Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/effort-by-suwirjo-fails.html | Effort by Suwirjo Fails | True | By Foster Hailey Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/play-by-hughes-to-open-in-may-all-negro-cast-will-appear-in-simply.html | PLAY BY HUGHES TO OPEN IN MAY; All Negro Cast Will Appear in 'Simply Heavenly,' Based on Two of Author's Books | True | By Sam Zolotow | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/cuts-a-21mile-swath-through-the-city-5-die-in-oklahomaworst-spring.html | Cuts a 21-Mile Swath Through the City --5 Die in Oklahoma-- Worst Spring Snow Since '35 Hits Mountain States; Tornado Rips Dallas; Kills 9, Hurts 400 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/high-official-elected-by-j-j-newberry-co.html | High Official Elected By J. J. Newberry Co. | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/serrespyrros.html | Serres--Pyrros | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/official-state-department-report-on-the-news-conference-held-by.html | Official State Department Report on the News Conference Held by Secretary Dulles | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bank-trust-unit-to-move-uptown-hanovers-park-ave-plans-also-include.html | BANK TRUST UNIT TO MOVE UPTOWN; Hanover's Park Ave. Plans Also Include New Branch --Other Leases Listed | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/gutman-answers-gop-on-parole-says-board-has-power-to-change-rules.html | GUTMAN ANSWERS G.O.P. ON PAROLE; Says Board Has Power to Change Rules to Permit One Member to Act | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/british-test-vertical-flight.html | British Test Vertical Flight | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/un-arms-unit-asks-views-of-outsiders.html | U.N. ARMS UNIT ASKS VIEWS OF OUTSIDERS | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/girl-forced-to-lead-gem-thief-on-tour-of-family-penthouse-gets.html | Girl Forced to Lead Gem Thief On Tour of Family Penthouse; Gets Diamond Ring | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/club-backs-curran-for-mayor.html | Club Backs Curran for Mayor | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/myers-cup-yachts-becalmed.html | Myers Cup Yachts Becalmed | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/suez-surcharges-favored-by-cairo-nassers-acceptance-of-un-plan-on.html | SUEZ SURCHARGES FAVORED BY CAIRO; Nasser's Acceptance of U.N. Plan on Clearing Costs Is Reported Given to McCloy | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/scandinavian-parley-set.html | Scandinavian Parley Set | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/moderates-winning-french-africa-poll.html | MODERATES WINNING FRENCH AFRICA POLL | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/road-plan-stretched-tallamy-says-u-s-program-will-take-15-years.html | ROAD PLAN STRETCHED; Tallamy Says U. S. Program Will. Take 15 Years | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/panel-held-on-village-four-civic-leaders-discuss-cultural-role-of.html | PANEL HELD ON VILLAGE; Four Civic Leaders Discuss Cultural Role of City Area | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bengurion-calls-nasser-main-foe-says-arab-leaders-rivalry-makes.html | BEN-GURION CALLS NASSER MAIN FOE; Says Arab Leaders' Rivalry Makes Peace Impossible-- Mrs. Meir Chides U.S. | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/about-new-york-bottledroppers-notes-drift-back-from-remote-seas-to.html | About New York; Bottle-Dropper's Notes Drift Back From Remote Seas to Help Navigators | True | By Meyer Berger | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/upstate-counties-act-joint-committee-is-formed-on-common-problems.html | UPSTATE COUNTIES ACT; Joint Committee Is Formed on Common Problems | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/lake-drive-is-set-by-bridges-union-west-coast-longshoremans.html | LAKE DRIVE IS SET BY BRIDGES UNION; West Coast Longshoreman's Convention Also Hears Attack on A.F.L.-C.I.O. | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/house-continues-to-cut-the-budget-1682000-slash-brings-to-18482100.html | HOUSE CONTINUES TO CUT THE BUDGET; $1,682,000 Slash Brings to $18,482,100 Sum Trimmed From Labor and Welfare | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/park-ave-theatre-bought-for-church-special-to-the-new-york-times.html | PARK AVE. THEATRE BOUGHT FOR CHURCH; Special to The New York Times. | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sumatra-leader-for-strong-rule-commander-for-benevolent.html | SUMATRA LEADER FOR STRONG RULE; Commander for 'Benevolent Dictatorship' if Need Be-- Suwirjo Fails on Cabinet | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/april-showers-drench-city-and-delay-planes.html | April 'Showers' Drench City and Delay Planes | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/us-mata-haris-scored-soviet-says-they-sought-to-tempt-olympic.html | U.S. 'MATA HARIS' SCORED; Soviet Says They Sought to Tempt Olympic Athletes | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/jockey-standings.html | Jockey Standings | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/insects-fight-back.html | Insects Fight Back | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-era-of-cabinetmaker-finishes-arrives.html | New Era of Cabinet-Maker Finishes Arrives | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/racks-for-seasoning.html | Racks for Seasoning | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/text-of-presidents-talk-on-the-budget.html | Text of President's Talk on the Budget | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/insurance-reports-american-title-insurance.html | INSURANCE REPORTS; American Title & Insurance | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/son-to-the-pj-roosevelts.html | Son to the P.J. Roosevelts | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/texas-gop-fails-to-elect-senator-bid-for-control-of-chamber.html | TEXAS G.O.P. FAILS TO ELECT SENATOR; Bid for Control of Chamber Loses-- Yarborough Wins, Defeating Martin Dies | True | By Gladwin Hill Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/british-strip-aqaba-base.html | British Strip Aqaba Base | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/11-die-as-navy-bomber-crashes-soon-after-takeoff-in-virginia-power.html | 11 Die as Navy Bomber Crashes Soon After Take-Off in Virginia; Power Failure Is Blamed-- Pilot of Missing Second Plane Is Found Dead | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/waterfront-commission-hires-dawson-as-a-special-consultant-new-aide.html | Waterfront Commission Hires Dawson as a Special Consultant; New Aide Has Record of 45 Years in Pier Work Here on Both the Union and Management Sides | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/makarios-bars-talk-with-cyprus-turks.html | MAKARIOS BARS TALK WITH CYPRUS TURKS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/singer-dies-in-riding-mishap.html | Singer Dies in Riding Mishap | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/house-group-kills-bill-on-gi-interest.html | HOUSE GROUP KILLS BILL ON G.I. INTEREST | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/electric-bond-and-share-rebuys-a-large-block-of-foreign-power.html | Electric Bond and Share Rebuys A Large Block of Foreign Power | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/us-fisheries-aide-named.html | U.S. Fisheries Aide Named | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/custom-smelter-prices-for-copper-go-higher.html | Custom Smelter Prices For Copper Go Higher | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/moves-irregular-on-commodities-futures-trading-here-dullcocoa.html | MOVES IRREGULAR ON COMMODITIES; Futures Trading Here Dull--Cocoa, Cottonseed Oil Up, Coffee, Hides, Zinc Off | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/longden-appeal-denied-5day-suspension-upheldhe-will-miss-coast.html | LONGDEN APPEAL DENIED; 5-Day Suspension Upheld--He Will Miss Coast Derby | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/college-students-balk-shun-maryland-state-classes-in-spontaneous.html | COLLEGE STUDENTS BALK; Shun Maryland State Classes in Spontaneous Protest | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/murphy-defends-china-news-ban-tells-senators-us-will-bar-visits.html | MURPHY DEFENDS CHINA NEWS BAN; Tells Senators U.S. Will Bar Visits While Reds Hold 8 --Policy Is Assailed | True | By Allen Drury Special To The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/tornado-is-described-as-american-problem.html | Tornado Is Described As American Problem | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/jersey-bank-officer-retires.html | Jersey Bank Officer Retires | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/winnniemann.html | Winn--Niemann | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-baby-dresses-have-french-look.html | New Baby Dresses Have French Look. | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/12-billion-aspirins-taken-yearly-in-us.html | 12 Billion Aspirins Taken Yearly in U.S. | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/papers-tv-bid-opposed.html | Paper's TV Bid Opposed | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/kovaleski-gains-in-tennis.html | Kovaleski Gains in Tennis | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/france-may-assist-israel-on-pipeline.html | FRANCE MAY ASSIST ISRAEL ON PIPELINE | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bicker-dates-shifted-princeton-moves-its-rushing-out-of-academic.html | 'BICKER' DATES SHIFTED; Princeton Moves Its 'Rushing' Out of Academic Schedule | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/seixas-not-fully-retired.html | Seixas Not Fully Retired | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dulles-is-questioned-at-length-on-two-points-in-new-biography-gives.html | Dulles Is Questioned at Length On Two Points in New Biography; Gives 3 Reasons for Withdrawing Offer of Aid on Aswan Dam--Parries Query on Eisenhower Assurance to Chiang | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/more-yugoslav-aid-urged-on-congress.html | MORE YUGOSLAV AID URGED ON CONGRESS | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/velia-torres-engaged-assemblymans-daughter-to-be-wed-to-peter.html | VELIA TORRES ENGAGED; Assemblyman's Daughter to Be Wed to Peter Nemenyi | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/eyes-on-the-teamsters.html | EYES ON THE TEAMSTERS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/paperboard-output-off-rate-54-behind-year-ago-orders-rise-during.html | PAPERBOARD OUTPUT OFF; Rate 5.4% Behind Year Ago-- Orders Rise During Week | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/white-house-ends-comment.html | White House Ends Comment | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/fund-reports.html | FUND REPORTS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/montesi-mystery-now-4-years-old-italian-court-visits-beach-where.html | MONTESI MYSTERY NOW 4 YEARS OLD; Italian Court Visits Beach Where Body Was Found-- 170 Have Testified to Date | True | By Paul Hofmann Special To The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/eisenhower-calls-high-taxes-price-of-lasting-peace-says-this.html | EISENHOWER CALLS HIGH TAXES PRICE OF LASTING PEACE; Says This Objective Justifies Deferring Material Ease or 'Anything Else' AIDES DEFEND BUDGET Nixon and Hauge Bid G.O.P. Women Study and Support President's Program | True | By W.h. Lawrence Special To The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mother-arraigned-in-burning-of-child.html | MOTHER ARRAIGNED IN BURNING OF CHILD | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mrstarbox-will-be-remarried.html | Mrs.Tarbox Will Be Remarried | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/us-reds-called-brains-witness-charges-they-direct-drive-in.html | U.S. REDS CALLED 'BRAINS'; Witness Charges They Direct Drive in Philippines | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/wesleyan-to-aid-staff-will-pay-fees-for-children-at-college-of.html | WESLEYAN TO AID STAFF; Will Pay Fees for Children at College of Their Choice | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/robert-tallant-southern-author-dies-noted-for-novels-set-in-new.html | Robert Tallant, Southern Author, Dies; Noted for Novels Set in New Orleans | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/budget-methods-of-city-assailed-riegelman-says-public-gets-false.html | BUDGET METHODS OF CITY ASSAILED; Riegelman Says Public Gets False Impression of Many Municipal Operations CALLS FOR 'YARDSTICKS' Performance Standards With Scientific Analysis of Tasks Are Needed, He Holds | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bank-offers-stock-rights.html | Bank Offers Stock Rights | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/traffic-deaths-drop-number-hurt-in-city-in-week-is-700-against-733.html | TRAFFIC DEATHS DROP; Number Hurt in City in Week Is 700, Against 733 in 1956 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/marines-retain-plan-require-7-years-of-reserve-training-in-most.html | MARINES RETAIN PLAN; Require 7 Years of Reserve Training in Most Cases | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/max-g-johl-dead-a-philatelist-56-authority-on-us-stamps-of-this.html | MAX G. JOHL DEAD; A PHILATELIST, 56; Authority on U.S. Stamps of This Century Was Retired Thread Manufacturer | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/blood-to-be-donated-red-cross-lists-students-and-community-for.html | BLOOD TO BE DONATED; Red Cross Lists Students and Community for Gifts | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sidelights-at-long-last-a-busy-day.html | Sidelights; At Long Last, a Busy Day | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/cotton-futures-little-changed-prices-close-2-points-down-to-3-up-on.html | COTTON FUTURES LITTLE CHANGED; Prices Close 2 Points Down to 3 Up on Only Moderate Volume of Trading | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/rip-van-winkle-to-be-staged.html | 'Rip Van Winkle' to Be Staged | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/quinn-loses-plea-to-halt-inquiry-justice-aurelio-refuses-to-stop.html | QUINN LOSES PLEA TO HALT INQUIRY; Justice Aurelio Refuses to Stop Council Hearings, but Grants Show-Cause Writ | True | By Charles G. Bennett | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/womens-group-charges-discrimination-in-un.html | Women's Group Charges Discrimination in U.N. | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/rutgers-wins-at-lacrosse.html | Rutgers Wins at Lacrosse | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/the-5-greatest-senators-truman-would-name-33.html | The 5 Greatest Senators? Truman Would Name 33 | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/youth-wins-128000-robert-strom-science-expert-triumphs-in-tv-quiz.html | YOUTH WINS $128,000; Robert Strom, Science Expert, Triumphs in TV Quiz Show | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/real-estate-notes.html | Real Estate Notes | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/john-t-ridgely-railroad-expert-former-pennsylvania-line-official.html | JOHN T. RIDGELY, RAILROAD EXPERT; Former Pennsylvania Line Official Dies -Was Aide to Panama Canal Company | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/nazi-victims-demonstrate.html | Nazi Victims Demonstrate | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/benson-hints-bid-to-end-supports-confirms-study-of-greater-farm.html | BENSON HINTS BID TO END SUPPORTS; Confirms Study of Greater Farm Price Flexibility-- G.O.P. Fight Looms | True | By William M. Blair Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bang-was-heard-before-air-crash-stewardess-in-rikers-island.html | 'BANG' WAS HEARD BEFORE AIR CRASH; Stewardess in Rikers Island Disaster Tells of 'Terrific' Noise From Plane's Tail | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/power-hearings-set-senators-begin-sessions-on-niagara-bills-april.html | POWER HEARINGS SET; Senators Begin Sessions on Niagara Bills April 10 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-issue-posed-at-adams-trial-witness-for-crown-concedes-widow-may.html | NEW ISSUE POSED AT ADAMS TRIAL; Witness for Crown Concedes Widow May Have Died From Natural Cause | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/burma-premier-leaves-china.html | Burma Premier Leaves China | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dulles-declares-egyptian-reply-on-suez-is-vital-warns-great-deal-of.html | DULLES DECLARES EGYPTIAN REPLY ON SUEZ IS VITAL; Warns 'Great Deal' of Future Depends on Nasser's Stand on Proposals of U.S. PRESSURE IS RULED OUT Washington Receives Cairo Answer but Withholds Data Pending Study | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/food-gains-forecast-walter-mack-envisions-great-strides-in.html | FOOD GAINS FORECAST; Walter Mack Envisions Great Strides in Processing | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dalai-lama-back-in-lhasa.html | Dalai Lama Back in Lhasa | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/state-vehicle-aide-named.html | State Vehicle Aide Named | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/old-print-shows-mayor-at-5-months.html | Old Print Shows Mayor at 5 Months | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/table-mats-introduced.html | Table Mats Introduced | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/fine-levied-in-rights-case.html | Fine Levied in Rights Case | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/minks-are-shown-in-lighter-colors.html | Minks Are Shown In Lighter Colors | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/central-offers-help-will-provide-some-switching-service-to-replace.html | CENTRAL OFFERS HELP; Will Provide Some Switching Service to Replace O.& W. | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/offerings-today-top-96000000-issues-of-reynolds-metals-us-foil-and.html | OFFERINGS TODAY TOP $96,000,000; Issues of Reynolds Metals, U.S. Foil and Flintkote Among Marketings | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-film-concern-formed.html | New Film Concern Formed | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/power-from-hydrogen.html | POWER FROM HYDROGEN | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/amherst-nine-wins-93-defeats-alabama-in-rollins-college-tournament.html | AMHERST NINE WINS, 9-3; Defeats Alabama in Rollins College Tournament Test | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dutch-offer-refugee-funds.html | Dutch Offer Refugee Funds | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/foreign-affairs-a-selfdefeating-american-policy-in-asia.html | Foreign Affairs; A Self-Defeating American Policy in Asia | True | By C.I. Sulzberger | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/capital-group-admits-negro.html | Capital Group Admits Negro | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/simonstown-naval-base-relinquished-by-britain.html | Simonstown Naval Base Relinquished by Britain | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/calcutta-smallpox-kills-946.html | Calcutta Smallpox Kills 946 | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/jersey-bars-6-brokers-court-action-taken-to-stop-canadian-stock.html | JERSEY BARS 6 BROKERS; Court Action Taken to Stop Canadian Stock Dealers | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/books-of-the-times-author-writes-as-a-boy-would.html | Books of The Times; Author Writes as a Boy Would | True | By Orville Prescott | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sales-and-mergers-normahoffmann-bearings.html | SALES AND MERGERS; Norma-Hoffmann Bearings | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/kucks-of-yanks-checks-red-sox-dodgers-win-kubeks-hit-trips-boston.html | Kucks of Yanks Checks Red Sox; Dodgers Win; KUBEK'S HIT TRIPS BOSTON IN 9TH, 1-0 Kucks of Yanks Goes Route, Limiting Red Sox to Five Blows and Fanning Six | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/cathedral-club-mass-set.html | Cathedral Club Mass Set | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/maryland-votes-teacher-aid.html | Maryland Votes Teacher Aid | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/motor-car-sports-oconnor-is-latest-indianapolis-driver-to-succumb.html | Motor Car Sports; O'Connor Is Latest Indianapolis Driver to Succumb to 'Sebring Fever' | True | By Frank M. Blunk | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/argentina-names-new-air-minister.html | ARGENTINA NAMES NEW AIR MINISTER | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/stark-presses-bid-to-retain-dodgers.html | STARK PRESSES BID TO RETAIN DODGERS | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/silverblatt-columbia-captain.html | Silverblatt Columbia Captain | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/best-foods-plant-chief-made-a-vice-president.html | Best Foods Plant Chief Made a Vice President | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/state-communists-elect-committees.html | STATE COMMUNISTS ELECT COMMITTEES | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/tv-review-changed-spike-jones-begins-new-series.html | TV Review; Changed Spike Jones Begins New Series | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-styrene-process-cosden-petroleum-facility-is-dedicated-in-big.html | NEW STYRENE PROCESS; Cosden Petroleum Facility Is Dedicated in Big Spring, Tex. | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/maid-oathens-scores-choice-beats-peaceful-solution-easily-at.html | MAID O'ATHENS SCORES; Choice Beats Peaceful Solution Easily at Lincoln Downs | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/herbert-fleishhacker-84-dies-coast-banker-and-civic-aide-san.html | Herbert Fleishhacker, 84, Dies; Coast Banker and Civic Aide; San Francisco Financier and Political Leader Served as Head of Park Commission | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/rosemary-dunne-becomes-betrothed-to-thomas-hardart-of-restaurant.html | Rosemary Dunne Becomes Betrothed To Thomas Hardart of Restaurant Chain; Kirshberg-Jacobs | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/union-curbs-beck-in-publicity-plan-limits-outlay-to-campaign.html | UNION CURBS BECK IN PUBLICITY PLAN; Limits Outlay to Campaign Against 'Anti-Labor' Laws | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/5-air-crash-victims-to-receive-223000.html | 5 AIR CRASH VICTIMS TO RECEIVE $223,000 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/flower-honors-won-by-women-arrangement-classes-here-judged-at.html | FLOWER HONORS WON BY WOMEN; Arrangement Classes Here Judged at Show—School Children Competing | True | By Joan Lee Faust | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/officer-joins-board-of-swank.html | Officer Joins Board of Swank | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-realty-unit-set-up-investment-and-financing-to-be-offered-in.html | NEW REALTY UNIT SET UP; Investment and Financing to Be Offered in the Field | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/un-force-moves-base.html | U.N. Force Moves Base | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mail-rate-hearing-stirred-by-critic.html | MAIL RATE HEARING STIRRED BY CRITIC | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sidor-belarsky-sings.html | Sidor Belarsky Sings | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/maj-hornbostel-bataan-survivor-examy-engineer-dead-lived-for-3.html | MAJ. HORNBOSTEL, BATAAN SURVIVOR; Ex-Army Engineer Dead-- Lived for 3 Years at Leper Colony to Be Near Wife | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/3-californians-are-authorized-to-build-vast-pulpwood-plant-in.html | 3 Californians Are Authorized to Build Vast Pulpwood Plant in Saskatchewan | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/democrats-gain-michigan-sweep-party-wins-7-state-offices-and-3.html | DEMOCRATS GAIN MICHIGAN SWEEP; Party Wins 7 State Offices and 3 Supreme Court Seats in Election | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/wood-field-and-stream-a-treatise-for-trout-fishermen-who-cant.html | Wood, Field and Stream; A Treatise for Trout Fishermen Who Can't Operate Metal Lathes | True | By John W. Randolph | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/irvings-mansion-may-be-restored-recent-research-is-sifted-as-a-clue.html | IRVING'S MANSION MAY BE RESTORED; Recent Research Is Sifted as a Clue to Sunnyside in Lifetime of Author | True | By Merrill Folsom Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/klm-route-case-prolonged-for-day.html | K.L.M. ROUTE CASE PROLONGED FOR DAY | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/30500000-bonds-to-be-sold-by-city-21-million-of-borrowing-to-be.html | $30,500,000 BONDS TO BE SOLD BY CITY; $21 Million of Borrowing to Be Spent on New Schools --Other Municipal Loans | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/wheat-aid-bill-signed-but-president-warns-durum-growers-help-will.html | WHEAT AID BILL SIGNED; But President Warns Durum Growers Help Will Cease | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/shoe-fits-so-boy-is-held-as-thief-cinderella-story-in-reverse-traps.html | SHOE FITS, SO BOY IS HELD AS THIEF; Cinderella Story in Reverse Traps Nassau Suspect in Fairfield, Conn. | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/pro-hockey-playoffs.html | Pro Hockey Play-Offs | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/witness-collapses-causing-a-mistrial.html | WITNESS COLLAPSES, CAUSING A MISTRIAL | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/london-market-soars-to-a-high-decisions-to-end-strikes-aid.html | LONDON MARKET SOARS TO A HIGH; Decisions to End Strikes Aid Upturn--Industrial Stock Index Up 3.3 to 193.2 | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/optimism-on-suez-spurs-the-market-stocks-make-best-gain-since-march.html | OPTIMISM ON SUEZ SPURS THE MARKET; Stocks Make Best Gain Since March 1 in Most Active Trade Since Feb. 13 INDEX UP 1.92 TO 317.43 Oils, Steels, Metals Strong-- Lukens Rises 3 More --U.S. Hoffman Rallies | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/cleric-assails-pulpit-liberals-evangelical-head-charges-many.html | CLERIC ASSAILS PULPIT LIBERALS; Evangelical Head Charges Many Protestant Pastors Sell Gospel Short | True | By George Dugan Special to the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/food-maple-sugar-season-in-swing-liquid-sugar-and-cream-versions.html | Food: Maple Sugar Season in Swing; Liquid, Sugar and Cream Versions Are Now in Stores Here | True | By June Owen | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/miss-di-campello-becomes-fiancee-guide-at-un-engaged-to-peter.html | MISS DI CAMPELLO BECOMES FIANCEE; Guide at U.N. Engaged to Peter Fielding Davis Elser, Graduate of Harvard | True | Villorest | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/canadiens-beat-rankers-for-31-lead-in-playoffs-bruins-blank-red.html | Canadiens Beat Rankers for 3-1 Lead in Play-Offs; Bruins Blank Red Wings; THREE-GOAL THIRD SINKS BLUES, 3-1 Geoffrion, Henri Richard and Goyette Net for Canadiens Against Rangers' Six | True | By Joseph C. Nichols Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/lawyer-curb-sought-bill-would-bar-red-counsel-before-us-hearings.html | LAWYER CURB SOUGHT; Bill Would Bar Red Counsel Before U.S. Hearings | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/democratic-leader-resigns.html | Democratic Leader Resigns | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/more-banks-list-wide-gains-in-net-3month-operating-earnings-of.html | MORE BANKS LIST WIDE GAINS IN NET; 3-Month Operating Earnings of National City Up 12.4%, Chemical Corn 24% | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/twa-plans-offering-asks-cab-to-let-hughes-tool-buy-bulk-of.html | T.W.A. PLANS OFFERING; Asks C.A.B. to Let Hughes Tool Buy Bulk of 37-Million Issue | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/rural-playhouse-opens-july-9.html | Rural Playhouse Opens July 9 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/757-series-is-rolled-sands-effort-best-in-a-b-c-since-1952.html | 757 SERIES IS ROLLED; Sands' Effort Best in A. B. C Since 1952 Tournament | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/u-s-calls-parley-in-tubes-walkout-both-sides-ordered-to-meet-in.html | U. S. CALLS PARLEY IN TUBES WALKOUT; Both Sides Ordered to Meet in Washington Tomorrow as Deadlock Tightens | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/music-philadelphians-in-finale-here-seasons-last-concert-is-led-by.html | Music: Philadelphians in Finale Here; Season's Last Concert Is Led by Ormandy | True | By Ross Parmenter | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mark-la-rue-fiance-of-joan-b-whiting.html | MARK LA RUE FIANCE OF JOAN B. WHITING | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/frances-m-elliot-will-be-married-radcliffe-alumna-engaged-to-t.html | FRANCES M. ELLIOT WILL BE MARRIED; Radcliffe Alumna Engaged to T. Whitney Blake, Who Graduated From Yale | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/eden-ready-to-fly-to-us-for-checkup.html | EDEN READY TO FLY TO U.S. FOR CHECK-UP | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Will Weissberg | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mrs-s-hart-moore-has-son.html | Mrs. S. Hart Moore Has Son | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bank-elects-state-exaide.html | Bank Elects State Ex-Aide | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/vice-presidential-post-filled-by-rca-victor.html | Vice Presidential Post Filled by R.C.A. Victor | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dagata-requests-bout-with-halimi-seeks-return-title-contest-because.html | D'AGATA REQUESTS BOUT WITH HALIMI; Seeks Return Title Contest Because of Delay During Fire at Paris Fight | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/13909-see-boston-gain-20-victory-chevrefils-and-stasiuk-tally.html | 13,909 SEE BOSTON GAIN 2-0 VICTORY; Chevrefils and Stasiuk Tally Against Detroit as Bruins Lead in Series by 3-1 | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/surge-forecast-in-world-trade-industrialization-abroad-will-widen.html | SURGE FORECAST IN WORLD TRADE; Industrialization Abroad Will Widen Markets, Export Managers Are Told SHIFT OF BASE IS NOTED 76% of Goods Sold by U. S. Concerns Abroad Said to Be Made Overseas Now | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/wartime-puppet-in-philippine-race.html | War-Time Puppet in Philippine Race | True | Pan-Asia | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/syria-and-jordan-veer-toward-west-syria-and-jordan-veering-to-west.html | Syria and Jordan Veer Toward West; SYRIA AND JORDAN VEERING TO WEST | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/snowstorm-grips-mountain-states-fall-is-heaviest-since-35-4-deaths.html | SNOWSTORM GRIPS MOUNTAIN STATES; Fall Is Heaviest Since '35 --4 Deaths Reported as Air and Bus Traffic Is Stalled | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/state-to-clarify-sickpay-rulings-will-make-statement-today-on.html | STATE TO CLARIFY SICK-PAY RULINGS; Will Make Statement Today on Income Tax Deduction | True | By Leo Egan Special To The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/hans-christian-andersens-birthday-observed-here.html | Hans Christian Andersen's Birthday Observed Here | True | The New York Times (by Fred J. Sass) | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/noranda-mines-lifts-earnings-1956-profit-at-18582000-a-new.html | NORANDA MINES LIFTS EARNINGS; 1956 Profit at $18,582,000 a New Record--Other Company Reports | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/canadian-woman-gets-high-post-in-un-fund.html | Canadian Woman Gets High Post in U.N. Fund | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/play-drops-saturday-matinees.html | Play Drops Saturday Matinees | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/penick-ford-sales-aide-gets-new-high-office.html | Penick, Ford Sales Aide Gets New High Office | True | Conway Studio | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/art-varied-sculptures-day-schnabels-work-over-a-period-of-6-years.html | Art: Varied Sculptures; Day Schnabel's Work Over a Period of 6 Years on View at Betty Parsons | True | Keller | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/radford-favors-new-korea-arms-as-foe-builds-up-urges-president-to.html | RADFORD FAVORS NEW KOREA ARMS AS FOE BUILDS UP; Urges President to Bolster U.N. Force--Dulles Implies Red Moves Justify Step | True | By Jack Raymond Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/blockfront-bought-on-flat-bush-avenue.html | BLOCKFRONT BOUGHT ON FLAT BUSH AVENUE | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/cotton-institute-to-convene.html | Cotton Institute to Convene | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/florida-art-professor-to-head-equity-group.html | Florida Art Professor To Head Equity Group | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/us-aide-sees-afghan-leader.html | U.S. Aide Sees Afghan Leader | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/nation-is-warned-on-air-research-general-irvine-tells-of-need-for.html | NATION IS WARNED ON AIR RESEARCH; General Irvine Tells of Need for New Metals to Bear 3,000-Mile Speeds | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/briscoe-to-appear-in-his-tv-biography.html | BRISCOE TO APPEAR IN HIS TV BIOGRAPHY | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/house-group-urges-rights-bill-passage.html | HOUSE GROUP URGES RIGHTS BILL PASSAGE | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/u-n-group-back-in-geneva.html | U. N. Group Back in Geneva | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/penn-central-rr-studies-acquisition.html | PENN CENTRAL R.R. STUDIES ACQUISITION | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/theatre-hide-and-seek-mannmacdougall-play-opens-at-barrymore.html | Theatre: 'Hide and Seek'; Mann-MacDougall Play Opens at Barrymore | True | By Brooks Atkinson | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/benson-has-no-takers-on-his-budget-cut-offer.html | Benson Has No Takers On His Budget Cut Offer | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/two-officials-back-hawaii-statehood.html | TWO OFFICIALS BACK HAWAII STATEHOOD | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/haitis-president-forced-to-resign-army-said-to-detain-sylvain-3d.html | HAITI'S PRESIDENT FORCED TO RESIGN; Army Said to Detain Sylvain, 3d Chief Since December | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/monzants-mother-dies.html | Monzant's Mother Dies | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/eased-situation-is-cited.html | Eased Situation Is Cited | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/war-loan-of-silver-nets-profit-to-us-warloan-silver-returns-profit.html | War Loan of Silver Nets 'Profit' to U.S.; WAR-LOAN SILVER RETURNS 'PROFIT' | True | The New York Times | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/ceccarelli-sent-to-vancouver.html | Ceccarelli Sent to Vancouver | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/school-bus-curb-asked-augusta-me-group-bids-court-block-parochial.html | SCHOOL BUS CURB ASKED; Augusta, Me., Group Bids Court Block Parochial Use | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/chilean-rioters-fought-by-police-party-leaders-see-threat-to.html | CHILEAN RIOTERS FOUGHT BY POLICE; Party Leaders See Threat to Democracy as Mobs Protest Fare Rise | True | By Harry Schwartz Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/marks-curbed-in-berlin-east-sector-imposes-tight-exchange-control.html | MARKS CURBED IN BERLIN; East Sector Imposes Tight Exchange Control | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mrs-harriet-healy-remarried-in-south.html | MRS. HARRIET HEALY REMARRIED IN SOUTH | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/hudson-tube-strike.html | HUDSON TUBE STRIKE | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mrs-paul-e-brown-has-child.html | Mrs. Paul E. Brown Has Child | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/homesick-boy-saved-in-suicide-attempt.html | HOMESICK BOY SAVED IN SUICIDE ATTEMPT | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sports-of-the-times-for-masters-only.html | Sports of The Times; For Masters Only | True | By Arthur Daley | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/cincinnati-u-names-dean.html | Cincinnati U. Names Dean | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/survey-stresses-teachers-plight-73-of-men-forced-to-take-outside.html | SURVEY STRESSES TEACHERS' PLIGHT; 73% of Men Forced to Take Outside Jobs--Extra Duty In School Also a Strain PICTURE IS 'DISTRESSING' In Spite of Drawbacks, N.E.A. Finds, Teachers Like Their Work and Stay at It | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/commodity-prices.html | Commodity Prices | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/fox-victor-in-tennis-beats-lundquist-to-gain-in-tournament-at.html | FOX VICTOR IN TENNIS; Beats Lundquist to Gain in Tournament at Cannes | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/the-screen-contrasts-private-ivan-and-the-mexican-at-cameo.html | The Screen: Contrasts; 'Private Ivan' and 'The Mexican' at Cameo | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/notes-on-college-sports-penndartmouth-baseball-game-friday-to-open.html | Notes on College Sports; Penn-Dartmouth Baseball Game Friday to Open Eastern League Season | True | By Allison Danzig | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/deal-here-traces-owner-to-spain-small-lexington-ave-house-finally.html | DEAL HERE TRACES OWNER TO SPAIN; Small Lexington Ave. House Finally Acquired to Round Out Skyscraper Plot | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/grand-slam-triumphs-with-late-spurt-in-yonkers-feature-690for2-shot.html | Grand Slam Triumphs With Late Spurt in Yonkers Feature; $6.90-FOR-$2 SHOT TAKES MILE TROT Grand Slam Defeats Favored Brant Hanover to Complete Dancer's Driving Double | True | By Gay Talese Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/harriman-signs-scores-pay-bill-calls-it-grossly-inequitable-for.html | HARRIMAN SIGNS, SCORES PAY BILL; Calls It 'Grossly Inequitable' for Most State Workers-- Republicans Hit Back | True | Special to The New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/lehman-fears-giant-business-threatens-individualism-in-u-s-giants.html | Lehman Fears Giant Business' Threatens Individualism in U. S.; 'Giants' Now in Control | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-york-central-changes-mind-decides-to-piggyback-trailers.html | New York Central Changes Mind, Decides to 'Piggy-back' Trailers | True | | 1985-04-22 | RE0000245826 | B00000644436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/water-utility-may-issue-bonds.html | Water Utility May Issue Bonds | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/football-aide-resigns.html | Football Aide Resigns | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/ousted-company-offers-suez-plan-287000000-program-sees-enormous.html | OUSTED COMPANY OFFERS SUEZ PLAN; $287,000,000 Program Sees Enormous Traffic Gain and Tripled Tonnage by '72 | True | By Kathleen Teltsch Special To the New York Times. | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/air-force-cites-refund-demand-secretary-denies-apathy-on-getting.html | AIR FORCE CITES REFUND DEMAND; Secretary Denies Apathy on Getting Back $5,000,000 on Ford Contract | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sclerosis-clinic-opened.html | Sclerosis Clinic Opened | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-03 | 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/chemical-progress-week-set.html | 'Chemical Progress Week' Set | True | | 1985-04-22 | RE0000245826 | B00000644436 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/hogan-and-snead-masters-choices-middlecoff-and-demaret-also-rated.html | HOGAN AND SNEAD MASTERS CHOICES; Middlecoff and Demaret Also Rated Highly in Augusta Golf starting Today | True | By Lincoln A. Werden Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/huston-replaced-by-charles-vidor-selznick-names-successor-to.html | HUSTON REPLACED BY CHARLES VIDOR; Selznick Names Successor to Director Who Left 'A Farewell to Arms' | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/atlas-confirms-loss-in-uranium-delta-mine-acquired-for-9-million-to.html | ATLAS CONFIRMS LOSS IN URANIUM; Delta Mine, Acquired for 9 Million, to Be Closed After Yielding 2 Million Gross | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/rosen-says-offer-was-withdrawn-had-agreed-to-rejoin-tribe-but.html | ROSEN SAYS OFFER WAS WITHDRAWN; Had Agreed to Rejoin Tribe but Greenberg Cut Salary Terms, Ex-Star Asserts | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/tea-will-further-french-charities.html | TEA WILL FURTHER FRENCH CHARITIES | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jersey-primary-vexes-rabbis.html | Jersey Primary Vexes Rabbis | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/orton-heads-j-n-adam-co.html | Orton Heads J. N. Adam & Co. | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/truman-pays-city-qualified-praise-likes-to-visit-heretakes-last.html | TRUMAN PAYS CITY QUALIFIED PRAISE; Likes to Visit Here--Takes Last Morning Walk Before Return to 'the Best Town' | True | BY Wayne Phillips | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/shipping-events-engine-displayed-freepiston-type-shown-in.html | SHIPPING EVENTS: ENGINE DISPLAYED; Free-Piston Type Shown in Cleveland--Port Here Has an Increase in Activity | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/speidel-takes-over-nato-command-post.html | SPEIDEL TAKES OVER NATO COMMAND POST | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/norwalk-students-get-rules-on-dress.html | NORWALK STUDENTS GET RULES ON DRESS | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/washington-cool-to-nasser-reply-on-suez-control-state-department.html | WASHINGTON COOL TO NASSER REPLY ON SUEZ CONTROL; State Department Considers Cairo Answer on Operation 'Preliminary Response' SECRET EXCHANGES DUE President Says Talks Will Go On as Long as Hope for Agreement Exists | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/connecticut-boy-14-extracts-uranium.html | CONNECTICUT BOY, 14, EXTRACTS URANIUM | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/easter-cards-returning-to-religious-theme-this-year-more-than-ever.html | Easter Cards Returning to Religious Theme; This Year More Than Ever Will Carry the Original Message | True | By William M. Freeman | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/vice-president-elected-by-kenyon-eckhardt.html | Vice President Elected By Kenyon & Eckhardt | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/sidelights-hopes-put-zenith-at-zenith.html | Sidelights; Hopes Put Zenith at Zenith | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/3-upstate-groups-seek-trot-license-sullivan-county-association.html | 3 UPSTATE GROUPS SEEK TROT LICENSE; Sullivan County Association Ready to Build $4,500,000 Track Near Monticello | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/oscar-mystery-takes-new-turn-29yearold-story-by-robert-flaherty.html | 'OSCAR' MYSTERY TAKES NEW TURN; 29-Year-Old Story by Robert Flaherty Held Similar to Script of 'The Brave One' | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/festival-mexicos-night-carlos-chavez-leads-caracas-program.html | Festival: Mexico's Night; Carlos Chavez Leads Caracas Program | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/palm-beach-to-get-a-40store-centee.html | PALM BEACH TO GET A 40-STORE CENTEE | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/street-widening-planned-by-jack-project-in-lower-manhattan-would.html | STREET WIDENING PLANNED BY JACK; Project in Lower Manhattan Would Absorb Constantly Increasing Traffic LINKED TO CIVIC CENTER Engineers to Start Surveys Required for Building of Crosstown Expressway. | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/farmland-value-rises-us-cites-faith-of-people-as-factor-in-steady.html | FARMLAND VALUE RISES; U.S. Cites Faith of People as Factor in Steady Climb | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/gene-kelly-is-divorced.html | Gene Kelly Is Divorced | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/moses-to-be-honored-garden-clubs-cite-city-aide-for-highway.html | MOSES TO BE HONORED; Garden Clubs Cite City Aide for Highway Beautification | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/women-aided-at-u-n-commission-asks-elimination-of-work.html | WOMEN AIDED AT U. N.; Commission Asks Elimination of Work Discrimination | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/new-feud-brews-in-texas-politics-yarborough-tops-republican-by.html | NEW FEUD BREWS IN TEXAS POLITICS; Yarborough Tops Republican by 135,000— Foes of Victor Discount the Decision | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dip-is-recorded-by-movie-maker-paramount-pictures-profit-8731000-in.html | DIP IS RECORDED BY MOVIE MAKER; Paramount Pictures Profit $8,731,000 in '56, Against $9,708,000 in 1955 | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/the-world-of-mrbeck-an-analysis-of-why-teamster-union-head-will.html | The World of Mr.Beck; An Analysis of Why Teamster Union Head Will Seek Re-Election and Probably Win | True | By A. H. Raskin | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eisenhower-on-links-he-visits-2-ailing-aides-after-first-capital.html | EISENHOWER ON LINKS; He Visits 2 Ailing Aides After First Capital Golf Since Fall | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/politics-decried-in-picking-envoys-senate-group-warns-dulles-merit.html | POLITICS DECRIED IN PICKING ENVOYS; Senate Group Warns Dulles Merit Should Outweigh Party Contributions | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/business-records.html | Business Records | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/menzies-is-caustic-on-us-stand-in-crisis-with-egypt-over-suez.html | Menzies Is Caustic on U.S. Stand In Crisis With Egypt Over Suez; Australian Derides Policy of Saying 'We Will Take This to the U. H.' | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/davis-cup-match-shifted.html | Davis Cup Match Shifted | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jamaica-entries.html | Jamaica Entries | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/haiti-in-quandary-on-who-shall-rule.html | HAITI IN QUANDARY ON WHO SHALL RULE | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/paris-seen-asking-algerian-inquiry-mollet-said-to-seek-jurists.html | PARIS SEEN ASKING ALGERIAN INQUIRY; Mollet Said to Seek Jurists' Study of Moslems' Alleged Mistreatment by French | True | By Henry Giniger Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/janet-dunn-engaged-berkeley-graduate-to-be-wed-to-david-marvin.html | JANET DUNN ENGAGED; Berkeley Graduate to Be Wed to David Marvin Hunter | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/amity-group-organized-dean-pike-heads-new-chapter-in-americaisrael.html | AMITY GROUP ORGANIZED; Dean Pike Heads New Chapter in America-Israel Society | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/lions-honor-mfarland-columbia-tennis-captain-gets-watch-for.html | LIONS HONOR M'FARLAND; Columbia Tennis Captain Gets Watch for Academic Rating | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/art-leaders-convene-federation-holding-annual-meeting-in-houston.html | ART LEADERS CONVENE; Federation Holding Annual Meeting in Houston | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/state-aiding-towns-along-0-w-route.html | STATE AIDING TOWNS ALONG 0.& W. ROUTE | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/wheels-are-humming-along-the-craft-circuit-eyelet-blouse-for-spring.html | Wheels Are Humming Along the Craft Circuit; Eyelet Blouse for Spring | True | By Cynthia Kellogg | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/meat-sales-plan-urged-livestock-men-press-for-u-s-aid-on-promotion.html | MEAT SALES PLAN URGED; Livestock Men Press for U. S. Aid on Promotion Drive | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/son-born-to-roberta-peters.html | Son Born to Roberta Peters | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/chicagoan-takes-lead-kawolics-bowls-726-for-first-place-in-abc.html | CHICAGOAN TAKES LEAD; Kawolics Bowls 726 for First Place in A.B.C. Singles | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/quarterly-dividend-set-west-side-savings-and-loan-plans-change-in.html | QUARTERLY DIVIDEND SET; West Side Savings and Loan Plans Change in Period | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/slayings-in-iran-topple-cabinet-ala-resigns-as-premier-eghbal.html | SLAYINGS IN IRAN TOPPLE CABINET; Ala Resigns as Premier-- Eghbal, Friend of Shah, Appointed Successor | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/state-saves-42795-buys-900-typewriters-before-price-rise-takes.html | STATE SAVES $42,795; Buys 900 Typewriters Before Price Rise Takes Effect | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/sunday-will-clang-end-of-trolley-era-in-city.html | Sunday Will Clang End Of Trolley Era in City | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/western-utility-has-record-gross-pacific-gas-and-electric-co.html | WESTERN UTILITY HAS RECORD GROSS; Pacific Gas and Electric Co. Increased Revenues 6.1% in '56 as Sales Mounted | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/fordham-registers-triumph-over-kings-point-in-baseball-opener.html | Fordham Registers Triumph Over Kings Point in Baseball Opener; M'QUADE IS STAR IN 4-TO-2 VICTORY Rams' Pitcher Strikes Out Nine Mariners in Relief --Queens Wins, 10-7 | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/gasoline-stocks-decline-in-week-dip-by-2032000-barrels-to.html | GASOLINE STOCKS DECLINE IN WEEK; Dip by 2,032,000 Barrels to 203,489,000--Supplies of Light Fuel Oil Also Off | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dominicans-bar-writer-trujillo-regime-forbids-entry-of-u-s.html | DOMINICANS BAR WRITER; Trujillo Regime Forbids Entry of U. S. Correspondent | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/zulueta-defeats-lopes-in-capital-tenround-split-decision-in-cubans.html | ZULUETA DEFEATS LOPES IN CAPITAL; Ten-Round Split Decision in Cuban's Favor Is Booed-- Loser Suffers Cut Eye | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/court-bars-end-of-adams-trial-bid-for-dismissal-of-murder-case.html | COURT BARS END OF ADAMS' TRIAL; Bid for Dismissal of Murder Case Fails-- Physician Not to Take Stand | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/beverley-benson-engineer-was-61-consultant-on-rail-problems-to-p-s.html | BEVERLEY BENSON, ENGINEER, WAS 61; Consultant on Rail Problems to P. S. C. Dies-Directed Recent L. I. R. R. Inquiry | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/president-of-inco-joins-board-of-morgan-bank.html | President of Inco Joins Board of Morgan Bank | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/early-drive-against-sturdivant-decides-for-chicagoans-8-to-4-yankee.html | Early Drive Against Sturdivant Decides for Chicagoans, 8 to 4; Yankee Hurler Yields 2 Runs in First and 4 in Third-- Landis Clouts Homer | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/mayor-to-seek-veto-of-narrows-measure-mayor-will-seek-veto-of-road.html | Mayor to Seek Veto Of Narrows Measure; MAYOR WILL SEEK VETO OF ROAD BILL | True | By Charles G. Bennett | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/exnazi-tied-to-killing-of-jews.html | Ex-Nazi Tied to Killing of Jews | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/phone-company-plans-issue.html | Phone Company Plans Issue | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/itt-1956-net-set-new-record-consolidated-profits-were-28109946.html | I.T.&T. 1956 NET SET NEW RECORD; Consolidated Profits Were $28,109,946, Compared With $23,070,327 | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/nash-rambler-in-debut-as-taxi-here-up-to-a-foot-shorter-than-other.html | Nash Rambler in Debut as Taxi Here; Up to a Foot Shorter Than Other Cabs | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/screen-solo-by-martin-singer-is-seen-at-state-without-jerry-lewis.html | Screen: Solo by Martin; Singer Is Seen at State Without Jerry Lewis | True | By Bosley Crowther | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/gefilte-fish-appears-sauteed-and-in-pate-for-passover-varied-forms.html | Gefilte Fish Appears Sauteed and in Pate for Passover; Varied Forms May Be Served After the Seder | True | By June Owen | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/pajama-game-in-jersey-june-1.html | 'Pajama Game' in Jersey June 1 | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/2-die-6-hurt-in-car-crash.html | 2 Die, 6 Hurt in Car Crash | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dividend-news-consolidated-dry-goods.html | DIVIDEND NEWS; Consolidated Dry Goods | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/retailers-oppose-new-items-for-pxs.html | RETAILERS OPPOSE NEW ITEMS FOR PX'S | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/stratford-plays-begin-98th-shakespeare-memorial-season-opens-in.html | STRATFORD PLAYS BEGIN; 98th Shakespeare Memorial Season Opens in England | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/mrs-r-p-engel-has-daughter.html | Mrs. R. P. Engel Has Daughter | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/a-correction.html | A Correction | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/sign-of-the-times.html | SIGN OF THE TIMES | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/malta-and-britain-fail-to-set-accord.html | MALTA AND BRITAIN FAIL TO SET ACCORD | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/blooms-compete-as-insect-eaters-special-award-won-in-plant-zoo-at.html | BLOOMS COMPETE AS INSECT EATERS; Special Award Won in 'Plant Zoo' at Coliseum--33,000 at Flower Show in Day | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/daughter-to-mrs-jay-braus.html | Daughter to Mrs. Jay Braus | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/barkley-bust-ordered.html | Barkley Bust Ordered | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/us-netherlands-agree-on-air-pact.html | U.S., NETHERLANDS AGREE ON AIR PACT | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/commodity-index-static-tuesdays-figure-of-885-was-unchanged-from.html | COMMODITY INDEX STATIC; Tuesday's Figure of 88.5 Was Unchanged From Monday's | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/cyprus-searched-again-british-renew-hunt-for-arms-and-wanted-men.html | CYPRUS SEARCHED AGAIN; British Renew Hunt for Arms and Wanted Men | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/nasser-invites-mohammed-v.html | Nasser Invites Mohammed V | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/knight-in-gop-parley-but-leaders-are-cool-to-bid-on-knowland.html | KNIGHT IN G.O.P. PARLEY; But Leaders Are Cool to Bid on Knowland Candidacy | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/board-favors-sale-of-phillips-packing.html | BOARD FAVORS SALE OF PHILLIPS PACKING | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/sheila-mlellan-wed-bride-of-william-woessner-of-the-foreign-service.html | SHEILA M'LELLAN WED; Bride of William Woessner of the Foreign Service | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/thanks-to-albany-on-ppr.html | THANKS TO ALBANY ON P.P.R. | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/quinn-plea-rejected-in-appellate-court-quinn-fails-again-to-stay-in.html | Quinn Plea Rejected In Appellate Court; QUINN FAILS AGAIN TO STAY INQUIRY | True | By Paul Crowell | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/un-council-action-on-canal-is-weighed-u-n-council-call-on-suez.html | U.N. Council Action On Canal Is Weighed; U. N. COUNCIL CALL ON SUEZ WEIGHED | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/powell-asks-aid-for-churches.html | Powell Asks Aid for Churches | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/chase-manhattan-bankers-trust-report-gains-in-operating-profits.html | Chase Manhattan, Bankers Trust Report Gains in Operating Profits; MORE CITY BANKS REPORT PROFIT UP | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/benefit-for-denver-hospital.html | Benefit for Denver Hospital | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/general-and-wife-slain-in-florida-mcreynolds-who-developed-c-and-k.html | GENERAL AND WIFE SLAIN IN FLORIDA; McReynolds, Who Developed C and K Rations, Killed-- French War Hero Held | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/stocks-rise-again-in-active-trading-steel-rubber-and-copper-issues.html | STOCKS RISE AGAIN IN ACTIVE TRADING; Steel, Rubber and Copper Issues Lead Early Gain-- Volume 2,160,000 AVERAGE UP .91 TO 318.34 Lukens Continues Surge-- General Dynamics Strong-- Atlas Heavily Sold | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/blockhershy.html | Block--Hershy | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/reds-warn-of-revision-italian-and-czech-parties-join-in-call-for.html | REDS WARN OF 'REVISION'; Italian and Czech Parties Join in Call for Vigilance | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; T.V.A. Appointment Due | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/tebaldi-sings-in-benefit-soloist-with-philharmonic-in-concert-for.html | TEBALDI SINGS IN BENEFIT; Soloist With Philharmonic in Concert for Pension Fund | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/us-suit-against-merger-settled-schenley-to-keep-park-tilford-import.html | U.S. Suit Against Merger Settled; Schenley to Keep Park & Tilford; Import Deals Canceled | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/argentina-bans-red-ticket.html | Argentina Bans Red Ticket | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/loi-knocks-out-bick.html | Loi Knocks Out Bick | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/pat-obrien-signs-for-role-in-play-film-actor-will-end-27year-stage.html | PAT O'BRIEN SIGNS FOR ROLE IN PLAY; Film Actor Will End 27-Year Stage Absence as Editor in 'A Casual Miracle' | True | By Arthur Gelb | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/conant-to-speak-today.html | Conant to Speak Today | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/recreation-bid-hailed-3-legislators-praise-walton-resource-study.html | RECREATION BID HAILED; 3 Legislators Praise Walton Resource Study Plan | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/fete-for-mrs-hartman.html | Fete for Mrs. Hartman | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/vinyl-stearate-output-planned.html | Vinyl Stearate Output Planned | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/shepilov-assails-music-of-the-us-condemns-nervous-insane-rock-n.html | SHEPILOV ASSAILS MUSIC OF THE U.S.; Condemns 'Nervous, Insane Rock 'n' Roll' and General Level of Culture | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/mau-mau-captives-riot.html | Mau Mau Captives Riot | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/analyze-abilities-when-acquiring-sewing-machine.html | Analyze Abilities When Acquiring Sewing Machine | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/moscow-recruits-youths-to-build-young-people-urged-to-help.html | MOSCOW RECRUITS YOUTHS TO BUILD; Young People Urged to Help Construct More Housing in Soviet Capital | True | By William J.jorden Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/rosewall-victor-108-62.html | Rosewall Victor, 10-8, 6-2 | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/viet-nam-bank-opens-office.html | Viet Nam Bank Opens Office | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/train-crash-kills-one-in-jersey-traffic-tied-up-in-penn-station-35.html | Train Crash Kills One in Jersey; Traffic Tied Up in Penn Station; 35 Passengers Are Hurt-- Service Is Delayed Here for Three Hours. | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/president-backs-red-cross-drive-he-cites-tornado-disasters-and-says.html | PRESIDENT BACKS RED CROSS DRIVE; He Cites Tornado Disasters and Says the Campaign for Funds Lags 'Badly' | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/fire-kills-27-horses-but-meeting-goes-on-despite-mishap-at-toledo.html | FIRE KILLS 27 HORSES; But Meeting Goes On Despite Mishap at Toledo Track | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/five-pakistanis-die-in-riot.html | Five Pakistanis Die in Riot | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/liberal-from-texas-ralph-webster-yarborough.html | Liberal From Texas; Ralph Webster Yarborough | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/pilot-describes-rikers-accident-says-at-inquiry-everything-was.html | PILOT DESCRIBES RIKERS ACCIDENT; Says at Inquiry 'Everything Was Normal' Until Moment Before Airliner Crashed | True | BY Philip Benjamin | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/wood-field-and-stream-striped-bass-fee-a-molehill-solution-for-a.html | Wood, Field and Stream; Striped Bass Fee: A Molehill Solution for a Mountainous Problem | True | By John W. Randolph | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/raymond-concrete-pile-lifts-dividend-to-2-a-year-research-found.html | Raymond Concrete Pile Lifts Dividend To $2 a Year, Research Found Valuable | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/miss-virginia-miner-becomes-affianced.html | MISS VIRGINIA MINER BECOMES AFFIANCED | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/last-floor-taken-in-72-wall-street-san-francisco-bankers-get-space.html | LAST FLOOR TAKEN IN 72 WALL STREET; San Francisco Bankers Get Space in New Building-- Other Leases Reported | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/senators-check-underworld-link-to-coin-machines-extensive.html | SENATORS CHECK UNDERWORLD LINK TO COIN MACHINES; Extensive Employer-Union Racket Seen-- Teamsters Offered Labor Hearing | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/rosen-defeats-camlet-5045.html | Rosen Defeats Camlet, 50-45 | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/assignments.html | ASSIGNMENTS | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/welfare-curbs-scored-harriman-urges-house-unit-to-lift-bans-on-use.html | WELFARE CURBS SCORED; Harriman Urges House Unit to Lift Bans on Use of Funds | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/devens-team-to-drill-upstate.html | Devens Team to Drill Upstate | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/c-c-n-y-loses-in-lacrosse.html | C. C. N. Y. Loses in Lacrosse | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/kit-kat-ii-heads-list-ford-dinghy-named-champion-of-riverside-yacht.html | KIT KAT II HEADS LIST; Ford Dinghy Named Champion of Riverside Yacht Club | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/governor-signs-jersey-road-bill-meyner-backs-measure-for.html | GOVERNOR SIGNS JERSEY ROAD BILL; Meyner Backs Measure for Intervention in Dispute Over Weehawken Ferry | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/smyslov-widens-lead-in-moscow-challenger-gains-75-edge-in-title.html | SMYSLOV WIDENS LEAD IN MOSCOW; Challenger Gains 7-5 Edge in Title Chess After Botvinnik Cedes Adjourned Game | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/ross-inquiry-opens-defense-aide-gives-data-on-clothing-purchases.html | ROSS INQUIRY OPENS; Defense Aide Gives Data on Clothing Purchases | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/ship-rates-to-india-to-rise.html | Ship Rates to India to Rise | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/raw-linseed-oil-dips-02c.html | Raw Linseed Oil Dips 0.2c | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/economy-of-cuba-strong-aide-says-president-of-national-bank-scores.html | ECONOMY OF CUBA STRONG, AIDE SAYS; President of National Bank Scores Report That the Peso May Be Devalued | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/courtney-sets-record-his-1518-is-880yard-mark-for-south-african.html | COURTNEY SETS RECORD; His 1:51.8 Is 880-Yard Mark for South African Province | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/summerfield-warns-of-cut-in-postal-service-saturday-will-move.html | Summerfield Warns of Cut In Postal Service Saturday; Will Move Unless Funds Are Granted-Request Slashed by House Unit | True | The New York Times | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/masters-tourney-to-be-broadcast-cbs-will-offer-portions-of-golf.html | MASTERS TOURNEY TO BE BROADCAST; C.B.S. Will Offer Portions of Golf Matches on Radio and Television This Week-End | True | By Val Adams | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/fish-intelligence.html | Fish Intelligence | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/medical-schools-getting-more-aid-national-fund-reports-rise-in.html | MEDICAL SCHOOLS GETTING MORE AID; National Fund Reports Rise in Gifts From Business and Industry in '56 | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/doorless-doors-swing-into-use.html | 'Doorless Doors' Swing Into Use | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/earnings-slump-for-us-hoffman-1956-profits-at-1052761-as-against.html | EARNINGS SLUMP FOR U.S. HOFFMAN; 1956 Profits at $1,052,761 as Against $2,302,134-- New President Named | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/new-scent-introduced.html | New Scent Introduced | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/precollege-test-in-series-urged-school-and-u-n-fund-will-benefit.html | PRE-COLLEGE TEST IN SERIES URGED; School and U. N. Fund Will Benefit From Art Shows | True | The New York Times | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/course-description.html | Course Description | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dinner-menus-are-suggested-for-april-weekend.html | Dinner Menus Are Suggested for April Week-End | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/drivers-heeding-insurance-edict-albany-reports-only-2-cars-without.html | DRIVERS HEEDING INSURANCE EDICT; Albany Reports Only 2 Cars Without Protection Were in Accidents Since Feb.1 | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/robespierre-fete-urged-in-france.html | Robespierre Fete Urged in France | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/laborites-demand-hbomb-test-delay-laborites-urge-bomb-test-delay.html | Laborites Demand H-Bomb Test Delay; LABORITES URGE BOMB TEST DELAY | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/4-states-pledge-aid-to-delaware-basin.html | 4 STATES PLEDGE AID TO DELAWARE BASIN | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/funds-for-lebanon-start-new-us-plan.html | FUNDS FOR LEBANON START NEW U.S. PLAN | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/ladejinsky-warns-of-crisis-over-land.html | LADEJINSKY WARNS OF CRISIS OVER LAND | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/prayers-offered-for-graham-visit-nationwide-rally-held-for-success.html | PRAYERS OFFERED FOR GRAHAM VISIT; Nation-Wide Rally Held for Success of Crusade That Starts Here May 15 | True | By George Dugan Special To the New York Times.. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/soviet-absolves-purged-writer-who-tied-stalin-to-aides-death.html | Soviet Absolves Purged Writer Who Tied Stalin to Aide's Death; Pilnyak, Who Hinted in 1926 That Ruler Ordered Marder of Frunze, Is Cleared | True | By Harrison E.salibury | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/poles-confirm-release-say-bishop-three-priests-and-nun-have-been.html | POLES CONFIRM RELEASE; Say Bishop, Three Priests and Nun Have Been Freed | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/worst-triumphs-in-billiards.html | Worst Triumphs in Billiards | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/troops-in-chile-quell-new-riots-but-resumed-firing-is-heard-in.html | TROOPS IN CHILE QUELL NEW RIOTS; But Resumed Firing Is Heard in Santiago After Dark-- Dead in Risings Put at 12 | True | By Harry Schwartz Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/fake-flowers-used-in-the-home-today.html | Fake Flowers Used In the Home Today | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jordan-to-accept-tie-to-soviet-union.html | JORDAN TO ACCEPT TIE TO SOVIET UNION | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/firearms-maker-elects-consultant-as-director.html | Firearms Maker Elects Consultant as Director | True | Charles Rossl | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/cardinal-segura-iii-in-madrid.html | Cardinal Segura III in Madrid | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/alcorn-denounces-democratic-reign.html | ALCORN DENOUNCES DEMOCRATIC REIGN | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/british-gold-and-dollar-reserves-show-a-rise-of-62000000-for-last.html | British Gold and Dollar Reserves Show A Rise of $62,000,000 for Last Month | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/massena-holdings-extended-by-harte.html | MASSENA HOLDINGS EXTENDED BY HARTE | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/breen-swims-to-national-aau-mark-in-1500meter-freestyle-buffalo.html | Breen Swims to National A.A.U. Mark in 1,500-Meter Free-Style; BUFFALO ATHLETE IS TIMED IN 17:34 Breen Lowers Own Record in Amateur Title Swimming -- Heinrich Runner-Up | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/oldsters-display-hobbies-at-show-museum-of-natural-history-exhibits.html | OLDSTERS DISPLAY HOBBIES AT SHOW; Museum of Natural History Exhibits Their Models of Ships and Buildings | True | BY Emma Harrison | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/painters-donating-5000-job.html | Painters Donating $5,000 Job | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/moses-envisions-links-as-parks-says-suburbs-should-take-over.html | MOSES ENVISIONS LINKS AS PARKS; Says Suburbs Should Take Over Private Golf Courses for Use in the Future CITES GROWTH OF TOWNS Derides Railroads' Approach on Tax Relief, but Sees a 'Reasonable' Plea Backed | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/performance-of-hole-in-the-head-to-aid-encampment-for-citizenship.html | Performance of 'Hole in the Head' to Aid Encampment for Citizenship Next Week | True | Charles Rossl | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/thefts-on-east-side-spur-police-search.html | THEFTS ON EAST SIDE SPUR POLICE SEARCH | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dallas-cleans-up-tornados-debris-toll-rises-to-10-with-death-of-a.html | DALLAS CLEANS UP TORNADO'S DEBRIS; Toll Rises to 10 With Death of a 2-Year-Old Boy—Red Cross Aids 500 Homeless | True | By Gladwin Hill Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/la-gioconda-sung-at-met.html | La 'Gioconda' Sung at 'Met' | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/7500000-issue-placed-by-miami-public-improvement-bonds-taken-by.html | $7,500,000 ISSUE PLACED BY MIAMI; Public Improvement Bonds Taken by Syndicate at Interest Cost of 3.419% | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/japan-eyes-okinawa-may-bid-for-civil-control-at-june-parley-in-u-s.html | JAPAN EYES OKINAWA; May Bid for Civil Control at June Parley in U. S. | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/books-of-the-times-others-in-fleet-omitted.html | Books of The Times; Others in Fleet Omitted | True | By Charles Poore | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/other-meetings-american-tobacco-company.html | OTHER MEETINGS; American Tobacco Company | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/news-officials-at-slocum-rites-memorial-service-for-former.html | NEWS OFFICIALS AT SLOCUM RITES; Memorial Service for Former President of A. N. P A. is Held in Bryn Mawr, Pa. | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/epu-to-increase-french-debt-limit.html | E.P. U. TO INCREASE FRENCH DEBT LIMIT | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/lion-fencers-elect-parisi.html | Lion Fencers Elect Parisi | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/soviet-invites-exgis-us-veterans-of-elbe-meeting-asked-to-moscow.html | SOVIET INVITES EX-G.I'S; U.S. Veterans of Elbe Meeting Asked to Moscow Reunion | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/police-student-jailed-sentenced-for-robbing-woman-who-once-took.html | POLICE STUDENT JAILED; Sentenced for Robbing Woman Who Once Took Care of Him | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/hofstra-tuition-increased.html | Hofstra Tuition Increased | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/mirth-of-a-nation-a-commentary-on-capital-doings-that-make-laugh.html | Mirth of a Nation; A Commentary on Capital Doings That Make Laugh Week a Howling Success | True | BY James Reston Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/wetmore-hodges-industrialist-dies-at-69-codeveloper-of-foodfreezing.html | Wetmore Hodges, Industrialist, Dies at 69; Co—Developer of Food-Freezing Process | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/count-basic-plays-in-london.html | Count Basic Plays in London | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/us-steel-picks-head-of-export-subsidiary.html | U.S. Steel Picks Head of Export Subsidiary | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/in-the-nation-one-new-commission-that-would-be-justified.html | In The Nation; One New Commission That Would Be Justified | True | By Arthur Krock | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/spanish-firm-wins-architects-award.html | SPANISH FIRM WINS ARCHITECTS' AWARD | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/sister-song-wins-trot-at-yonkers-borries-entry-scores-by-a-neck-in.html | SISTER SONG WINS TROT AT YONKERS; Borries' Entry Scores by a Neck in $8,100 Event and Returns $35.60 for $2 | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/mexican-lawyer-to-appeal.html | Mexican Lawyer to Appeal | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/british-columbia-plans-financing-lone-star-gas-company.html | BRITISH COLUMBIA PLANS FINANCING; Lone Star Gas Company | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/germans-appeal-on-seized-assets-want-eisenhower-and-dulles-to-back.html | GERMANS APPEAL ON SEIZED ASSETS; Want Eisenhower and Dulles to Back Return-Senators. Open Hearings Today | True | By M. S. Handler Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/woman-appointed-a-press-secretary-in-the-white-house-holds-first.html | Woman Appointed A Press Secretary In the White House; Holds First News Parley | True | By Bess Furman Special To The New York Times.. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/philadelphia-banks-lift-quarters-net.html | PHILADELPHIA BANKS LIFT QUARTER'S NET | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/student-politician-elected.html | Student Politician Elected | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eden-on-way-to-us-begins-trip-from-new-zealand-for-checkup-in.html | EDEN ON WAY TO U.S.; Begins Trip From New Zealand for Check-Up in Boston | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/marie-lreilly-engaged-to-wed-exradiology-student-to-be-bride-of.html | MARIE L.REILLY ENGAGED TO WED; Ex-Radiology Student to Be Bride of Edward Peet Jr., Georgetown Graduate | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/moves-are-mixed-in-grain-futures-most-changes-are-small-further.html | MOVES ARE MIXED IN GRAIN FUTURES; Most Changes Are Small-- Further Rain Forecast-- Soybeans Advance | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/state-adjutants-general-elect.html | State Adjutants General Elect | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/rowland-hughes-us-exaide-dies-director-of-budget-1954-to-1955-had.html | ROWLAND HUGHES, U.S. EX-AIDE, DIES; Director of Budget 1954 to 1955. Had Been Executive of National City Bank | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/the-time-of-your-lifefree.html | The Time of Your Life'--Free | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/they-beg-to-differ-last-is-premature-oneroom-schools-in-connecticut.html | THEY BEG TO DIFFER; 'Last' Is Premature, One-Room Schools in Connecticut Say | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/letters-to-the-times-cleaning-labors-house-lack-of-vigilance-on.html | Letters to The Times; Cleaning Labor's House Lack of Vigilance on Part of Rank and File Criticized | True | HENRY MAYER. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dinosaur-find-in-jersey-bone-in-sand-pit-estimated-at-70-million.html | DINOSAUR FIND IN JERSEY; Bone in Sand Pit Estimated at 70 Million Years Old | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/lirr-cites-its-record-says-it-has-been-984-on-time-for-last-2.html | L.I.R.R. CITES ITS RECORD; Says It Has Been 98.4% on Time for Last 2 Months | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/oklahomans-pace-aau-wrestling-evans-scores-two-falls-for-strong.html | OKLAHOMANS PACE A.A.U. WRESTLING; Evans Scores Two Falls for Strong Tulsa Y.M.C.A.-- Turner and Giani Gain | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/atom-war-games-end-2d-phase-new-concepts-are-being-tested.html | Atom War Games End 2d Phase; New Concepts Are Being Tested; Reorganization of Methods, Weapons Use and Tactics Reflected in Louisiana Exercise Involving 22,000 Troops | True | By Hanson W.baldwin Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/wedding-in-june-for-miss-carples-wheaton-senior-is-betrothed-to.html | WEDDING IN JUNE FOR MISS CARPLES; Wheaton Senior Is Betrothed to Ensign Collins Denny 3d, a Graduate of Princeton | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/friendship-opens-traffic-jail-cell-innocent-defendant-helps-a.html | FRIENDSHIP OPENS TRAFFIC JAIL CELL; Innocent Defendant Helps a Guilty One, and Vice Versa, to Pay Fine, Go Free | True | By Jack Roth | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/briscoe-gets-threat-plane-is-held-up-on-coast-after-bomb-scare.html | BRISCOE GETS THREAT; Plane Is Held Up on Coast After Bomb Scare | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/cotton-trading-quiet-and-mixed-futures-close-7-points-off-to-1.html | COTTON TRADING QUIET AND MIXED; Futures Close 7 Points Off to 1 Up--Rains Help Soil but Delay Planting | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/warsaw-cheers-us-jazz.html | Warsaw Cheers U.S. Jazz | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/condition-of-reserve-member-banks-in-94-cities-march-27-1957.html | Condition of Reserve Member Banks in 94 Cities March 27, 1957 | | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/us-says-hungary-resumes-terror-of-stalins-type-state-department.html | U.S SAYS HUNGARY RESUMES TERROR OF STALIN'S TYPE; State Department Counters Soviet Version of Events in October's Revolt | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/babcock-wilcox-reports-loss-in-atomic-energy-business-in-56-figure.html | Babcock & Wilcox Reports Loss In Atomic Energy Business in '56; Figure Put at $2,400,000-- Heavy Initial Costs Cited -- President Elected | True | Fabian Bachrach | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/milestone-for-nato.html | MILESTONE FOR NATO | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/knowles-triumphs-in-myers-cup-series.html | KNOWLES TRIUMPHS IN MYERS CUP SERIES | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/rivals-draw-22-in-10inning-test-newcombe-hits-homer-for-dodgers.html | RIVALS DRAW, 2-2, IN 10-INNING TEST; Newcombe Hits Homer for Dodgers, Thomson, Logan Connect for Braves | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/president-lauds-0tcin-new-plea-urges-congress-to-approve-membership.html | PRESIDENT LAUDS 0.T.C.IN NEW PLEA; Urges Congress to Approve Membership by U. S. in World Trade Group | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/lightning-causes-brazil-blast.html | Lightning Causes Brazil Blast | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/article-5-no-title-it-registers-with-the-sec-45000000-of-debentures.html | Article 5 -- No Title; It Registers With the S.E.C. $45,000,000 of Debentures of Two Instrumentalities | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/financing-is-set-by-columbia-gas-common-stock-subscription-offering.html | FINANCING IS SET BY COLUMBIA GAS; Common Stock Subscription Offering Is Undertaken for 6.86c a Share Fee | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/35yearold-oil-well-sets-mexican-record.html | 35-Year-Old Oil Well Sets Mexican Record | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/state-inquiry-calls-5-on-parole-board.html | STATE INQUIRY CALLS 5 ON PAROLE BOARD | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/remedy-forecast-for-blood-clots-director-of-sloankettering-predicts.html | REMEDY FORECAST FOR BLOOD CLOTS; Director of Sloan-Kettering Predicts Finding Chemical Solvent Within 5 Years | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/alaska-move-beaten-action-to-get-bill-to-insular-committee-is.html | ALASKA MOVE BEATEN; Action to Get Bill to Insular Committee Is Blocked | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/cocoa-advances-50-to-58-points-prices-set-peaks-for-move-potatoes.html | COCOA ADVANCES 50 TO 58 POINTS; Prices Set Peaks for Move --Potatoes, Wool Rise-- Sugar Changes Mixed | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/money.html | Money | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/miss-shaver-elected-lord-taylor-president-to-be-girls-clubs.html | MISS SHAVER ELECTED; Lord & Taylor President to Be Girls Clubs Chairman | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/driver-standings.html | Driver Standings | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/us-to-speed-suit-on-steel-merger-summary-judgment-will-be-asked.html | U.S. TO SPEED SUIT ON STEEL MERGER; Summary Judgment Will Be Asked Shortly on Union of Bethlehem, Youngstown TRIAL MAY BE BYPASSED Announcement Takes Court by Surprise-- Decision Is Taken by Brownell | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/reds-embellish-north-korea-city-bid-seen-to-make-tourist-showcase.html | REDS EMBELLISH NORTH KOREA CITY; Bid Seen to Make Tourist Showcase of PyongyangLiving Standard Is Low | True | By Robert Trumbull Special To the New Yotk Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/florence-booters-10-victors.html | Florence Booters 1-0 Victors | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/administration-favors-user-tax-on-airways.html | Administration Favors User Tax on Airways | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/paper-price-rise-held-inadequate-sir-eric-bowater-predicts-a.html | PAPER PRICE RISE HELD INADEQUATE; Sir Eric Bowater Predicts a Further Increase for Newsprint 'Eventually" | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/building-bnrns-in-south-amboy.html | Building Bnrns in South Amboy | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/royals-quintet-shifts-franchise-to-cincinnati.html | Royals' Quintet Shifts Franchise to Cincinnati | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jewish-fund-opens-5600000-appeal.html | JEWISH FUND OPENS $5,600,000 APPEAL | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/17-u-s-tourists-in-cairo.html | 17 U. S. Tourists in Cairo | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/atkinson-completes-riding-triple-on-grover-b-1710-choice-wins.html | Atkinson Completes Riding Triple on Grover B.; 17-10 CHOICE WINS JAMAICA FEATURE Grover B. Among 3 Favorites Scoring Under Atkinson-- Let's Face It Is Victor | True | By William R. Conklin | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jockey-standings.html | Jockey Standings | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jersey-may-shift-young-prisoners.html | JERSEY MAY SHIFT YOUNG PRISONERS | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/outlook-is-bright-at-westinghouse-57-sales-are-put-at-record-2.html | OUTLOOK IS BRIGHT AT WESTINGHOUSE; '57 Sales Are Put at Record $2 Billion and Earnings at $3.50 to $4 a Share | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/watercolor-society-includes-works-of-easttomioka-tessai-exhibits.html | Water-Color Society Includes Works of East--Tomioka Tessai Exhibits; Art: Japanese Imports | True | By Howard Devree | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/higher-bond-rate-urged-on-senators.html | HIGHER BOND RATE URGED ON SENATORS | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/sports-of-the-times-a-big-leaguer-at-heart.html | Sports of The Times; A Big Leaguer at Heart | True | By Arthur Daley | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/in-1958-it-will-be-steel-blue.html | In 1958, It Will Be Steel Blue | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/cleveland-gains-136-triumph-tallying-9-runs-in-7th-4-in-8th-schmidt.html | Cleveland Gains 13-6 Triumph, Tallying 9 Runs in 7th, 4 in 8th; Schmidt, No. 2 Catcher, Lost to Giants for Ten Days-- Harris Hits 4-Bagger | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/bronx-apartments-sold-to-investors.html | BRONX APARTMENTS SOLD TO INVESTORS | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/stock-acquisition-is-voted.html | Stock Acquisition Is Voted | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/ceylon-rebuffs-reds-premier-denies-his-country-leans-to-communism.html | CEYLON REBUFFS REDS; Premier Denies His Country Leans to Communism | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jane-fuller-to-be-wed-engaged-to-william-h-luers-a-student-at.html | JANE FULLER TO BE WED; Engaged to William H. Luers, a Student at Columbia | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/poulson-is-victor-by-large-margin.html | POULSON IS VICTOR BY LARGE MARGIN | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/nbc-buys-sixshooter-filmed-series-john-payne-will-be-starred-next.html | N.B.C. Buys 'Sixshooter,' Filmed Series; John Payne Will Be Starred Next Fall | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/help-in-tube-strike-asked-of-president.html | HELP IN TUBE STRIKE ASKED OF PRESIDENT | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/66000-may-obtain-sickpay-refund-u-s-law-limits-tax-cases-to.html | 66,000 MAY OBTAIN SICK-PAY REFUND; U. S. Law Limits Tax Cases to 1942-53—State Still Ponders Own Decision | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/president-hails-latins-honored-by-group-he-praises-panamerican.html | PRESIDENT HAILS LATINS; Honored by Group, He Praises Pan-American Efforts | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/some-britons-balk-at-ending-of-strike.html | SOME BRITONS BALK AT ENDING OF STRIKE | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/france-grants-israel-credit.html | France Grants Israel Credit | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/canadian-vote-june-10-seen.html | Canadian Vote June 10 Seen | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/2-hungarians-get-polk-news-prize-husbandandwife-team-of-reporters.html | 2 HUNGARIANS GET POLK NEWS PRIZE; Husband-and-Wife Team of Reporters Honored Here for Revolt Coverage | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/teachers-weigh-workday-march-threaten-a-city-hall-siege-on-school.html | TEACHERS WEIGH WORKDAY MARCH; Threaten a City Hall Siege on School Time as 'Sick' in Protest on Salaries | True | By Leonard Buder | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/booth-hospital-sold-new-york-infirmary-acquires-buildings-on-east.html | BOOTH HOSPITAL SOLD; New York Infirmary Acquires Buildings on East 15th St. | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/hat-sale-to-aid-hospital-unit.html | Hat Sale to Aid Hospital Unit | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/miss-trowbridge-to-become-bride-smith-graduate-engaged-to-edwin-u-c.html | MISS TROWBRIDGE TO BECOME BRIDE; Smith Graduate Engaged to Edwin U. C. Bohlen, Who Is Foreign Service Officer | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/slowdown-weighed-by-reserve-bank.html | SLOWDOWN WEIGHED BY RESERVE BANK | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/45-in-congress-suppo-bill-to-widen-relief-roll.html | 45 in Congress Suppo Bill to Widen Relief Roll | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/ned-sparks-dead-comedian-was-73-stage-and-screen-performer-was.html | NED SPARKS DEAD; COMEDIAN WAS 73; Stage and Screen Performer Was Noted for Rasping Voice and Dour Mien | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/slight-bulge-expected-in-railway-carloadings.html | Slight Bulge Expected In Railway Carloadings | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/argentina-wins-soccer-title.html | Argentina Wins Soccer Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/philippine-city-disaster-area.html | Philippine City Disaster Area | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/budgetary-values.html | BUDGETARY VALUES | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/text-of-presidents-budget-talk-corporation-budgets-up.html | Text of President's Budget Talk; Corporation Budgets Up | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/seixas-63-60-victor-beats-reed-in-kingston-play-miss-hard-advances.html | SEIXAS 6-3, 6-0 VICTOR; Beats Reed in Kingston Play -- Miss Hard Advances | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/soviet-reports-new-rembrand.html | Soviet Reports New Rembrand | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/advertising-use-of-premiums-at-new-peak-ad-club-to-elect.html | Advertising: Use of Premiums at New Peak; Ad Club to Elect | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/archives/daylight-time-voted-wisconsin-to-shift-clocks-first-time-since-war.html | DAYLIGHT TIME VOTED; Wisconsin to Shift Clocks First Time Since War | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/east-pakistan-asks-for-full-autonomy.html | EAST PAKISTAN ASKS FOR FULL AUTONOMY | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/mrs-araf-clarke-singer-and-actress.html | MRS. ARAF. CLARKE, SINGER AND ACTRESS | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/charities-received-65-billions-in-1956.html | CHARITIES RECEIVED 6.5 BILLIONS IN 1956 | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/gaza-citrus-loss-cramps-economy-threequarter-revenue-cut-is.html | GAZA CITRUS LOSS CRAMPS ECONOMY; Three-Quarter Revenue Cut Is Expected as Aftermath of Israeli Withdrawal | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/new-atomic-tests-will-start-may-15.html | NEW ATOMIC TESTS WILL START MAY 15 | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/arms-cache-in-havana-suburb.html | Arms Cache in Havana Suburb | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/canadian-oil-company-elects.html | Canadian Oil Company Elects | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eisennower-balks-at-big-fund-cuts-aide-opposes-him-burgess-proposal.html | EISENNOWER BALKS AT BIG FUND CUTS; AIDE OPPOSES HIM; Burgess' Proposal to Reduce Budget by $2,000,000,000 Splits Administration '58 TAX RELIEF DISPUTED Treasury Official Terms It Possible-- President Asks 'Sacrifice for Peace' | True | By John D. Morris Special To The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/west-german-booters-score.html | West German Booters Score | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/clowns-back-in-the-spotlight-as-oldtime-circus-returns-old-clown.html | Clowns Back in the Spotlight As Old-Time Circus Returns; Old Clown Acts Are Back | True | By Michael James | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/military-to-give-blood-ft-monmouth-and-telephone-company-staffs-to.html | MILITARY TO GIVE BLOOD; Ft. Monmouth and Telephone Company Staffs to Donate | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/metesky-panel-asked-hogan-will-seek-blueribbon-jury-for-bomber.html | METESKY PANEL ASKED; Hogan Will Seek Blue-Ribbon Jury for 'Bomber' Trial | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/physical-therapy-day-slated.html | 'Physical Therapy Day' Slated | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/lilies-aid-the-crippled-bermuda-gift-to-easter-seals-offered-on.html | LILIES AID THE CRIPPLED; Bermuda Gift to Easter Seals Offered on Fifth Avenue | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/7-mirror-companies-named-in-us-action.html | 7 MIRROR COMPANIES NAMED IN U.S. ACTION | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/art-sale-with-informal-touch-to-open-at-east-side-school-family.html | Art Sale With Informal Touch To Open at East Side School; Family Groups Attend | True | By Robert Alden | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/teamsters-defenses.html | TEAMSTERS' DEFENSES | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/menzies-gains-tenure-record.html | Menzies Gains Tenure Record | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/tornado-scare-shuts-polls.html | Tornado Scare Shuts Polls | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/refinery-planned-in-canada.html | Refinery Planned in Canada | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/retardation-to-be-discussed.html | Retardation to Be Discussed | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eisenhower-voices-concern-on-korea.html | EISENHOWER VOICES CONCERN ON KOREA | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/fox-gains-fourth-round-baltimore-tennis-player-trips-bohnen-in.html | FOX GAINS FOURTH ROUND; Baltimore Tennis Player Trips Bohnen in Cannes Tourney | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/3-buildings-sold-on-w-21st-street-investor-buys-apartments-between.html | 3 BUILDINGS SOLD ON W. 21ST STREET; Investor Buys Apartments Between 8th and 9th Aves. --Deal on West 56th St. | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/bengurion-says-soviet-may-allow-jews-exodus.html | Ben-Gurion Says Soviet May Allow Jews' Exodus | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/street-boilers-to-heat-hospital-while-fire-damage-is-repaired.html | Street Boilers to Heat Hospital While Fire Damage Is Repaired; Flower Fifth Avenue to Put Portable System in Use Today-- Emergency Is 'Lark' to Blanket-Warmed Patients | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/blaze-sweeps-virginia-plant.html | Blaze Sweeps Virginia Plant | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eisenhower-cautions-his-drivers-on-speed.html | Eisenhower Cautions His Drivers on Speed | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/cadets-to-drill-in-harlem.html | Cadets to Drill in Harlem | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/knick-five-gets-hutchins-in-deal-gallatin-clifton-and-draft-rights.html | KNICK FIVE GETS HUTCHINS IN DEAL; Gallatin, Clifton and Draft Rights to Atha Traded to Piston Basketball Team | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/house-is-assure-on-seaway-cost-administrator-seeking-me-funds-says.html | HOUSE IS ASSURE ON SEAWAY COST; Administrator, Seeking Me Funds, Says Tolls Will Amortize Outlay | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/coast-dock-union-scores-unit-here-bridges-group-denounces.html | COAST DOCK UNION SCORES UNIT HERE; Bridges Group Denounces Waterfront Commission as Employers' Tool | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/reds-infiltrate-guatemala-union-arbenz-elements-entering.html | REDS INFILTRATE GUATEMALA UNION; Arbenz Elements Entering Pro-Government Group, Rival Body Charges | True | By Paul P. Kennedy Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/record-nyubudget-total-is-set-at-41224853-for-next-academic-year.html | RECORD N.Y.U.BUDGET; Total Is Set at $41,224,853 for Next Academic Year | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/state-bus-fares-rise-psc-grants-5-increase-on-greyhounds-tickets.html | STATE BUS FARES RISE; P.S.C. Grants 5% Increase on Greyhound's Tickets | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/penn-gets-3500000-gift-to-university-is-largest-from-an-individual.html | PENN GETS $3,500,0OO; Gift to University Is Largest From an Individual | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/orchestra-opera-slate-road-trips-philharmonic-off-next-week-for.html | ORCHESTRA, OPERA SLATE ROAD TRIPS; Philharmonic Off Next Week for Upstate and Canada-- 'Met' Going to Boston | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/pro-hockey-playoffs.html | Pro Hockey Play-Offs | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/the-auto-insurance-fiasco.html | THE AUTO INSURANCE FIASCO | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/president-scores-report-hell-quit-worst-rot-i-have-heard-he-says-of.html | PRESIDENT SCORES REPORT HE'LL QUIT; 'Worst Rot I Have Heard,' He Says of Rumors He Might Step Aside for Nixon | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/big-modells-store-is-opened-in-jersey.html | BIG MODELL'S STORE IS OPENED IN JERSEY | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/new-lighting-at-statue-dusktodawn-flooding-of-miss-liberty-starts.html | NEW LIGHTING AT STATUE; Dusk-to-Dawn Flooding of Miss Liberty Starts Sunday | True | | 1985-04-22 | RE0000245827 | B00000644437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/loans-deposits-decline-in-week-holdings-of-us-government-securities.html | LOANS, DEPOSITS DECLINE IN WEEK; Holdings of U.S. Government Securities Decreased in Reserve Member Banks | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/israel-may-build-own-gaza-fence-scoring-u-n-moves-toward-barring.html | ISRAEL MAY BUILD OWN GAZA FENCE; Scoring U. N. Moves Toward Barring Raids, Aide Says Nation May Have to Act | True | | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-04 | 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/stocks-in-london-rise-to-new-highs-but-market-fails-to-hold-top.html | STOCKS IN LONDON RISE TO NEW HIGHS; But Market Fails to Hold Top Levels Set Early in Day-- Radio, Oil Issues Up | True | Special to The New York Times. | 1985-04-22 | RE0000245827 | B00000644437 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lehman-inducted-as-mason.html | Lehman Inducted as Mason | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/tornadoes-kill-2-in-mississippi-twisters-also-hit-alabama-kentucky.html | TORNADOES KILL 2 IN MISSISSIPPI; Twisters Also Hit Alabama, Kentucky and Tennessee-- Heavy Damage Reported | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jockey-standings.html | Jockey Standings | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/hal-roach-jr-will-begin-production-on-pilot-films-for-2-tv-comedy.html | Hal Roach Jr. Will Begin Production On Pilot Films for 2 TV Comedy Series | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/chemstrand-to-expand-acrilan-acrylic-fiber-plant-to-be-enlarged-by.html | CHEMSTRAND TO EXPAND; Acrilan Acrylic Fiber Plant to Be Enlarged by 50% | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/guaranty-trust-raises-earnings-operating-net-in-1st-quarter-was.html | GUARANTY TRUST RAISES EARNINGS; Operating Net in 1st Quarter Was $7,545.59C, a Gain of 12% Over Like '56 Period | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/studebaker-suit-off-court-dismisses-action-to-upset-curtisswright.html | STUDEBAKER SUIT OFF; Court Dismisses Action to Upset Curtiss-Wright Pact | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/other-bank-reports-comercial-state-bank-and-trust-co.html | OTHER BANK REPORTS; Comercial State Bank and Trust Co. | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/shooting-by-girl-15-called-no-accident.html | SHOOTING BY GIRL, 15, CALLED NO ACCIDENT | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/laundry-aids-given.html | Laundry Aids Given | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/musical-pinocchio-monday.html | Musical 'Pinocchio' Monday | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/swanfinch-oil-is-sued-stockholders-ask-for-records-on-keta-gas.html | SWAN-FINCH OIL IS SUED; Stockholders Ask for Records on Keta Gas Transaction | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/course-description.html | Course Description | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-fashions-go-to-poland-for-exhibit-spring-tints-are-muted-in.html | U.S. Fashions Go to Poland For Exhibit; Spring Tints Are Muted In Flowering Cottons | True | By Nan Robertson | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/coast-longshoremen-split.html | Coast Longshoremen Split | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/newsboy-killed-on-bicycle.html | Newsboy Killed on Bicycle | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/miss-carol-jones-is-a-future-bride-wellesley-senior-betrothed-to.html | MISS CAROL JONES IS A FUTURE BRIDE; Wellesley Senior Betrothed to Clark McKercher Simms, '53 Princeton Graduate | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/reynoldsappell.html | Reynolds--Appell | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/note-to-eisenhower-by-gronchi-blocked.html | NOTE TO EISENHOWER BY GRONCHI BLOCKED | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fastspinning-steel-balls-test-metals-strength.html | Fast-Spinning Steel Balls Test Metals' Strength | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/minister-is-man-afraid-at-palace.html | Minister Is 'Man Afraid' at Palace | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/princeton-elects-peeler.html | Princeton Elects Peeler | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/richardson-kovaleski-gain.html | Richardson, Kovaleski Gain | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/li-bond-issue-defeated-4990000-for-school-voted-down-in-lynbrook.html | L.I. BOND ISSUE DEFEATED; $4,990,000 for School Voted Down in Lynbrook | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fcc-to-attempt-test-of-tolltv-decision-on-how-to-conduct-trial.html | F.C.C. TO ATTEMPT TEST OF TOLL-TV; Decision on How to Conduct Trial Expected in Month --Public Interest Cited | True | By Jay Walz Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bmt-to-increase-nonrush-trains-10-minutes-cut-from-early-morning.html | BMT TO INCREASE NON-RUSH TRAINS; 10 Minutes Cut From Early Morning Waits in Test on Brooklyn-Manhattan Run FIRST GAIN IN 10 YEARS Service Will Be Improved on Other Lines if Experiment Attracts More Fares | True | By Stanley Levey | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/cyprus-curbs-relaxed-mandatory-death-penalty-for-carrying-arms.html | CYPRUS CURBS RELAXED; Mandatory Death Penalty for Carrying Arms Lifted | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/rubin-victor-in-billiards.html | Rubin Victor in Billiards | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/tarquilla-5to1-shot-beats-scansion-35-in-jamaica-dash-asiel-racer.html | Tarquilla, 5-to-1 Shot, Beats Scansion, 3-5, in Jamaica Dash; Asiel Racer Victor by Three and a Half Lengths in Snow--Lady Beaver Wins After Seven Favorites Fail | True | By William R. Conklin | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britains-atomic-defense.html | BRITAIN'S ATOMIC DEFENSE | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/giants-triumph-over-indians-96-tribes-6game-victory-skein-snapped.html | GIANTS TRIUMPH OVER INDIANS, 9-6; Tribe's 6-Game Victory Skein Snapped as Worthington Scores After Shaky Start | True | By Louis Effrat Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/rail-watchdog-bid-attacked-by-judge.html | RAIL 'WATCHDOG' BID ATTACKED BY JUDGE | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-store-sales-fell-8-in-week-federal-reserve-board-also-reports.html | U.S. STORE SALES FELL 8% IN WEEK; Federal Reserve Board Also Reports Volume in City Was 9% Below '56 | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/la-flue-first-in-sailing-robert-lippincott-craft-wins-as-bahamas.html | LA FLUE FIRST IN SAILING; Robert Lippincott Craft Wins as Bahamas Series Opens | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/elgin-watch-expands-line.html | Elgin Watch Expands Line | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/cocoa-exchange-fete-is-set.html | Cocoa Exchange Fete is Set | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/laurel-results.html | Laurel Results | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/milesberczik-team-scores.html | Miles-Berczik Team Scores | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/rites-for-0shea-attended-by-1000-cardinal-spellman-presides-at-st.html | RITES FOR 0'SHEA ATTENDED BY 1,000; Cardinal Spellman Presides at St. Vincent Ferrer'sEulogizes Attorney | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bell-of-canada-sells-bonds.html | Bell of Canada Sells Bonds | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/stock-theatre-strikes-out.html | Stock Theatre Strikes Out | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/churchmen-score-us-aid-to-schools-evangelicals-brand-it-step-toward.html | CHURCHMEN SCORE U.S. AID TO SCHOOLS; Evangelicals Brand It Step Toward Socialism--Say States Can Do Job | True | By George Dugan Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lemay-new-air-vice-chief-army-moves-up-lemitzer-a-gain-for-heavy.html | LeMay New Air Vice Chief; Army Moves Up Lemitzer; A Gain for Heavy Bombers Seen in Surprise Choice of Air Force Aide | True | By Jack Raymond Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/letters-to-the-times-for-malt-to-inflation-need-seen-for-savings-to.html | Letters to The Times; For Malt to Inflation Need Seen for Savings to Meet Demand for Capital Funds | True | HOLGAR J. JOHNSON. President, Institute of Life Insurance.New York, March 27, 1957. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/adventures-in-the-florida-everglades.html | Adventures in the Florida Everglades | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/west-is-optimistic-on-soviet-arms-pact.html | WEST IS OPTIMISTIC ON SOVIET ARMS PACT | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/overdue-legislation.html | OVERDUE LEGISLATION | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/canadiens-beat-rangers-to-gain-cup-finals-with-bruins-blues-set.html | Canadiens Beat Rangers to Gain Cup Finals With Bruins; BLUES SET BACK IN OVERTIME, 4-3 Rangers Ousted, 4 Games to 1, After Scoring 3 Goals in 3d on Montreal Ice | True | By Joseph C. Nichols Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fashion-events.html | Fashion Events | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/canada-steamship-lines-net-for-1956-was-4508845-equal-to-328-a.html | CANADA STEAMSHIP LINES; Net for 1956 Was $4,508,845, Equal to $3.28 a Share | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/waugh-wins-libel-judgment.html | Waugh Wins Libel Judgment | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/cardinal-fills-church-post.html | Cardinal Fills Church Post | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/budget-slashing-stalls-in-house-funds-restored-drive-on-eisenhower.html | BUDGET SLASHING STALLS IN HOUSE; FUNDS RESTORED; Drive on Eisenhower Figure Halted With Passage of Labor-Welfare Bill BURGESS EXPLAINS VIEW Says He and President Do Not Disagree--Humphrey Bids Senate Bar Cut | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/dorothy-fields-to-be-feted.html | Dorothy Fields to Be Feted | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/summary-of-the-day-thursday-april-4-1957-ny-stock-exchange.html | Summary of the Day; Thursday, April 4, 1957 N.Y. STOCK EXCHANGE | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/hart-to-box-stevenson-here.html | Hart to Box Stevenson Here | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/slayers-trapped-iranian-police-say.html | SLAYERS TRAPPED, IRANIAN POLICE SAY | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/rail-carloadings-rose-13-in-week-revenue-freight-was-41-below-the.html | RAIL CARLOADINGS ROSE 1.3% IN WEEK; Revenue Freight Was 4.1% Below the '56 Level, 6.1% Higher Than in 1955 | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sidewalk-boilers-now-heat-firedamaged-hospital.html | Sidewalk Boilers Now Heat Fire-Damaged Hospital | True | The New York Times | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/barnard-to-hold-games-freshmen-and-sophomores-will-compete-tomorrow.html | BARNARD TO HOLD GAMES; Freshmen and Sophomores Will Compete Tomorrow | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mrs-h-d-rothman-has-son.html | Mrs. H. D. Rothman Has Son | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/music-the-gambler-prokofieff-opera-written-at-25-revised-at-37-has.html | Music: 'The Gambler'; Prokofieff Opera, Written at 25, Revised at 37, Has First U.S. Performance | True | By Ross Parmenter | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/zwicker-returns-to-tokyo.html | Zwicker Returns to Tokyo | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/american-u-to-get-12-wesley-letters.html | AMERICAN U. TO GET 12 WESLEY LETTERS | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/met-prices-up-10-for-195758-season.html | 'MET' PRICES UP 10% FOR 1957-58 SEASON | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/out-of-town-banks-first-national-bank-of-boston-and-affiliate.html | OUT OF TOWN BANKS; First National Bank of Boston and affiliate | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/merger-bill-gains-asks-60day-notice.html | MERGER BILL GAINS, ASKS 60-DAY NOTICE | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/text-of-presidents-address-to-education-association-a-lesson-for-the.html | Text of President's Address to Education Association; A Lesson for the Future | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/3-defenders-gain-mat-semifinals-evans-fisher-and-kerslake-score-in.html | 3 DEFENDERS GAIN MAT SEMI-FINALS; Evans, Fisher and Kerslake Score in A.A.U. Title Event --Blubaugh Also Victor | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/six-nations-send-flower-exhibits-prizes-are-won-at-coliseum-by.html | SIX NATIONS SEND FLOWER EXHIBITS; Prizes Are Won at Coliseum by Displays Flown Here From Three Continents | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/yugoslavs-get-viscose-plant.html | Yugoslavs Get Viscose Plant | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/dick-rall-beats-nesbit-in-boxing-opens-defense-of-ncaa-132pound.html | DICK RALL BEATS NESBIT IN BOXING; Opens Defense of N.C.A.A. 132-Pound Laurels With Decision at Pocatello | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/newsman-faces-check-on-draft-senate-unit-questions-link-of-witness.html | NEWSMAN FACES CHECK ON DRAFT; Senate Unit Questions Link of Witness on Travels Ban to Induction Charge | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/chicago-cardinal-bans-sunday-work.html | CHICAGO CARDINAL BANS SUNDAY WORK | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/state-bids-court-upset-power-ban-us-agency-holds-senate-pact-bars.html | STATE BIDS COURT UPSET POWER BAN; U.S. Agency Holds Senate Pact Bars License for Niagara Development | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/viscount-backed-by-airline-chief-vicious-detraction-against-british.html | VISCOUNT BACKED BY AIRLINE CHIEF; 'Vicious' Detraction Against British Plane Is Assailed by Capital President | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/utility-elects-high-officer.html | Utility Elects High Officer | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/rush-for-refund-forms.html | Rush for Refund Forms | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/wool-and-rubber-score-advances-trading-in-former-is-fairly.html | WOOL AND RUBBER SCORE ADVANCES; Trading in Former Is Fairly Active-- Cocoa, Hides and Copper Drop | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/policy-opinions-sought-house-unit-in-new-hampshire-to-talk-to.html | POLICY OPINIONS SOUGHT; House Unit in New Hampshire to Talk to Citizens | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/ford-says-its-new-dealer-agreement-is-the-finest-in-automotive.html | Ford Says Its New Dealer Agreement Is the Finest in Automotive History | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/candy-upset-in-tennis-aussie-bows-to-moss-63-64-rose-beats.html | CANDY UPSET IN TENNIS; Aussie Bows to Moss, 6-3, 6-4 --Rose Beats Fernandez | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/benefit-planned-for-day-nursery-showing-of-boy-on-dolphin-to-aid.html | BENEFIT PLANNED FOR DAY NURSERY; Showing of 'Boy on Dolphin' to Aid Unit for Children of Working Women | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/larson-outlines-plans-in-mideast-says-us-needs-powerful.html | LARSON OUTLINES PLANS IN MIDEAST; Says U.S. Needs Powerful Transmitter--Also Wants 20 New Posts in Africa | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mattox-signs-for-summer.html | Mattox Signs for Summer | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britons-back-on-job-most-of-1700000-strikers-obey-order-to-return.html | BRITONS BACK ON JOB; Most of 1,700,000 Strikers Obey Order to Return | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/tea-dance-to-aid-pestalozzi-unit-fete-on-april-26-at-st-regis-will.html | TEA DANCE TO AID PESTALOZZI UNIT; Fete on April 26 at St. Regis Will Benefit International Children's Foundation | True | Irwin Dribben | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/michael-s-tuohy-70-catholic-educator.html | MICHAEL S. TUOHY, 70, CATHOLIC EDUCATOR | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/utility-offering-rights.html | Utility Offering Rights | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/management-institute-elects.html | Management Institute Elects | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jamaica-entries.html | Jamaica Entries | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/red-china-to-stress-small-steel-plants.html | RED CHINA TO STRESS SMALL STEEL PLANTS | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/kaiser-aluminum-1956-profits-were-42439131-compared-with-36021114.html | KAISER ALUMINUM; 1956 Profits Were $42,439,131, Compared With $36,021,114 | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/water-agency-urged-neuberger-proposes-north-pacific-plan-with.html | WATER AGENCY URGED; Neuberger Proposes North Pacific Plan With Canada | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/gross-sets-record-canadian-pacifics-1956-rail-revenue-above-500.html | GROSS SETS RECORD; Canadian Pacific's 1956 Rail Revenue Above 500 Million | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/colleges-to-give-blood-nyu-and-st-francis-faculty-and-students.html | COLLEGES TO GIVE BLOOD; N.Y.U. and St. Francis Faculty and Students Donate Today | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/villalobos-symphony-bows.html | Villa-Lobos Symphony Bows | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/visking-names-3-officers.html | Visking Names 3 Officers | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fund-reports.html | FUND REPORTS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/law-school-raises-fee-columbia-tuition-will-go-up-100-next.html | LAW SCHOOL RAISES FEE; Columbia Tuition Will Go Up $100 Next September | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/railroad-is-optimistic-milwaukee-expects-its-freight-traffic-to.html | RAILROAD IS OPTIMISTIC; Milwaukee Expects Its Freight Traffic to Meet or Top 1956 | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/3-will-receive-weil-awards.html | 3 Will Receive Weil Awards | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/eagle-is-ordered-to-arbitrate-pay-court-of-appeals-upholds-employes.html | EAGLE IS ORDERED TO ARBITRATE PAY; Court of Appeals Upholds Employes in Suit Against Defunct Newspaper | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/moscow-party-chief-offers-plan-for-industry-reform-in-capital-miss.html | Moscow Party Chief Offers Plan For Industry Reform in Capital; Miss Furtseva Says Plants Will Be Divided Between City and Regional Economic Council-Gives Details of Structure | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/wheat-and-corn-generally-fall-latter-sets-seasonal-lows-oats-prices.html | WHEAT AND CORN GENERALLY FALL; Latter Sets Seasonal Lows --Oats Prices and May Soybeans Advance | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/house-vote-on-fund-slash.html | House Vote on Fund Slash | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/swedish-chamber-here-elects-new-president.html | Swedish Chamber Here Elects New President | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/city-college-hears-a-communist-debate-dr-gallagher-on-the-reds-city.html | City College Hears a Communist Debate Dr. Gallagher on the Reds; City College Debate on Communism | True | The New York Times | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/chiles-army-keeps-order-after-riots.html | CHILE'S ARMY KEEPS ORDER AFTER RIOTS | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/aid-report-backs-a-wider-program-business-panel-says-funds-should.html | AID REPORT BACKS A WIDER PROGRAM; Business Panel Says Funds Should Be Given to All Free Under-Developed Lands | True | By Richard E. Mooney Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jersey-railroads-sue-on-tax-ruling.html | JERSEY RAILROADS SUE ON TAX RULING | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/marietta-perl-to-wed-radcliffe-junior-is-betrothed-to-william.html | MARIETTA PERL TO WED; Radcliffe Junior Is Betrothed to William Pritchard Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/polly-barrett-will-be-married-in-summer-to-bruce-clark-adams-a-yale.html | Polly Barrett Will Be Married in Summer To Bruce Clark Adams, a Yale Alumnus; Deal-Hayden | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/dey-street-corner-leased-by-trucker.html | DEY STREET CORNER LEASED BY TRUCKER | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/ameradas-profit-sets-a-new-mark-1956-net-at-420-a-share-against.html | AMERADA'S PROFIT SETS A NEW MARK; 1956 Net at $4.20 a Share, Against $4.02—Other Company Reports | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/keres-deadlocks-for-lead-in-chess-defeats-albert-in-33-moves-at.html | KERES DEADLOCKS FOR LEAD IN CHESS; Defeats Albert in 33 Moves at Buenos Aires—Najdorf Draws With Lombardy | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britain-stresses-planning.html | Britain Stresses Planning | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/susquehanna-railroad-carrier-broke-even-in-march-after-79000-loss.html | SUSQUEHANNA RAILROAD; Carrier 'Broke Even' in March After $79,000 Loss in 2 Months | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/gravity-pull-could-be-used-to-fling-craft-outward-expert-says-here.html | Gravity Pull Could Be Used to Fling Craft Outward, Expert Says Here; Motion Problem Noted | True | By Harold M. Schmeck Jr. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/schaffer-predicts-delays-disaster-is-seen-in-city-mail-curb.html | Schaffer Predicts Delays; 'DISASTER' IS SEEN IN CITY MAIL CURB | True | By Robert Alden | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fete-for-boys-harbor-tea-dance-april-21-will-be-held-at-the.html | FETE FOR BOYS HARBOR; Tea Dance April 21 Will Be Held at the Ambassador | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-suez-stand-worrying-israel-concern-voiced-lest-cairo-washington.html | U.S. SUEZ STAND WORRYING ISRAEL; Concern Voiced Lest Cairo, Washington Reach Accord Ignoring Israeli Shipping | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/6000-abroad-reply-to-voice-contest.html | 6,000 ABROAD REPLY TO 'VOICE CONTEST | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/van-derhoffchurchill.html | Van Derhoff-Churchill | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/3-get-brandeis-medals-minister-actor-and-surgeon-cited-for-aid-to.html | 3 GET BRANDEIS MEDALS; Minister, Actor and Surgeon Cited for Aid to Humanity | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/reserve-system-bought-202000000-of-treasury-bills-in-the-latest.html | Reserve System Bought $202,000,000 Of Treasury Bills in the Latest Week; New York Federal Reserve Bank | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/son-to-mrs-john-p-carey-jr.html | Son to Mrs. John P. Carey Jr. | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/4-children-burned-to-death.html | 4 Children Burned to Death | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/teachers-ask-aid-of-coaches-on-pay-athletic-directors-urged-to-stop.html | TEACHERS ASK AID OF COACHES ON PAY; Athletic Directors Urged to Stop Sports in Support of Higher Salaries for All PROTEST MEETING HELD Tighter After-School Boycott, Budget Filibuster, Even a Strike, Are Proposed | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/tra-suspends-tropical-park.html | T.R.A. Suspends Tropical Park | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/alouettes-sign-makowiecki.html | Alouettes Sign Makowiecki | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/grand-union-to-expand-supermarket-chain-to-open-41-new-units-this.html | GRAND UNION TO EXPAND; Supermarket Chain to Open 41 New Units This Year | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/taking-inventory-a-glance-at-a-key-factor-in-gauging-the-state-and.html | Taking Inventory; A Glance at a Key Factor in Gauging The State and Direction of Business | True | By Elizabeth M. Fowler | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/racing-at-yonkers-canceled.html | Racing at Yonkers Canceled | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/college-results-baseball.html | College Results; BASEBALL | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/strike-now-in-4th-year-no-end-in-sight-for-uaw-action-against.html | STRIKE NOW IN 4TH YEAR; No End in Sight for U.A.W. Action Against Kohler Co. | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/seven-women-honored-their-achievements-are-cited-by-einstein.html | SEVEN WOMEN HONORED; Their Achievements Are Cited by Einstein College Group | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/the-screen-lizzie-one-womans-story-is-new-mayfair-film.html | The Screen: 'Lizzie'; One Woman's Story Is New Mayfair Film | True | By Bosley Crowther | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lobbyists-scored-on-enemy-assets-smathers-says-they-get-big-sum-to.html | LOBBYISTS SCORED ON ENEMY ASSETS; Smathers Says They Get Big Sum to Work for Return of German Property | True | By Allen Drury Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/smog-held-cause-of-ailments.html | Smog Held Cause of Ailments | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/skoda-car-plant-for-sumatra.html | Skoda Car Plant for Sumatra | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/nylon-batting-absorbs-vibration-fiber-termed-nearly-shockproofmany.html | Nylon Batting Absorbs Vibration; Fiber Termed Nearly Shock-Proof--Many Uses Are Possible | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/armistice-in-korea.html | "ARMISTICE" IN KOREA | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/banking-institute-is-set-at-west-point.html | BANKING INSTITUTE IS SET AT WEST POINT | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bronx-property-in-quick-resale-syndicate-gets-apartment-on-e-182d.html | BRONX PROPERTY IN QUICK RESALE; Syndicate Gets Apartment on E. 182d St.--60-Family House Changes Hands | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/4-die-in-german-train-crash.html | 4 Die in German Train Crash | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/oberlin-choir-gives-town-hall-concert.html | OBERLIN CHOIR GIVES TOWN HALL CONCERT | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/advertising-soft-drink-tablet-industrial-design.html | Advertising Soft-Drink Tablet; Industrial Design | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/miss-kethly-makes-appeal-on-hungary.html | MISS KETHLY MAKES APPEAL ON HUNGARY | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/package-insurance-mutual-life-offers-a-discount-on-new-series-of.html | 'PACKAGE' INSURANCE; Mutual Life Offers a Discount on New Series of Policies | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/american-pushes-suez-bid-in-cairo-hare-acting-as-spokesman-of-west.html | AMERICAN PUSHES SUEZ BID IN CAIRO; Hare Acting as Spokesman of West in Effort to Reach Accord With Nasser | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/summerfield-stands-firm-postal-disaster-seen-here-cuts-to-begin.html | Summerfield Stands Firm; Postal 'Disaster' Seen Here; Cuts to Begin Saturday | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/suicide-shocks-canada.html | Suicide Shocks Canada | True | By Raymond Daniell Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/war-hero-admits-he-killed-general.html | WAR HERO ADMITS HE KILLED GENERAL | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/oil-sought-in-vermont-drilling-called-first-of-its-kind-in-new.html | OIL SOUGHT IN VERMONT; Drilling Called First of Its Kind in New England | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/president-spurs-school-aid-drive-as-defense-need-asks-us-help-in.html | PRESIDENT SPURS SCHOOL AID DRIVE AS DEFENSE NEED; Asks U.S. Help in Emergency --House Group Approves a 2 Billion Compromise | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/kaiser-industries-plans-a-merger-to-expand-holdings-in-affiliates.html | Kaiser Industries Plans a Merger To Expand Holdings in Affiliates | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sclerosis-society-elects.html | Sclerosis Society Elects | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/child-to-mrs-donald-d-spurr.html | Child to Mrs. Donald D. Spurr | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/johns-hopkins-fund-elects.html | Johns Hopkins Fund Elects | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fantasy-marks-the-work-of-fashion-photographer-changed-ice-chunks.html | Fantasy Marks The Work Of Fashion Photographer; Changed 'Ice Chunks' | True | By Phyllis Lee Levin | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/boston-u-drive-at-26-million.html | Boston U. Drive at 2.6 Million | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/eastland-group-defends-actions-senate-subcommittee-says-it-has-duty.html | EASTLAND GROUP DEFENDS ACTIONS; Senate Subcommittee Says It Has Duty to Investigate Foreign Nationals Here | True | By William M. Blair Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-firm-on-bar-to-chinese-trade-weeks-says-embargo-will-stayhints.html | U.S. FIRM ON BAR TO CHINESE TRADE; Weeks Says Embargo Will Stay--Hints Step to Tighten Curb on Russian Trade | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/hearst-publications-operating-revenues-set-record-but-earnings-in.html | HEARST PUBLICATIONS; Operating Revenues Set Record, but Earnings in 1956 Fell | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sukarno-to-form-jakarta-cabinet-announces-decision-to-name-a-regime.html | SUKARNO TO FORM JAKARTA CABINET; Announces Decision to Name a Regime of 'Experts'--He May Serve as Its Head | True | By Foster Hailey Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/indians-oil-income-soars-us-reports.html | INDIANS OIL INCOME SOARS, U.S. REPORTS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/john-balaban-62-movie-exhibitor-head-of-theatre-subsidiary-of.html | JOHN BALABAN, 62, MOVIE EXHIBITOR; Head of Theatre Subsidiary of A.B.C.-Paramount Dead -Planned to Make Film | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/from-months-of-babes-comes-a-budget-truism.html | From Months of Babes Comes a Budget Truism | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/state-ruling-on-sickness-pay-tax-status-conditions-on-plans.html | State Ruling on Sickness Pay Tax Status; Conditions on Plans | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/boeing-challenges-auditor-on-refund.html | BOEING CHALLENGES AUDITOR ON REFUND | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/art-convention-opens-hears-columbia-professor-put-stress-on-the.html | ART CONVENTION OPENS; Hears Columbia Professor Put Stress on the Individual | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/haitian-candidates-weigh-interim-rule.html | HAITIAN CANDIDATES WEIGH INTERIM RULE | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/panel-flaw-cited-in-airliner-crash-instruments-failed-to-record.html | PANEL FLAW CITED IN AIRLINER CRASH; Instruments Failed to Record Bank, Co-Pilot Tells Inquiry into Rikers Disaster | True | By Philip Benjamin | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/dodgers-vanquish-braves-148-as-snider-blasts-two-homers.html | Dodgers Vanquish Braves, 14-8, As Snider Blasts Two Homers | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/books-published-today.html | Books Published Today | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/care-tells-of-hungarian-aid.html | CARE Tells of Hungarian Aid | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/operators-take-queens-taxpayer-sale-involves-blockfront-in-jackson.html | OPERATORS TAKE QUEENS TAXPAYER; Sale Involves Blockfront in Jackson Heights-- Other Deals on Long Island | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/six-senators-urge-bypass-for-suez.html | SIX SENATORS URGE BY-PASS FOR SUEZ | True | Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/deals-off-sharply-for-heavy-building.html | DEALS OFF SHARPLY FOR HEAVY BUILDING | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fox-reaches-quarterfinals.html | Fox Reaches Quarter-Finals | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/premier-of-jordan-favors-soviet-aid-rejects-us-offer-jordans.html | Premier of Jordan Favors Soviet Aid; Rejects U.S. Offer; JORDAN'S PREMIER FAVORS SOVIET AID | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/in-the-nation-a-place-there-the-talk-is-of-many-things.html | In The Nation; A Place there the Talk Is of Many Things | True | By Arthur Krock | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/acheson-criticizes-us-mideast-policy.html | ACHESON CRITICIZES U.S. MIDEAST POLICY | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bank-to-build-branch-westport-office-will-feature-two-drivein.html | BANK TO BUILD BRANCH; Westport Office Will Feature Two Drive-In Windows | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/exhead-of-oss-wins-fourth-high-decoration.html | Ex-Head of O.S.S. Wins Fourth High Decoration | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/barricini-opens-45th-store.html | Barricini Opens 45th Store | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/seaboard-surety-elects-three.html | Seaboard Surety Elects Three | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/24inch-snowfall-gives-city-slushy-coating-and-a-record-for-april-4.html | 2.4-Inch Snowfall Gives City Slushy Coating and a Record for April 4; RECORD HERE SET BY 2.4-INCH SNOW | True | The New York Times (by Ernest Sisto) | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/parry-is-conductor-with-philharmonic.html | PARRY IS CONDUCTOR WITH PHILHARMONIC | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/vermonts-bottle-law-dies.html | Vermont's Bottle Law Dies | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/eisenhower-asked-to-act.html | Eisenhower Asked to Act | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/pianist-wins-y-contest.html | Pianist Wins 'Y' Contest | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/ford-grant-to-train-college-instructors-ford-grant-to-aid-teacher.html | Ford Grant to Train College Instructors; FORD GRANT TO AID TEACHER TRAINING | True | By Benjamin Fine | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sunday-world-health-day.html | Sunday World Health Day | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/surgery-today-for-seaton.html | Surgery Today for Seaton | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bantz-to-sell-stocks-navy-nominee-agrees-to-act-to-qualify-for-new.html | BANTZ TO SELL STOCKS; Navy Nominee Agrees to Act to Qualify for New Post | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/burke-takes-stroke-lead-in-opening-round-of-masters-golf-event.html | Burke Takes Stroke Lead in Opening Round of Masters Golf Event; DEFENDER'S EAGLE PAVES WAY FOR 71 Burke Sets Pace at Augusta -- Thomson, Ford, Snead, Demaret Among 5 at 72 | True | By Lincoln A. Werden Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/cotton-futures-move-narrowly-final-prices-are-unchanged-to-30-cents.html | COTTON FUTURES MOVE NARROWLY; Final Prices are Unchanged to 30 Cents a Bale Off --Volume Is Small | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lirr-to-shift-station.html | L.I.R.R. to Shift Station | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mental-care-experts-gather.html | Mental Care Experts Gather | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/utility-shares-placed.html | Utility Shares Placed | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/ma-hanna-co-net-for-3-months-is-3118107-compared-with-2743362.html | M.A. HANNA CO.; Net for 3 Months Is $3,118,107, Compared With $2,743,362 | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/the-last-trolley-car.html | THE LAST TROLLEY CAR | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/british-circulation-up-notes-in-use-rose-12327000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 12,327,000 in Week to l,915,158,000 | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fairchild-camera-elects.html | Fairchild Camera Elects | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/hughes-chair-is-set-up-250000-endowment-sought-for-colgate-memorial.html | HUGHES CHAIR IS SET UP; $250,000 Endowment Sought for Colgate Memorial | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/military-figure-joins-board-of-axe-science.html | Military Figure Joins Board of Axe Science | True | Blackstone Studios | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/summaries-of-finals.html | Summaries of Finals | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/doctors-differ-at-adams-trial-defense-witness-disputes-findings-of.html | DOCTORS DIFFER AT ADAMS' TRIAL; Defense Witness Disputes Findings of Two Experts for the Prosecution | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/conant-criticizes-education-in-russia.html | CONANT CRITICIZES EDUCATION IN RUSSIA | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/eden-reaches-fiji-islands.html | Eden Reaches Fiji Islands | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/utility-reports-arizona-public-service-co.html | UTILITY REPORTS; Arizona Public Service Co. | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/hudson-tube-talks-to-continue-today.html | HUDSON TUBE TALKS TO CONTINUE TODAY | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/usbritish-group-may-win-oil-rights.html | U.S.-BRITISH GROUP MAY WIN OIL RIGHTS | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/executive-changes.html | Executive Changes | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/physicians-call-aspirin-major-childhood-peril.html | Physicians Call Aspirin Major Childhood Peril | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mental-health-leader-gives-hospital-aid-plan.html | Mental Health Leader Gives Hospital Aid Plan | True | Bradford Bachrach | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/brookville-riders-win-subdue-squadron-a-14-to-8-to-gain-in-playoffs.html | BROOKVILLE RIDERS WIN; Subdue Squadron A, 14 to 8, to Gain in Play-Offs | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/florida-state-racing-commission-revokes-tropical-park-operating.html | Florida State Racing Commission Revokes Tropical Park Operating License; SILBERMAN PLANS APPEAL TO COURT Tropical Head Loses License in Case Involving Phoning to Cleveland From Track | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/canadian-envoy-ends-life-named-in-us-red-inquiry-e-herbert-norman.html | Canadian Envoy Ends Life; Named in U.S. Red Inquiry; E. Herbert Norman Jumps From Building in Cairo --Case Angers Ottawa | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/restaurant-chain-formed.html | Restaurant Chain Formed | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/cooke-in-prologue.html | Cooke in Prologue | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/buyers-in-town.html | Buyers in Town | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jersey-city-gop-supports-kenny-county-leader-cites-work-of-ringle.html | JERSEY CITY G.O.P. SUPPORTS KENNY; County Leader Cites Work of Ringle, Republican on Slate, Who Seeks Re-election | True | By Alfred E. Clark Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/theatre-feet-nov-4-for-mission-society.html | THEATRE FEET NOV. 4 FOR MISSION SOCIETY | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/about-new-york-a-toll-for-cyclists-on-the-brooklyn-bridge-unfair.html | About New York; A Toll for Cyclists on the Brooklyn Bridge? Unfair! Cried Mayor in 1896 | True | By Meyer Berger | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/article-2-no-title-morse-tells-coast-group-that-lines-in-foreign.html | Article 2 -- No Title; Morse Tells Coast Group That Lines in Foreign Trade Need Aid to Compete With Fleets of Other Nations | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bank-to-open-branch-office.html | Bank to Open Branch Office | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/soon-of-boston-mayor-to-wed.html | Soon of Boston Mayor to Wed | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/soviet-widens-warning-to-west-on-atom-bases.html | Soviet Widens Warning To West on Atom Bases | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/dean-in-algiers-tells-of-killing-french-soldier-kneed-and-shot-a.html | DEAN IN ALGIERS TELLS OF KILLING; French Soldier Kneed and Shot a Moslem Prisoner, Educator's Letter Says | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/catcher-to-join-club.html | Catcher to Join Club | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/textile-men-urged-to-substitute-market-research-for-hunches.html | Textile Men Urged to Substitute Market Research for 'Hunches'; Japanese Quota Hailed | True | By Carl Spielvogel Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/booksauthors.html | Books-Authors | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/two-killed-in-b47-crash.html | Two Killed in B-47 Crash | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/queen-receives-u-s-debutantes-12-american-girls-among-the-500-who.html | QUEEN RECEIVES U. S. DEBUTANTES; 12 American Girls Among the 500 Who Are Presented at Buckingham Palace Fete | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lawyers-tell-rocket-society-nations-should-decide-ownership.html | Lawyers Tell Rocket Society Nations Should Decide Ownership Problems | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sec-scores-role-of-swiss-trusts-tells-senate-unit-of-three-deals-in.html | S.E.C. SCORES ROLE OF SWISS TRUSTS; Tells Senate Unit of Three Deals 'in Probable Violation' of U.S. Antitrust Laws PROBLEM HELD SERIOUS Armstrong Cites Increasing Evidence of Use of Foreign Agencies to Flout Rules | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/rigid-accounting-urged-for-drives-los-angeles-aides-assert-some.html | RIGID ACCOUNTING URGED FOR DRIVES; Los Angeles Aides Assert Some Fund-Raisers Don't List Costs Properly | True | By Clarence Dean Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/educator-from-clinton-gets-nyu-fellowship.html | Educator From Clinton Gets N.Y.U. Fellowship | True | The New York Times | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britain-to-rely-on-nuclear-arms-end-draft-cut-sea-and-air-units.html | BRITAIN TO RELY ON NUCLEAR ARMS, END DRAFT, CUT SEA AND AIR UNITS; PENTAGON SEES MOVE AS DEFEATIST; 5-YEAR GOAL IS SET Vulnerability to Atom Attack Conceded-- Deterrence Is Aim | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/boston-is-victor-over-wings-43-gardner-gets-deciding-goal-on.html | BOSTON IS VICTOR OVER WINGS, 4-3; Gardner Gets Deciding Goal on 25-Footer in Play-Off Contest at Detroit | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/the-sorrows-of-chile.html | THE SORROWS OF CHILE | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/2-jailed-for-assault-youths-who-beat-newspaper-workers-are.html | 2 JAILED FOR ASSAULT; Youths Who Beat Newspaper Workers Are Sentenced | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mdougald-stars-as-yanks-win-10-gils-fly-in-9th-beats-phils-roberts.html | M'DOUGALD STARS AS YANKS WIN, 1-0; Gil's Fly in 9th Beats Phils --Roberts Limits Bombers to One Hit in 8 Innings | True | By Joan Drebinger Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/25-saved-on-plane-by-sailors-spanish.html | 25 SAVED ON PLANE BY SAILOR'S SPANISH | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/article-3-no-title-statement-by-klein.html | Article 3 -- No Title; Statement by Klein | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/wood-field-and-stream-harriman-has-choice-of-2-bills-to-ease-and.html | Wood, Field and Stream; Harriman Has Choice of 2 Bills to Ease and Simplify Deer-Hunting Season | True | By John W. Randolph | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/vassar-appoints-librarian.html | Vassar Appoints Librarian | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/american-theatre-wing-names-new-president.html | American Theatre Wing Names New President | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/369-rate-on-canadas-bills.html | 3.69% Rate on Canada's Bills | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jecko-sets-mark-in-medley-swim-yale-athletes-tune-of-4392-in-aau.html | JECKO SETS MARK IN MEDLEY SWIM; Yale Athlete's Tune of 4:39.2 in A.A.U. 400-Yard Event Is Fastest by American | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/pro-hockey-playoffs-stanley-cup-semifinals-rangers-vs-montreal.html | Pro Hockey Play-Offs; STANLEY CUP SEMI-FINALS Rangers vs. Montreal | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/un-chief-opposes-suez-debate-now-hammarskjold-notes-parleys-with.html | U.N. CHIEF OPPOSES SUEZ DEBATE NOW; Hammarskjold Notes Parleys With Egypt Are Going On-- Israel Voices Misgivings | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/economist-pleads-fifth-on-red-ties.html | ECONOMIST PLEADS FIFTH ON RED TIES | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/aneilja-tierneys-troth-she-will-be-wed-on-april-28-to-john-wallace.html | ANEILJA TIERNEY'S TROTH; She Will Be Wed on April 28 to John Wallace, Newsman | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/concert-program-set-symphony-of-air-to-feature-own-musicians.html | CONCERT PROGRAM SET; Symphony of Air to Feature Own Musicians Thursday | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mrs-gordon-gilroy-has-son.html | Mrs. Gordon Gilroy Has Son | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/senate-confirms-a-judge.html | Senate Confirms a Judge | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/shift-in-takehome-pay-february-mean-here-below-january-but-above.html | SHIFT IN TAKE-HOME PAY; February Mean Here Below January, but Above 1956 | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mrs-ivy-baker-priest-is-ill.html | Mrs. Ivy Baker Priest Is Ill | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/japanese-visit-is-set-premier-will-see-eisenhower-between-june-19.html | JAPANESE VISIT IS SET; Premier Will See Eisenhower Between June 19 and 21 | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/plea-for-polish-jews-us-group-bids-warsaw-let-soviet-repatriates.html | PLEA FOR POLISH JEWS; U.S. Group Bids Warsaw Let Soviet Repatriates Stay | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/murphree-named-an-aec-adviser.html | MURPHREE NAMED AN A.E.C. ADVISER | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/outlook-for-katy-termed-uncertain.html | OUTLOOK FOR KATY TERMED UNCERTAIN | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/stocks-in-london-continue-to-climb-but-government-issues-fall.html | STOCKS IN LONDON CONTINUE TO CLIMB; But Government Issues Fall --Dollar Stocks Up, Most Industrials Unchanged | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/more-nylon-for-canada-du-pont-to-spend-7500000-at-its-ontario.html | MORE NYLON FOR CANADA; Du Pont to Spend $7,500,000 at Its Ontario Plants | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/siegel-is-signed-to-new-film-pact-producer-and-metro-agree-on.html | SIEGEL IS SIGNED TO NEW FILM PACT; Producer and Metro Agree on Six-Picture Contract-- First Is Jones Novel | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/wiffi-smith-team-wins-captures-proamateur-golf-in-texas-with-low.html | WIFFI SMITH TEAM WINS; Captures Pro-Amateur Golf in Texas With Low Ball of 61 | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sidelights-virginian-gets-a-bonus.html | Sidelights; Virginian Gets a Bonus | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/views-job-as-challenge.html | Views Job as Challenge | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/morocco-impatient-with-us-on-bases.html | MOROCCO IMPATIENT WITH U.S. ON BASES | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britain-claims-a-right-to-differ-in-welcoming-whitney-as-envoy.html | Britain Claims a 'Right to Differ' In Welcoming Whitney as Envoy; However, Lloyd Also Places Stress on Unity With U.S., 'Our Closest Friends' | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lawyers-will-fight-limit-on-their-fees.html | LAWYERS WILL FIGHT LIMIT ON THEIR FEES | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/high-ship-losses-cited-by-insurer-1600000-on-doria-alone-paid-by.html | HIGH SHIP LOSSES CITED BY INSURER; $1,600,000 on Doria Alone Paid by American Hull-- Rates Cut 3% in 1956 | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/rochester-college-buys-hotel.html | Rochester College Buys Hotel | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/airline-planning-umbrella-ramp-pan-american-terminal-to-protect.html | AIRLINE PLANNING 'UMBRELLA' RAMP; Pan American Terminal to Protect Idlewild Riders as They Board Planes | True | By Richard Witkin | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/food-good-buy-in-fish-jumbo-lake-smelts-and-swordfish-notableducks.html | Food: Good Buy in Fish; Jumbo Lake Smelts and Swordfish Notable--Ducks Begin Their Season | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/marine-underwriters-elect.html | Marine Underwriters Elect | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/turrenne-outpoints-brown.html | Turrenne Outpoints Brown | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/alabama-offers-4000000-bonds-fairfax-county-va-plans-a-similar.html | ALABAMA OFFERS $4,000,000 BONDS; Fairfax County, Va., Plans a Similar Issue--Other Tax-Exempt Financing | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-tax-aides-learn-to-take-it-with-a-grin.html | U.S. Tax Aides Learn To Take It With a Grin | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sports-of-the-times-the-undiplomatic-corps.html | Sports of The Times; The Undiplomatic Corps | True | By Arthur Daley | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/republican-women-elect.html | Republican Women Elect | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/biracial-farm-unit-buying-jersey-site.html | BI-RACIAL FARM UNIT BUYING JERSEY SITE | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sperry-rand-to-expand.html | Sperry Rand to Expand | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fire-levels-fallsburg-hotel.html | Fire Levels Fallsburg Hotel | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/other-company-reports-andes-copper-mining-co.html | OTHER COMPANY REPORTS; Andes Copper Mining Co. | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/theatre-unit-halts-equity-pact-talks.html | THEATRE UNIT HALTS EQUITY PACT TALKS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/city-aide-queried-on-lanza-rumor-no-evidence-is-found-that-he-lent.html | CITY AIDE QUERIED ON LANZA RUMOR; No Evidence Is Found That He Lent Official Auto to Former Racketeer | True | By Clayton Knowles | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/voroshilov-going-to-indonesia.html | Voroshilov Going to Indonesia | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/two-join-rockefeller-fund-board.html | Two Join Rockefeller Fund Board | True | Wine World | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bill-aiding-exgis-to-buy-homes-gains.html | BILL AIDING EX-G.I'S TO BUY HOMES GAINS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/commodities-index-rose-4-to-889.html | COMMODITIES INDEX ROSE 4% TO 88.9% | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/other-company-meetings-garlock-packing.html | OTHER COMPANY MEETINGS; Garlock Packing | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bank-clearings-rise-total-for-week-in-26-cities-is-22984394000-up.html | BANK CLEARINGS RISE; Total for Week in 26 Cities is $22,984,394,000, Up 11.5% | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/hoving-corporation-sales-and-earnings-rose-in-year-ended-on-jan-31.html | HOVING CORPORATION; Sales and Earnings Rose in Year Ended on Jan. 31 | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/reactor-aids-students-60-at-chicago-to-learn-atom-science-by.html | REACTOR AIDS STUDENTS; 60 at Chicago to Learn Atom Science by Operating It | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/art-gallery-potpourri-spring-exhibition-at-city-center-offers-work.html | Art: Gallery Pot-Pourri; Spring Exhibition at City Center Offers Work by 56, Many Making Debuts | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/defeat-of-sign-ban-assailed-in-albany.html | DEFEAT OF SIGN BAN ASSAILED IN ALBANY | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/text-of-british-white-paper-announcing-drastic-reductions-in.html | Text of British White Paper Announcing Drastic Reductions in Defense Spending; DEFENSE: OUTLINE OF FUTURE POLICY | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/gilbert-farrar-type-expert-dies-designer-of-newspapers-and.html | GILBERT FARRAR, TYPE EXPERT, DIES; Designer of Newspapers and Magazines Changed Format of Many Publications | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/janis-paige-seeks-divorce.html | Janis Paige Seeks Divorce | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/newsmen-to-back-colleagues-play-bartender-and-154-on-daily-news-are.html | NEWSMEN TO BACK COLLEAGUE'S PLAY; Bartender and 154 on Daily News Are Angels for 'Dead Stop' by James P. Davis | True | By Sam Zolotow | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/general-of-many-parts-lyman-louis-lemnitzer.html | General of Many Parts; Lyman Louis Lemnitzer | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/former-red-ruled-deportable-alien.html | FORMER RED RULED DEPORTABLE ALIEN | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/miss-purviance-engaged-to-wed-philadelphia-girl-fiancee-of-william.html | MISS PURVIANCE ENGAGED TO WED; Philadelphia Girl Fiancee of William L. Van Alen Jr., Astor Family Descendant | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bill-would-limit-fast-writeoffs-byrd-introduces-measure-to-repeal.html | BILL WOULD LIMIT FAST WRITE-OFFS; Byrd Introduces Measure to Repeal Most Benefits-- Tax Losses Are Cited | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | The New York Times (by Meyer Liebowitz) | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/australia-to-fit-weapons-to-us-planes-will-be-standardized-in-new.html | AUSTRALIA TO FIT WEAPONS TO U.S.; Planes Will Be Standardized in New Defense Program --Menzies Cites Pacts | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/secrecy-upheld-by-white-house-presidents-counsel-tells-protesting.html | SECRECY UPHELD BY WHITE HOUSE; President's Counsel Tells Protesting Editors That Policy Will Continue | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/vacancy-in-presidency-filled-by-albany-felt-co.html | Vacancy in Presidency Filled by Albany Felt Co. | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/house-unit-against-aid-said-to-bar-4900000-subsidy-for-panamerican.html | HOUSE UNIT AGAINST AID; Said to Bar $4,900,000 Subsidy for Pan-American Games | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/market-declines-but-close-is-firm-late-upturn-reduces-lose-in.html | MARKET DECLINES BUT CLOSE IS FIRM; Late Upturn Reduces Lose in Average to 0.84 Point-- Volume Off for Day LUKENS PLUMMETS 7 7/8 Profit Estimate Disappoints -- Cooper Bessemer Jumps 4 5/8, Zenith 2 | True | | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/buildup-of-nato-lags-behind-aims-treaty-signed-8-years-ago-goals.html | BUILD-UP OF NATO LAGS BEHIND AIMS; Treaty Signed 8 Years Ago --Goals for Forces Cut as Defense Concepts Shifted | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/peoples-gas-light-rate-rise-move-is-indicated-5for1-stock-split.html | PEOPLES GAS LIGHT; Rate Rise Move Is Indicated-- 5-for-1 Stock Split Voted | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/latin-farm-status-seen-as-aid-to-reds.html | LATIN FARM STATUS SEEN AS AID TO REDS | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/official-links-ross-to-contract-talk.html | OFFICIAL LINKS ROSS TO CONTRACT TALK | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/beck-is-rebuffed-by-unions-board-teamster-leaders-approve.html | BECK IS REBUFFED BY UNION'S BOARD; Teamster Leaders Approve Federation Ethical Code-- Jury Questions Hoffa | True | By A.h. Raskin | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/june-8-tv-show-for-jerry-lewis-stint-will-be-his-second-as-a-single.html | JUNE 8 TV SHOW FOR JERRY LEWIS; Stint Will Be His Second as a Single on N.B.C.--Cronyn Film Goes On Same Night | True | By Val Adams | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/cleveland-music-plans-ten-works-commissioned-for-orchestras-40th.html | CLEVELAND MUSIC PLANS; Ten Works Commissioned for Orchestra's 40th Season | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/leonid-a-umansky-exg-e-engineer-66.html | LEONID A. UMANSKY, Ex-G. E. ENGINEER, 66 | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/harry-anderson-lawyer-was-60-criminal-appeals-specialist-is.html | HARRY ANDERSON, LAWYER, WAS 60; Criminal Appeals Specialist Is Dead-Former Assistant District Attorney in Kings | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/murder-boast-laid-to-nazi.html | Murder Boast Laid to Nazi | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/loans-to-business-dip-65-million-during-week-to-11632000000-us.html | Loans to Business Dip 65 Million During Week to $11,632,000,000; U.S. Securities Holdings Up | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-is-startled-view-that-isles-cannot-be-defended-in-atom-war.html | U.S IS STARTLED; View That Isles Cannot Be Defended in Atom War Upsets Aides | True | By James Reston Special To The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/engineer-is-blamed-for-jersey-crash.html | ENGINEER IS BLAMED FOR JERSEY CRASH | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/ohioans-capture-lead-in-bowling-jones-and-meszaros-record-doubles.html | OHIOANS CAPTURE LEAD IN BOWLING; Jones and Meszaros Record Doubles Total of 1,369 in Fort Worth Tourney | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fire-destroys-church-second-bedford-stuyvesant-blaze-razes.html | FIRE DESTROYS CHURCH; Second Bedford Stuyvesant Blaze Razes Storehouse | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/oconnor-is-slated-to-get-mleod-post.html | O'CONNOR IS SLATED TO GET M'LEOD POST | True | Special to The New York Times. | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sickness-pay-ruled-taxfree-by-state-by-warren-weaver-jr-special-to.html | Sickness Pay Ruled Tax-Free by State; By WARREN WEAVER Jr. Special to The New York Times. | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fineberg-sworn-as-city-aide.html | Fineberg Sworn as City Aide | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/money.html | Money | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/merger-is-voted-for-2-companies-commercial-solvents-corp-meeting.html | MERGER IS VOTED FOR 2 COMPANIES; Commercial Solvents Corp. Meeting Approves Deal With Thermatomic | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/books-of-the-times-turbulence-of-impressions.html | Books of The Times; Turbulence of Impressions | True | By Orville Prescott | 1985-04-22 | RE0000245828 | B00000644438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-05 | 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fullmer-robinson-sign-for-may-1-title-rematch.html | Fullmer, Robinson Sign For May 1 Title Rematch | True | | 1985-04-22 | RE0000245828 | B00000644438 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/columbia-brown-will-row-today-three-races-set-on-harlem-river-in.html | COLUMBIA, BROWN WILL ROW TODAY; Three Races Set on Harlem River in Early Start for Eastern College Crews | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/gayle-hamilton-engaged-to-wed-student-at-hood-fiancee-of-stephen-c.html | GAYLE HAMILTON ENGAGED TO WED; Student at Hood Fiancee of Stephen C. Blakeslee Jr., Who Is Serving in Army | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/telemann-society-in-concert.html | Telemann Society in Concert | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/other-meetings-barker-brothers.html | OTHER MEETINGS; Barker Brothers | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/phone-book-in-color-upheld.html | Phone Book in Color Upheld | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/ouster-of-lacoste-asked-by-moroccan.html | OUSTER OF LACOSTE ASKED BY MOROCCAN | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/new-zealanders-to-quit-korea.html | New Zealanders to Quit Korea | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/chpforzheimer-banker-78-dead-broker-who-was-civic-leader-in.html | C.H.PFORZHEIMER, BANKER, 78, DEAD; Broker Who Was Civic Leader in Westchester Collected Writings of Shelley | True | Volpe Studios | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/builder-denies-larceny-he-is-accused-of-diverting-150533-mortgage.html | BUILDER DENIES LARCENY; He Is Accused of Diverting $150,533 Mortgage Funds | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/defendant-dies-in-court.html | Defendant Dies in Court | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/anthony-stops-spieser-third-round-of-detroit-lightheavyweight-bout.html | Anthony Stops Spieser Third Round of Detroit Light-Heavyweight Bout; NEW YORK BOXER REGISTERS UPSET Anthony Knocks Out Spieser at 2:12 of Third to Earn Shot at Moore's Title | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/education-series-adds-5-stations-tv-outlets-owned-by-nbc-to-carry.html | EDUCATION SERIES ADDS 5 STATIONS; TV Outlets, Owned by N.B.C., to Carry Kinescopes Now Shown on WRCA-TV Here | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/books-issue-explained-fund-for-republic-limits-its-copies-of.html | BOOK'S ISSUE EXPLAINED; Fund for Republic Limits Its Copies of Draper's Work | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/ann-macfarlane-wed-bride-of-harlan-m-richter-in-sausalito-calif.html | ANN MACFARLANE WED; Bride of Harlan M. Richter in Sausalito, Calif., Church | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/9-in-pickle-trial-file-guilty-pleas-conspiracy-case-here-ends.html | 9 IN PICKLE TRIAL FILE GUILTY PLEAS; Conspiracy Case Here Ends Abruptly-- Terms Up to 20 Years Could Be Given | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/new-president-named-by-hoffman-beverage.html | New President Named By Hoffman Beverage | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/edinburgh-fete-lists-stage-plans-drama-phase-of-festival-in-summer.html | EDINBURGH FETE LISTS STAGE PLANS; Drama Phase of Festival in Summer to Be an Ambitious Contemporary Program | True | By Louis Calta | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/belgian-chamber-here-elects.html | Belgian Chamber Here Elects | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/state-gets-queries-on-tax-exemption.html | STATE GETS QUERIES ON TAX EXEMPTION | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/4000-revel-at-ball-artists-equity-stages-fantasy-to-aid-fund-for.html | 4,000 REVEL AT BALL; Artists Equity Stages Fantasy to Aid Fund for Needy | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/ragged-exhibition-at-the-new-school.html | Ragged Exhibition at the New School | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/winter-ravages-pit-citys-streets-potholes-gouged-by-winter-test.html | WINTER RAVAGES PIT CITY'S STREETS; Potholes Gouged by Winter Test Vehicles' Springs | True | By Ralph Katz | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/fog-prevents-dulles-from-landing-he-flies-to-albany-then-back.html | Fog Prevents Dulles From Landing Here; He Flies to Albany, Then Back to Capital | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/peril-seen-in-progress-mormon-president-warns-of-need-for-spiritual.html | PERIL SEEN IN PROGRESS; Mormon President Warns of Need for Spiritual Gain | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/two-sides-in-the-korean-truce-are-unsmiling-in-their-contacts-last.html | Two Sides in the Korean Truce Are Unsmiling in Their Contacts; Last Session on Differences Was Dec. 15, but Officers and Huts Are Still There | True | By Robert Trumbull Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/pro-hockey-playoffs.html | Pro Hockey Play-Offs | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/grain-prices-rise-for-most-options-wheat-steady-to-78-cent-up-corn.html | GRAIN PRICES RISE FOR MOST OPTIONS; Wheat Steady to 7/8 Cent Up --Corn Gains to 1 and Oats 3/8 to 1 1/8 | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/commerce-funds-cut-25-in-vote-by-house-group-departments-plans-for.html | COMMERCE FUNDS CUT 25% IN VOTE BY HOUSE GROUP; Department's Plans for New Superliner Hit-- Strategic Information Unit May Shut | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/council-to-aid-college-unit-will-advise-manhattan-on-engineering.html | COUNCIL TO AID COLLEGE; Unit Will Advise Manhattan on Engineering Expansion | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/youth-leader-series-fifth-seminar-on-education-monday-at.html | YOUTH LEADER SERIES; Fifth Seminar on Education Monday at Intercession | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/2-shipping-executives-named-to-head-maritime-institutes-sea-claims.html | 2 Shipping Executives Named to Head Maritime Institute's Sea Claims Group | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/reckless-and-unfair.html | RECKLESS AND UNFAIR | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/provident-trust-dividend-set.html | Provident Trust Dividend Set | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/tugs-free-freighter-aground.html | Tugs Free Freighter Aground | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/2-deny-guilt-in-fire-brooklyn-landlady-and-son-face-trial-in-fatal.html | 2 DENY GUILT IN FIRE; Brooklyn Landlady and Son Face Trial in Fatal Blaze | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/france-forms-agency-to-guard-liberties-in-rebellious-algeria-group.html | France Forms Agency to Guard Liberties in Rebellious Algeria; GROUP TO PROTECT RIGHTS IN ALGERIA | True | By Robert C. Doty Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/wall-st-synagogue-reproduces-citys-first-temple-on-its-roof.html | Wall St. Synagogue Reproduces City's First Temple on Its Roof | True | The New York Times (by Meyer Liebowitz) | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/money.html | Money | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/foreign-affairs-of-alliancesunholy-and-holy.html | Foreign Affairs; Of Alliances-- Unholy and Holy | True | By C. L. Sulzberger | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dies-in-trucktram-crash.html | Dies in Truck-Tram Crash | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/treasury-statement.html | Treasury Statement | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/seaton-undergoes-surgery.html | Seaton Undergoes Surgery | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/books-of-the-times-filling-the-neglected-gaps.html | Books of The Times; Filling the Neglected Gaps | True | By Charles Poore | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/press-clippings-help-to-increase-sales-find-new-leads-companies.html | Press Clippings Help to Increase Sales; Find New Leads; Companies Keep Scrapbooks, Too | True | By Alexander R. Hammer | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/ruling-worries-hoover-f-b-i-chief-concerned-over-failure-to-try.html | RULING WORRIES HOOVER; F. B. I. Chief Concerned Over Failure to Try Foster | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/mrs-langsdale-rewed-former-miss-folsom-married-to-walter-i-badger.html | MRS. LANGSDALE REWED; Former Miss Folsom Married to Walter I. Badger Jr. | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/japan-to-set-of-2-tons-of-fireworks-on-hudson-river-as-salute-to.html | Japan to Set Of 2 Tons of Fireworks On Hudson River as Salute to Trade Fair | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/giants-set-back-by-indians-12-to-9-13-walks-help-tribe-win-losers.html | GIANTS SET BACK BY INDIANS, 12 TO 9; 13 Walks Help Tribe Win-- Losers Get 4 Homers, 2 in 6-Run Surge in 9th | True | By Louis Effrat Special To The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/license-plate-traps-2-theft-suspects-seized-after-victim-memorizes.html | LICENSE PLATE TRAPS 2; Theft Suspects Seized After Victim Memorizes Car Digits | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/colleges-advised-to-shun-subsidies-milton-eisenhower-warns-private.html | COLLEGES ADVISED TO SHUN SUBSIDIES; Milton Eisenhower Warns Private Institutions to Guard Academic Rights HE SCORNS FEDERAL AID In Address to Johns Hopkins Alumni He Cites Danger in Specialized Study | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/gilbert-s-tabor-physician-was-58-nose-and-throat-specialist-dieshad.html | GILBERT S. TABOR, PHYSICIAN, WAS 58; Nose and Throat Specialist Dies--Had Headed Dutchess County Medical Society | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/byrnebrauns-duo-advances.html | Byrne-Brauns Duo Advances | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/iranian-must-quit-us-left-medical-study-for-art-accused-of-visa.html | IRANIAN MUST QUIT U.S.; Left Medical Study for Art-- Accused of Visa Breach | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/mrs-hagge-leads-in-zaharias-open-floridian-registers-72-for-stroke.html | MRS. HAGGE LEADS IN ZAHARIAS OPEN; Floridian Registers 72 for Stroke Margin in Texas-- Ruth Jessen Second | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/transport-notes-curb-on-shapeup-pier-commission-alters-rules-on.html | TRANSPORT NOTES: CURB ON SHAPE-UP; Pier Commission Alters Rules on Hiring--Swedish Line Sells Millionth Berth | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/son-to-the-john-h-halls.html | Son to the John H. Halls | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/nyu-honors-3-as-it-dedicates-law-dormitory.html | N.Y.U. Honors 3 as It Dedicates Law Dormitory | True | The New York Times | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/robert-briggs-69-designed-thruway.html | ROBERT BRIGGS, 69, DESIGNED THRUWAY | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/rain-pours-a-dividend-for-some-in-kentucky.html | Rain Pours a Dividend For Some in Kentucky | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/yugoslavs-party-scores-red-foes-leading-belgrade-communist-strikes.html | YUGOSLAVS' PARTY SCORES RED FOES; Leading Belgrade Communist Strikes Back at Actions of Russians and Hungarians | True | By John MacCormac Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/fairless-says-aid-foes-fail-to-understand-security-link.html | Fairless Says Aid Foes Fail To Understand Security Link | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/segregation-plea-denied.html | Segregation Plea Denied | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/world-mark-cut-by-texas-quartet-880yard-relay-team-timed-in-1227-at.html | WORLD MARK CUT BY TEXAS QUARTET; 880-Yard Relay Team Timed in 1:22.7 at Austin--Six Other Records Fall | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/121000-rail-men-win-pay-rise-of-26-c-an-hour-over-3-years-walkout.html | 121,000 Rail Men Win Pay Rise Of 26 c an Hour Over 3 Years; Walkout Set April 20 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/hebrew-university-honors-2-from-u-s.html | HEBREW UNIVERSITY HONORS 2 FROM U. S. | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/shop-talk-layettes-parasols-and-tables.html | Shop Talk; Layettes, Parasols and Tables | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/miss-gilbert-engaged-mcgill-student-will-be-wed-to-robinson-ord-jr | MISS GILBERT ENGAGED; McGill Student Will Be Wed to Robinson Ord Jr. | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/moore-gets-an-assist-league-rules-he-aided-on-montreals-winning.html | MOORE GETS AN ASSIST; League Rules He Aided on Montreal's Winning Goal | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/52-association-to-honor-two.html | 52 Association to Honor Two | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/banks-plan-merger-boards-of-springfield-mass-institutions-vote.html | BANKS PLAN MERGER; Boards of Springfield, Mass. Institutions Vote Proposal | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/fernandez-of-dodgers-is-traded-to-phillies-brooks-get-5-players.html | Fernandez of Dodgers Is Traded to Phillies; Brooks Get 5 Players Plus 'Substantial' Cash for Chico | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/soil-bank-agreements-21316000acre-retirement-is-planned-for-1957.html | SOIL BANK AGREEMENTS; 21,316,000-Acre Retirement Is Planned for 1957 Crops | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/getty-oil-company-1956-net-drops-for-missions-dividend-was-paid-in.html | GETTY OIL COMPANY; 1956 Net Drops, for Mission's Dividend Was Paid in '57 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/klm-royal-dutch-airlines-plans-to-sell-250000-shares-in-u-s-stock.html | KLM Royal Dutch Airlines Plans To Sell 250,000 Shares in U. S.; Stock for Capital | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/movie-houses-seek-pay-law-immunity.html | MOVIE HOUSES SEEK PAY LAW IMMUNITY | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/israels-population-up-83000.html | Israel's Population Up 83,000 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/paul-satko-is-dead-virginian-who-took-family-in-ark-to-alaska-was.html | PAUL SATKO IS DEAD; Virginian Who Took Family in 'Ark' to Alaska Was 68 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/planning-for-indonesia.html | PLANNING FOR INDONESIA | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/oil-shipments-to-europe-off.html | Oil Shipments to Europe Off | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/army-to-call-7825-in-rotc.html | Army to Call 7,825 in R.O.T.C | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/profit-increased-by-hiram-walker-6-months-consolidated-net-equaled.html | PROFIT INCREASED BY HIRAM WALKER; 6 Months' Consolidated Net Equaled $4.50 a Share, Compared With $3.33 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/public-enlarges-role-in-welfare-social-security-chief-says-private.html | PUBLIC ENLARGES ROLE IN WELFARE; Social Security Chief Says Private Citizens Operate Most County Boards | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/capetown-drops-union-jack.html | Capetown Drops Union Jack | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/alliss-first-in-british-golf.html | Alliss First in British Golf | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dubinsky-forbids-employers-gifts-warns-400-of-garment-union-staff.html | DUBINSKY FORBIDS EMPLOYERS' GIFTS; Warns 400 of Garment Union Staff That Acceptance Has 'Corrupting Influences' | True | By Stanley Levey | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/wiggins-takes-butterfly-crown-in-national-aau-swimming-defender.html | Wiggins Takes Butterfly Crown In National A.A.U. Swimming; Defender Travels 100 Yards in 0:55--Hanley 220-Yard Free-Style Champion | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/reuther-names-6-as-watch-dog-unit-selects-private-citizens-as-board.html | REUTHER NAMES 6 AS WATCH DOG UNIT; Selects Private Citizens as Board to Check on Ethics of Auto Union's Conduct | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/gonzales-beats-rosewall.html | Gonzales Beats Rosewall | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/capital-market-remains-active-backlog-of-new-corporate-issues-at.html | CAPITAL MARKET REMAINS ACTIVE; Backlog of New Corporate Issues at $1,728,720,550, Against $1,609,200,550 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/fund-reports.html | FUND REPORTS | True | | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/hospital-builds-noisefree-room-to-examine-the-hardofhearing.html | Hospital Builds Noise-Free Room To Examine the Hard-of-Hearing | True | The New York Times | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/l-i-lenten-mission-ending.html | L. I. Lenten Mission Ending | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/turkey-trips-egypt-in-soccer.html | Turkey Trips Egypt in Soccer | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/queens-property-in-3000000-deal-sale-of-125square-block-apartment.html | QUEENS PROPERTY IN $3,000,000 DEAL; Sale of 12.5-Square-Block Apartment Group Is One of Largest This Year | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/arkansas-fuel-net-off-gross-income-increases-but-return-drops-to.html | ARKANSAS FUEL NET OFF; Gross Income Increases, but Return Drops to $1.98 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/more-cutbacks-due-in-textiles-feeling-at-industry-parley-is-that.html | MORE CUTBACKS DUE IN TEXTILES; Feeling at Industry Parley Is That survival Depends on Reducing Output | True | By Carl Spielvogel Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/state-troopers-on-trail-of-snowedout-aggies.html | State Troopers on Trail Of Snowed-Out Aggies | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/robert-h-matson-bank-official-59.html | ROBERT H. MATSON, BANK OFFICIAL, 59 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/advent-of-holidays-in-guatemala-raises-specter-of-past-troubles-but.html | Advent of Holidays in Guatemala Raises Specter of Past Troubles; But Castillo Is Confident No Uprising Will Develop at 3 Major Celebrations | True | By Paul P. Kennedy Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/educators-end-parley-hear-head-of-phone-company-cite-duty-to.html | EDUCATORS END PARLEY; Hear Head of Phone Company Cite Duty to Community | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/beam-is-expected-to-get-vienna-post.html | BEAM IS EXPECTED TO GET VIENNA POST | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/police-phoning-curbed-switchboard-replaces-dial-system-at.html | POLICE PHONING CURBED; Switchboard Replaces Dial System at Headquarters | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/france-tells-of-achievements-in-worldwide-radio-program-hookup.html | France Tells of Achievements In Worldwide Radio Program; Hook-Up Extols Accomplishments at Home and Abroad--Experiment Is Linked to Flagging Bond Drive | True | By Henry Giniger Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/two-utrillos-bring-36650.html | Two Utrillos Bring $36,650 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/pullman-expects-good-year-in-1957-outlook-is-bright-indeed-for.html | PULLMAN EXPECTS GOOD YEAR IN 1957; Outlook Is 'Bright Indeed for Major Subsidiaries, Analysts Are Told | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/soviet-atom-gain-cited-by-general-wyman-says-tactical-units-now.html | SOVIET ATOM GAIN CITED BY GENERAL; Wyman Says Tactical Units Now Test Nuclear Arms-- New U.S. Tanks Shown | True | By Hanson W. Baldwin Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/changes-uneven-in-commodities-cocoa-climbs-as-supplies.html | CHANGES UNEVEN IN COMMODITIES; Cocoa Climbs as Supplies Tighten--Coffee Mostly Off and Potatoes Up | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/labeling-bill-endorsed-cotton-council-backs-measure-on-identifying.html | LABELING BILL ENDORSED; Cotton Council Backs Measure on Identifying Fabrics | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/air-force-drafts-12-reservists-called-up-because-they-shirked.html | AIR FORCE DRAFTS 12; Reservists Called Up Because They Shirked Training | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/postal-cutbacks-delayed-a-week-by-summerfield-reduction-ordered.html | POSTAL CUTBACKS DELAYED A WEEK BY SUMMERFIELD; Reduction Ordered Despite House Unit Vote for Part of 47 Million Needed MAIL CHIEF IS HOPEFUL Assured That Committee Will Consider Request but Acts to Stay Within Budget | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/vatican-disputes-kadar-denies-mindszenty-rebuffed-pope-on-assuming.html | VATICAN DISPUTES KADAR; Denies Mindszenty Rebuffed Pope on Assuming Duties | True | By Religious News Service | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/norman-charges-released-by-u-s-state-department-says-aide-acted.html | NORMAN CHARGES RELEASED BY U. S.; State Department Says Aide Acted Beyond Authority-- Suicide Tied to Data | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dr-clarence-young-taught-at-columbia.html | DR. CLARENCE YOUNG, TAUGHT AT COLUMBIA | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/charles-m-dudley.html | CHARLES M. DUDLEY | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/fourth-death-in-auto-crash.html | Fourth Death in Auto Crash | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/waterfowl-aid-voted-525000-is-appropriated-for-duck-breeding-areas.html | WATERFOWL AID VOTED; $525,000 Is Appropriated for Duck Breeding Areas | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/colorado-farm-aid-extended.html | Colorado Farm Aid Extended | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/walton-league-elects.html | Walton League Elects | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/contemptcasedropped-union-aide-had-balked-on-53-queries-on-welfare.html | CONTEMPTCASEDROPPED; Union Aide Had Balked on 53 Queries on Welfare Funds | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/hudson-tube-talks-lag-mediation-sessions-to-go-on-over-the-weekend.html | HUDSON TUBE TALKS LAG; Mediation Sessions to Go On Over the Week-End | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/reds-begin-rule-of-state-in-india-kerala-installs-asias-first.html | REDS BEGIN RULE OF STATE IN INDIA; Kerala Installs Asia's First Elected Communist Regime --Testing Ground Seen | True | By A.m. Rosenthal Special To The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/new-magazine-issued-in-soviet.html | New Magazine Issued in Soviet | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/u-s-buys-22-radar-links.html | U. S. Buys 22 Radar Links | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/miss-kerby-wins-golf-final.html | Miss Kerby Wins Golf Final | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/us-to-give-korea-modern-weapons-plans-to-offset-red-buildup-in.html | U.S. TO GIVE KOREA MODERN WEAPONS; Plans to Offset Red Build-Up in North by Replacing Obsolete Equipment. | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/edward-lockwood-exymca-official-who-served-in-china-for-many-years.html | Edward Lockwood, Ex-Y.M.C.A. Official Who Served in China for Many Years, Dies | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/new-fluid-switch-used-in-computers.html | NEW FLUID SWITCH USED IN COMPUTERS | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/negroes-to-mass-in-capital-may-17-turnout-of-50000-expected-for.html | NEGROES TO MASS IN CAPITAL MAY 17; Turnout of 50,000 Expected for 'Pilgrimag' to Mark Ruling on Integration | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/film-maker-buys-a-bronx-building-fire-underwriters-quarters-go-to.html | FILM MAKER BUYS A BRONX BUILDING; Fire Underwriters Quarters Go to New Owner--Other Sales in Borough Listed | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/new-yorker-17-wins-oratory.html | New Yorker, 17, Wins Oratory | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/minner-released-by-pirates.html | Minner Released by Pirates | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/list-for-april-ball-closed.html | List for April Ball Closed | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/eguchi-table-tennis-victor.html | Eguchi Table Tennis Victor | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/paris-takes-precaution-irish-greeks-and-cypriotes-exiled-for-queens.html | PARIS TAKES PRECAUTION; Irish, Greeks and Cypriotes 'Exiled' for Queen's Visit | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/idaho-state-team-wins-ring-crown-clinches-national-collegiate.html | IDAHO STATE TEAM WINS RING CROWN; Clinches National Collegiate Laurels as Eight of Its Boxers Reach Finals | True | | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/botvinnik-beats-smyslov-in-chess-world-champion-takes-13th-game-in.html | BOTVINNIK BEATS SMYSLOV IN CHESS; World Champion Takes 13th Game in Moscow and Now Trails Rival by Point | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/market-is-mixed-aircrafts-pick-up-average-gains-026-for-day-170-for.html | MARKET IS MIXED; AIRCRAFTS PICK UP; Average Gains 0.26 for Day, 1.70 for Week-Turnover Holds at 1,828,440 LUKENS RECOVERS 3 3/8 Youngstown Climbs 2 but Bethlehem Dips -435 Issues Rise as 423 Fall | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/questioned-in-shooting-girl-15-asked-about-wounding-of-guest-in.html | QUESTIONED IN SHOOTING; Girl, 15, Asked About Wounding of Guest in Jersey Home | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/6-die-in-coast-tavern-fire-started-by-3-ejected-patrons-coast-fire.html | 6 Die in Coast Tavern Fire Started by 3 Ejected Patrons; COAST FIRE KILLS SIX IN A TAVERN | True | By Gladwin Hill Special To The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/israel-insists-us-help-her-attain-passage-in-suez-eban-said-to-warn.html | ISRAEL INSISTS U.S. HELP HER ATTAIN PASSAGE IN SUEZ; Eban Said to Warn of New Mideast Trouble if Ban on Shipping Continues NASSER REPORTED FIRM Hare Talks to Fawzi Again in Cairo-- Bunche Confers on Role of U.N. Force | True | By Russell Baker Special To The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/miss-joan-turnesa-is-prospective-bride-of-ensign-russell-j-dickens.html | Miss Joan Turnesa Is Prospective Bride Of Ensign Russell J. Dickens of the Navy; Frogd--Weinberg | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/soviet-explodes-nuclear-weapon-us-and-britain-say-blast-is-latest.html | SOVIET EXPLODES NUCLEAR WEAPON; U.S. and Britain Say Blast Is Latest in Test Series-- Warnings to West Noted | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/synagogue-groups-to-meet.html | Synagogue Groups to Meet | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/haverford-youth-gains-vehslage-in-quarterfinals-of-junior-squash.html | HAVERFORD YOUTH GAINS; Vehslage in Quarter-Finals of Junior Squash Racquets | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/importer-acquires-east-side-property.html | IMPORTER ACQUIRES EAST SIDE PROPERTY | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/poppy-seeds-and-wild-rice-used-to-make-wall-hangings-designer-goes.html | Poppy Seeds and Wild Rice Used to Make Wall Hangings; Designer Goes to the Cupboard for Mosaics | True | By Cynthia Kellogg | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/heads-midwest-college-groups.html | Heads Midwest College Groups | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/4-american-airmen-killed-in-germany.html | 4 AMERICAN AIRMEN KILLED IN GERMANY | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/phils-trip-yanks-with-6-in-7th-64-all-victors-runs-unearned-but-4.html | PHILS TRIP YANKS WITH 6 IN 7TH, 6-4; All Victors' Runs Unearned, but 4 Hits in Big Inning Figure in Turley's Loss | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/tax-burden-seen-in-assets-return-justice-aide-puts-bill-cost-at.html | TAX BURDEN SEEN IN ASSETS RETURN; Justice Aide Puts Bill Cost at Half Billion and Urges Restoration Be Only 10% | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/pacts-outside-un-opposed-by-union-coast-dock-group-asks-end-of-area.html | PACTS OUTSIDE U.N. OPPOSED BY UNION; Coast Dock Group Asks End of Area Treaties--Bridges Urges Hungary Inquiry | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/soviet-says-it-has-no-spanish-gold-pravda-reports-republican-aides.html | SOVIET SAYS IT HAS NO SPANISH GOLD; Pravda Reports Republican Aides Spent $500,000,000 and Signed Receipts | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/vietnam-chief-to-visit-us.html | Vietnam Chief to Visit U.S. | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/car-sales-up-sharply-wards-reports-spring-upturn-is-beginning-to.html | CAR SALES UP SHARPLY; Ward's Reports Spring Upturn Is 'Beginning to Blossom' | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/child-to-mrs-harry-phillips-3d.html | Child to Mrs. Harry Phillips 3d | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/latin-diet-studied-at-catholic-parley.html | LATIN DIET STUDIED AT CATHOLIC PARLEY | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/school-aid-backed-by-mrs-roosevelt.html | SCHOOL AID BACKED BY MRS. ROOSEVELT | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/new-englanders-back-foreign-aid-but-want-value-received-and-favor.html | NEW ENGLANDERS BACK FOREIGN AID; But Want Value Received and Favor U.N. Channel, House Inquiry Finds Out | True | By John H. Fenton Special To the New York Times | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/troth-announced-of-miss-beckers-smith-graduate-to-be-bride-of.html | TROTH ANNOUNCED OF MISS BECKERS; Smith Graduate to Be Bride of Robert W. Macnamara, Law School Alumnus | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/britain-rejects-plea-by-uganda-bars-talk-now-on-timetable-for.html | BRITAIN REJECTS PLEA BY UGANDA; Bars Talk Now on Timetable for Self-Rule-- Eventual Independence Promised | True | By Richard P. Hunt Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/general-gets-new-post.html | General Gets New Post | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/r-c-a-plans-sales-drive-for-color-t-v-nationwide-series-to-begin-in.html | R. C. A. Plans Sales Drive for Color T V; Nation-Wide Series to Begin in Milwaukee | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/catholics-honor-mother-of-9.html | Catholics Honor Mother of 9 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/rackets-inquiry-extended-to-cover-four-fields-here-big-increase-in.html | Rackets Inquiry Extended To Cover Four Fields Here; Big Increase in Staff | True | By Edward Ranzal | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/delay-expected-on-air-route-bid-us-likely-to-put-off-parley-with.html | DELAY EXPECTED ON AIR ROUTE BID; U.S. Likely to Put Off Parley With Belgium After Pact With K.L.M. Is Scored | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/antipress-moves-stir-chilean-storm.html | ANTI-PRESS MOVES STIR CHILEAN STORM | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/jury-links-reds-to-biracial-farm.html | JURY LINKS REDS TO BIRACIAL FARM | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/20-years-for-attacker-judge-says-ringleader-brings-disgrace-on.html | 20 YEARS FOR ATTACKER; Judge Says Ringleader Brings Disgrace on Mississippi | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/canadiens-oppose-bruin-six-tonight-final-stanley-cup-series-to.html | CANADIENS OPPOSE BRUIN SIX TONIGHT; Final Stanley Cup Series to Begin at Montreal--Home Club 3-to-2 Favorite | True | By Joseph C. Nichols Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/the-queen-mary-sails-for-u-s-from-france.html | The Queen Mary Sails For U. S. From France | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/republic-gas-advances-wildes.html | Republic Gas Advances Wildes | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/snead-takes-twostroke-lead-at-halfway-mark-in-masters-golf-at.html | Snead Takes Two-Stroke Lead at Halfway Mark in Masters Golf at Augusta; PACE-SETTER GETS 68 FOR 140 TOTAL Snead Two Shots Ahead of Demaret in Masters Golf --Hogan Is Eliminated | True | By Lincoln A. Werden Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/article-1-no-title-international-group-offer-to-build-268-million.html | Article 1 -- No Title; International Group Offer to Build $268 Million Net of Pipelines, Refineries 14 OTHER PROPOSALS But They Cover Only Part's Project-U. S., European Concerns in Consortium | True | By Edward A. Morrow Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/connecticut-road-issue-sold.html | Connecticut Road Issue Sold | True | | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/mrs-peter-stehli-has-child.html | Mrs. Peter Stehli Has Child | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/cotton-futures-move-narrowly-prices-5-points-up-to-1-off-trade.html | COTTON FUTURES MOVE NARROWLY; Prices 5 Points Up to 1 Off --Trade Buying Interest and Offerings Light | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/washington-hailed-at-ceremony-here.html | WASHINGTON HAILED AT CEREMONY HERE | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/birds-fly-motorized-coop.html | Birds Fly Motorized Coop | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/brickmaking-device-on-wheels-does-everything-but-cure-them-machine.html | Brick-Making Device on Wheels Does Everything but Cure Them; Machine Patented by Two Californians-- New Cap Feeds Medicine to Child Along With His Orange Juice | True | By Stacy V. Jones Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/editors-charge-denied-us-says-no-pressure-was-used-in-worthys-case.html | EDITOR'S CHARGE DENIED; U.S. Says No Pressure Was Used in Worthy's Case | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/thorne-estate-settled-judge-awards-girl-350000-ends-3year-dispute.html | THORNE ESTATE SETTLED; Judge Awards Girl $350,000-- Ends 3-Year Dispute | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/9200-pace-goes-to-chief-lenawee-blanchards-entry-returns-580-at.html | $9,200 PACE GOES TO CHIEF LENAWEE; Blanchards' Entry Returns $5.80 at Yonkers--Vernon Elkington Is Second | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/1500-for-a-stowaway-swing-gives-price-for-trip-from-naples-to-enter.html | $1,500 FOR A STOWAWAY; Swing Gives Price for Trip From Naples to Enter U.S. | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/sidelights-gulf-oil-to-sell-its-sulphur-stock.html | Sidelights; Gulf Oil to Sell Its Sulphur Stock | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/council-may-vote-on-quinn-tuesday-hearing-on-queens-members-fitness.html | COUNCIL MAY VOTE ON QUINN TUESDAY; Hearing on Queens Member's Fitness to Retain Office Ends After 17 Sessions | True | By Paul Crowell | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/summaries-of-finals.html | Summaries of Finals | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/pact-made-on-potatoes-u-s-and-canada-tighten-their-curbs-on-imports.html | PACT MADE ON POTATOES; U. S. and Canada Tighten Their Curbs on Imports | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/richardson-victor-in-2-sets.html | Richardson Victor in 2 Sets | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/lakes-ferry-is-freed-all-91-safe-on-vessel-driven-on-sand-bar-by.html | LAKES FERRY IS FREED; All 91 Safe on Vessel Driven on Sand Bar by Ice Floes | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/issues-of-britain-go-up-in-london-arms-shares-drop-on-news-of.html | ISSUES OF BRITAIN GO UP IN LONDON; Arms shares Drop on News of Military Reorganization --Index at 1957 High | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/adenauer-calls-atom-arms-vital-bonn-drills-military-forces-for.html | ADENAUER CALLS ATOM ARMS VITAL; Bonn Drills Military Forces for Place in the Western Defense Line | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/letters-to-the-times-fluoridating-water-evidence-of-danger.html | Letters to The Times; Fluoridating Water Evidence of Danger Resulting From Use of Chemical Denied | True | N. H. COOPER, M. D., | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/association-elects-syracusan.html | Association Elects Syracusan | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/justice-triumphs-brownell-says-his-agencys-spending-rise-costs-less.html | JUSTICE TRIUMPHS; Brownell Says His Agency's Spending Rise Costs Less | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/3-new-directors-named-by-philco-new-faces-on-philco-corp-board.html | 3 NEW DIRECTORS NAMED BY PHILCO; New Faces on Philco Corp. Board | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/tracy-will-star-in-book-by-ohara-actor-will-appear-in-movie-version.html | TRACY WILL STAR IN BOOK BY OHARA; Actor Will Appear in Movie Version of 'Ten North Frederick' for Fox | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/railway-report.html | RAILWAY REPORT | True | | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/kerslake-and-evans-retain-titles-in-wrestling-cravath-of-army.html | Kerslake and Evans Retain Titles in Wrestling; CRAVATH OF ARMY PINNED BY OHIOAN Kerslake Gains Sixth A.A.U. Heavyweight Title--Evans Is 147-Pound Victor | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/yale-plans-alumni-briefing.html | Yale Plans Alumni Briefing | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/defense-shifts-backed-senate-unit-is-unanimous-in-approving.html | DEFENSE SHIFTS BACKED; Senate Unit Is Unanimous in Approving Nominations | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/ornamental-work-of-sylvia-shaw-judson-on-display-at-the-sculpture.html | Ornamental Work of Sylvia Shaw Judson on Display at the Sculpture Center; Art: Polite Naturalism | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/gold-seal-dairy-to-be-listed.html | Gold Seal Dairy to Be Listed | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/both-sides-rest-in-adams-trial-defense-says-crown-fails-to-prove.html | BOTH SIDES REST IN ADAMS TRIAL; Defense Says Crown Fails to Prove Case--Prosecutor Calls Guilt Established | True | By Kennett Love Special To The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/3-decry-proposal-to-lift-bond-rate-farm-and-labor-witnesse-call.html | 3 DECRY PROPOSAL TO LIFT BOND RATE; Farm and Labor Witnesse Call Instead for End of 'Hard-Money' Policy | True | By Richard E. Mooney Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/christian-unity-to-be-attested-jersey-church-will-install-chinese.html | CHRISTIAN UNITY TO BE ATTESTED; Jersey Church Will Install Chinese Pastor--Sunday School Week to Start | True | By Stanley Rowland Jr. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/miss-kenworthy-becomes-fiancee-exnorth-carolina-student-engaged-to.html | MISS KENWORTHY BECOMES FIANCEE; Ex-North Carolina Student Engaged to Andrew Greene Elsbree, Dartmouth Senior | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/city-florist-wins-traendly-trophy-alfredo-cited-for-best-use-of.html | CITY FLORIST WINS TRAENDLY TROPHY; Alfredo Cited for Best Use of Roses--40th Flower Show to End Tonight | True | By Joan Lee Faust | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/doctors-society-concert.html | Doctors Society Concert | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dickey-told-to-rest-yanks-coach-suffering-from-physical-mental.html | DICKEY TOLD TO REST; Yanks' Coach Suffering From Physical, Mental Fatigue | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/jury-denies-waiter-bequest-of-700000.html | JURY DENIES WAITER BEQUEST OF $700,000 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/music-by-hector-tosar-uruguayan-composer-represented-at-caracas.html | Music: By Hector Tosar; Uruguayan Composer, Represented at Caracas Fete, Is Genuinely Gifted | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/exports-top-56-in-february.html | Exports Top '56 in February | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/nursery-school-fete-finch-college-unit-will-be-aided-by-operas.html | NURSERY SCHOOL FETE; Finch College Unit Will Be Aided by Operas Tonight | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/publisher-left-4162528.html | Publisher Left $4,162,528 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/film-monopoly-suit-settled.html | Film Monopoly Suit Settled | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/israelis-in-clashes-at-syrian-frontier.html | ISRAELIS IN CLASHES AT SYRIAN FRONTIER | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/raw-silk-use-rose-in-march.html | Raw Silk Use Rose in March | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/eight-favorites-lose-at-jamaica-seven-outrun-one-set-back-to-2d.html | EIGHT FAVORITES LOSE AT JAMAICA; Seven Outrun, One Set Back to 2d Place--Our Prince Wins--8 in Swift Today | True | By William R. Conklin | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/union-aide-giving-his-cadillac-back-bakers-president-also-will-pay.html | UNION AIDE GIVING HIS CADILLAC BACK; Bakers' President Also Will Pay for Old Phone Calls-- Four Ask His Removal | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/pay-for-farben-slaves-companies-vote-7100000-to-oswiecim-laborers.html | PAY FOR FARBEN 'SLAVES'; Companies Vote $7,100,000 to Oswiecim Laborers | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/lebanese-premier-wins-parliament-301-backs-ties-with-us6-deputies.html | LEBANESE PREMIER WINS; Parliament, 30-1, Backs Ties With U.S.--6 Deputies Quit | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/cotton-exchange-elects-3.html | Cotton Exchange Elects 3 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/railroad-selling-bus-line.html | Railroad Selling Bus Line | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/commodity-index-up-thursdays-level-110-point-above-that-on.html | COMMODITY INDEX UP; Thursday's Level 1/10 Point Above That on Wednesday | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/two-more-fires-disrupt-the-irt-35000-delayed-in-morning-rush-subway.html | Two More Fires Disrupt the IRT; 35,000 Delayed in Morning Rush; Subway Is Plagued by Three Blazes in Two Days-A Breakdown Ties Up Three Central Commuter Trains | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/thomas-keresey-dies-exofficial-of-2-advertising-agencies-here-was.html | THOMAS KERESEY DIES; Ex-Official of 2 Advertising Agencies Here Was 54 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/fire-violators-fined-2-men-assessed-in-aftermath-to-5alarm-blaze.html | FIRE VIOLATORS FINED; 2 Men Assessed in Aftermath to 5-Alarm Blaze Here | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/bank-reports.html | BANK REPORTS | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/acid-burns-2-on-face-city-college-students-hurt-in-uptown.html | ACID BURNS 2 ON FACE; City College Students Hurt in Uptown Laboratory | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/a-bonus-to-stay-home-sick.html | A BONUS TO STAY HOME SICK | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/rubin-takes-cue-laurels.html | Rubin Takes Cue Laurels | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/knowles-yacht-first-shows-way-in-spring-star-class-series-in.html | KNOWLES YACHT FIRST; Shows Way in Spring Star Class Series in Bahamas | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/space-explorers-plan-safaris-by-balloon-and-snooper-rocket.html | Space Explorers Plan Safaris By Balloon and 'Snooper' Rocket | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/us-offers-poles-75000000-in-aid-figure-is-said-to-represent-dulles.html | U.S. OFFERS POLES $75,000,000 IN AID; Figure Is Said to Represent Dulles' Estimate of Best Level at This Time | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/local-business-fights-mail-cut-groups-assert-consequences-will-be.html | LOCAL BUSINESS FIGHTS MAIL CUT; Groups Assert Consequences Will Be Destructive and Costly to City | True | By Robert Alden | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/management-group-elects.html | Management Group Elects | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/bigelowsanford-sells-a-sideline.html | BIGELOW-SANFORD SELLS A SIDELINE | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/nato-military-leaders-feel-western-defense-will-stay-strong-nato.html | NATO Military Leaders Feel Western Defense Will Stay Strong NATO CHIEFS SURE OF EFFECTIVE PACT | True | By Jack Raymond Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/service-of-five-parishes.html | Service of Five Parishes | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/four-railroads-blocked-on-proposed-fare-rise.html | Four Railroads Blocked On Proposed Fare Rise | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/seixas-gains-tennis-final.html | Seixas Gains Tennis Final | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/president-slows-down-car-stays-within-speed-limit-on-trip-to.html | PRESIDENT SLOWS DOWN; Car Stays Within Speed Limit on Trip to Gettysburg | True | | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/drroyvanwart-coast-financier-former-neuropathologist-in-new-orleans.html | Dr.ROYVANWART, COAST FINANCIER; Former Neuropathologist in New Orleans Dies--He Aided Medical Students | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/jobs-at-63865000-record-for-march-jobs-at-63865000-in-march-record.html | Jobs at 63,865,000, Record for March; JOBS AT 63,865,000 IN MARCH RECORD | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/bjork-succeeds-oates-becomes-chairman-of-peoples-gas-light-and-coke.html | BJORK SUCCEEDS OATES; Becomes Chairman of Peoples Gas Light and Coke June 1 | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/70-hurt-in-italian-rail-crash.html | 70 Hurt in Italian Rail Crash | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/lumber-production-off-45-for-week-combined-index-down.html | LUMBER PRODUCTION OFF 4.5% FOR WEEK; Combined Index Down | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/eden-arrives-in-honolulu.html | Eden Arrives in Honolulu | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/marines-telegram-on-death-protested.html | MARINES' TELEGRAM ON DEATH PROTESTED | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/tv-review-series-on-submarines-offers-action-stories.html | TV Review; Series on Submarines Offers Action Stories | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/kodak-makes-study-grants.html | Kodak Makes Study Grants | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/air-crash-board-studies-controls-engineer-says-rudder-tabs-were.html | AIR CRASH BOARD STUDIES CONTROLS; Engineer Says Rudder Tabs Were Checked On Before Rikers Island Accident | True | By Philip Benjamin | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/land-banks-plan-2-issues.html | Land Banks Plan 2 Issues | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/aid-to-education.html | AID TO EDUCATION | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/patricia-white-a-bride-she-is-wed-in-pittsburgh-to-albert-frederick.html | PATRICIA WHITE A BRIDE; She Is Wed in Pittsburgh to Albert Frederick Eichorn | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/queens-to-aid-red-cross-residents-of-beech-hills-will-donate-blood.html | QUEENS TO AID RED CROSS; Residents of Beech Hills Will Donate Blood Today | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/emergency-refugee-plan-for-hungarians-is-ending-us-emergency.html | Emergency Refugee Plan For Hungarians Is Ending; U.S. Emergency Refugee Plan For Hungarians Will Be Ended | True | By Max Frankel Special to the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/london-port-struck-by-cargo-checkers.html | LONDON PORT STRUCK BY CARGO CHECKERS | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/oil-industry-curbs-urged-by-retailers.html | OIL INDUSTRY CURBS URGED BY RETAILERS | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/3-rescued-from-vault-children-on-coast-trapped-in-safe-of-an-old.html | 3 RESCUED FROM VAULT; Children on Coast Trapped in Safe of an Old Mansion | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/course-description.html | Course Description | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/contempt-count-voided-judge-rules-question-asked-nathan-was-too.html | CONTEMPT COUNT VOIDED; Judge Rules Question Asked Nathan Was Too Vague | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/matron-held-in-theft-charged-with-taking-50000-from-society-for.html | MATRON HELD IN THEFT; Charged With Taking $50,000 From Society for Blind | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/mortgage-loans-rise-average-grants-in-jersey-last-year-was-9098.html | MORTGAGE LOANS RISE; Average Grants in Jersey Last Year Was $9,098 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/macmillan-contends-shift-to-atom-defense-is-sound-british-officials.html | Macmillan Contends Shift To Atom Defense Is Sound; British Officials Dispute U.S. View That Policy Means Defeatism | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/3choir-festival-opens-at-temple-concert-al-emanuel-honors-toscanini.html | 3-CHOIR FESTIVAL OPENS AT TEMPLE; Concert al Emanu-El Honors Toscanini and Cantelli-- Lazare Saminsky Directs | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/admiral-plans-to-bar-newsmen-at-launching-of-earth-satellite.html | Admiral Plans to Bar Newsmen At Launching of Earth Satellite | True | By Edward Hudson | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/aldriches-are-hosts-they-mark-40th-anniversary-at-two-fetes-given.html | ALDRICHES ARE HOSTS; They Mark 40th Anniversary at Two Fetes Given Here | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/northrop-sets-up-new-unit.html | Northrop Sets Up New Unit | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/estonia-to-exile-vagrants.html | Estonia to Exile Vagrants | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/car-with-atom-vial-gives-3-a-hot-time.html | CAR WITH ATOM VIAL GIVES 3 A 'HOT' TIME | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/taylor-in-melbourne-on-tour.html | Taylor in Melbourne on Tour | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/montreal-port-active-again.html | Montreal Port Active Again | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/play-pigeon-to-take-wing.html | Play, 'Pigeon,' to Take Wing | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/food-news-letter-box-substandard-diets-in-american-homes-and-names.html | Food News: Letter Box; Substandard Diets in American Homes And Names for Dishes Prompt Questions | True | By June Owen | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/irish-memorial-dynamited.html | Irish Memorial Dynamited | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/primary-prices-fell-01-in-week-index-at-1169-of-194749-levelfarm.html | PRIMARY PRICES FELL 0.1% IN WEEK; Index at 116.9% of 1947-49 Level--Farm Products Rose, Scrap Was Off | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/old-order-yields-to-news.html | Old Order Yields to News | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/bowerys-census-lasts-all-night-city-teams-at-hotels-vary-methods.html | BOWERY'S CENSUS LASTS ALL NIGHT; City Teams at Hotels Vary Methods for Circumstances --Mayor, Too, Gives Data | True | By McCandlish Phillips | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/parties-to-precede-benefit-art-shows.html | PARTIES TO PRECEDE BENEFIT ART SHOWS | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/air-travel-upset-by-rain-and-fog-la-guardia-airport-closed-more.html | AIR TRAVEL UPSET BY RAIN AND FOG; La Guardia Airport Closed-- More Showers Due Today, With a High Near 60 | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/olney-sees-peril-to-rights-policy-in-trials-by-jury-for-contempt-u.html | Olney Sees Peril to Rights Policy In Trials by Jury for Contempt; U. S. Aide Calls Bill Offered by 3 Southern Senators a Dangerous 'Device' | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/contempt-trial-ends-judge-calls-for-briefs-in-case-of-arkansas.html | CONTEMPT TRIAL ENDS; Judge Calls for Briefs in Case of Arkansas Professor | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/secret-research-plane-missing-in-nevada-test.html | Secret Research Plane Missing in Nevada Test | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/double-bill-opens-next-week.html | Double Bill Opens Next Week | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/unconditional-release-is-slated-for-erv-palica.html | Unconditional Release Is Slated for Erv Palica | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/headquarters-trackmen-win.html | Headquarters Trackmen Win | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/arms-of-the-atomic-age.html | ARMS OF THE ATOMIC AGE | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/pitfalls-of-a-parolee-joseph-socks-lanza.html | Pitfalls of a Parolee; Joseph (Socks) Lanza | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/wood-field-and-stream-pennsylvania-provides-15-sanctuaries-for.html | Wood, Field and Stream; Pennsylvania Provides 15 Sanctuaries for Retreating Flyrod Purists | True | By John W. Randolph | 1985-04-22 | RE0000245829 | B00000644439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/marlene-stewart-is-married.html | Marlene Stewart Is Married | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/oil-pipeline-aid-asked-israel-urges-france-to-share-cost-of.html | OIL PIPELINE AID ASKED; Israel Urges France to Share Cost of $30,000,000 | True | Special to The New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/parole-aides-testify-at-inquiry-on-lanza-parole-officials-testify.html | Parole Aides Testify At Inquiry on Lanza; PAROLE OFFICIALS TESTIFY ON LANZA | True | By Layhmond Robinson Jr. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dodgers-beaten-by-burdette-51-braveshurler-hits-homer-and-double-at.html | DODGERS BEATEN BY BURDETTE, 5-1; Braves'-Hurler Hits Homer and Double at Houston to Score Over Koufax | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/jersey-bankers-will-convene.html | Jersey Bankers Will Convene | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-06 | 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/gas-conversion-due-natural-fuel-authorized-for-rockaways-and-nassau.html | GAS CONVERSION DUE; Natural Fuel Authorized for Rockaways and Nassau Zone | True | | 1985-04-22 | RE0000245829 | B00000644439 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wedding-in-july-for-miss-mleod-erie-girl-engaged-to-samuel.html | WEDDING IN JULY FOR MISS M'LEOD; Erie Girl Engaged to Samuel Goekjian-- Both Graduate Students at Harvard | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/grr.html | 'GR-R-R' | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sarah-ann-bailey-affianced.html | Sarah Ann Bailey Affianced | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/louis-the-accursed.html | Louis the Accursed | True | By P. Albert Duhamel | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bronx-building-sold-24-apartments-and-5-stores-on-nelson-ave-change.html | BRONX BUILDING SOLD; 24 Apartments and 5 Stores on Nelson Ave. Change Owners | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-flockhart-to-be-june-bride-connecticut-girl-betrothed-to-john.html | MISS FLOCKHART TO BE JUNE BRIDE; Connecticut Girl Betrothed to John W. Persse Jr., an Architect in New Haven | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tv-series-begun-by-house-group-school-aid-bill-discussion-opens.html | TV SERIES BEGUN BY HOUSE GROUP; School Aid Bill Discussion Opens Panel of Tri-State Representatives Here | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/toll-roads-show-lag-in-truck-use-income-drops-for-most-but-defaults.html | TOLL ROADS SHOW LAG IN TRUCK USE; Income Drops for Most but Defaults Deemed Unlikely | True | By John S. Tompkins | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rhees-successor-an-issue-in-seoul-leaders-party-concentrates-on.html | RHEE'S SUCCESSOR AN ISSUE IN SEOUL; Leader's Party Concentrates on Choice in 1960--Vice President Is Ruled Out | True | By Robert Trumbull Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/brandtseeberg.html | Brandt--Seeberg | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/missiles-program-dwarfs-first-atom-bomb-project-us-to-spend-more.html | Missiles Program Dwarfs First Atom Bomb Project; U.S. to Spend More Than 4 Billion in Developing 5 Ballistic Weapons | True | By Richard Witkin | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/would-bid-for-tropical-sunshine-group-shows-interest-in-acquiring.html | WOULD BID FOR TROPICAL; Sunshine Group Shows Interest in Acquiring Track | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-jean-young-engaged-to-wed-aide-on-the-new-yorker-to-be-bride.html | MISS JEAN YOUNG ENGAGED TO WED; Aide on The New Yorker to Be Bride of Earl Harrison Jr., Instructor at Antioch | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/patricia-maloney-engaged.html | Patricia Maloney Engaged | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/land-reform-urged-for-latin-america.html | LAND REFORM URGED FOR LATIN AMERICA | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/joan-simmons-is-bride-wed-on-rockefeller-estate-to-werner-thiessen.html | JOAN SIMMONS IS BRIDE; Wed on Rockefeller Estate to Werner Thiessen | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/met-star-picks-up-oriental-ragas-on-tour.html | 'MET' STAR PICKS UP ORIENTAL RAGAS ON TOUR | True | By Eleanor Steber Singapore. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/9-hunter-alumnae-win-10year-awards.html | 9 HUNTER ALUMNAE WIN 10-YEAR AWARDS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-ticonderoga-election-set.html | New Ticonderoga Election Set | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/german-crusader-here-father-leppich-will-preach-today-at-st-josephs.html | GERMAN CRUSADER HERE; Father Leppich Will Preach Today at St. Joseph's | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/30acre-colony-slated-bedford-hills-development-planned-for-spring.html | 30-ACRE COLONY SLATED; Bedford Hills Development Planned for Spring Start | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/deadline-drawing-near-on-state-and-us-taxes.html | Deadline Drawing Near On State and U.S. Taxes | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mental-health-appeal-mrs-wagner-made-honorary-head-of-city-campaign.html | MENTAL HEALTH APPEAL; Mrs. Wagner Made Honorary Head of City Campaign | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/51000-gems-missing-lost-at-idlewild-after-broker-gives-them-to.html | $51,000 GEMS MISSING; Lost at Idlewild After Broker Gives Them to Chauffeur | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/drastic-powers-favored-in-chile-senate-votes-to-give-wider.html | DRASTIC POWERS FAVORED IN CHILE; Senate Votes to Give Wider Authority to Ibanez to Put Down Unrest | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/egg-rolling-match-set-city-plans-eleventh-contest-in-central-park.html | EGG ROLLING MATCH SET; City Plans Eleventh Contest in Central Park April 20 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sachsmiller.html | Sachs--Miller | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/quiet-life-on-the-bay-of-biscay-british-influence.html | QUIET LIFE ON THE BAY OF BISCAY; British Influence | True | By Morris Gilbert | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/europeans-also-like-to-eat-standing-up.html | EUROPEANS ALSO LIKE TO EAT STANDING UP | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jacqueline-coderre-to-wed.html | Jacqueline Coderre to Wed | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/men-and-women-in-a-lunatic-time-a-lunatic-time.html | Men and Women in a Lunatic Time; A Lunatic Time | True | By Maxwell Geismar | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/red-chinas-films-to-be-liberalized-industry-to-be-decentralized-to.html | RED CHINA'S FILMS TO BE LIBERALIZED; Industry to Be Decentralized to Let It Choose Scripts and Pick Own Actors | True | Dispatch of The Times, London | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/polish-premier-in-hong-kong.html | Polish Premier in Hong Kong | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/records-perotinus-baritone.html | RECORDS: PEROTINUS; BARITONE | True | By Edward Downes | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/closet-proposed-in-wasted-home-space-sliding-or-folding-doors-made.html | Closet Proposed in Wasted Home Space; Sliding or Folding Doors Made Available | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/disabled-get-job-help-philadelphia-program-raises-their-earning.html | DISABLED GET JOB HELP; Philadelphia Program Raises Their Earning Power | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/laid-off-or-fired-its-all-the-same-furloughs-of-workers-show-marked.html | LAID OFF OR FIRED, IT'S ALL THE SAME; Furloughs of Workers Show Marked Increase in Wide Variety of Industries A FEW ARE SEASONAL But Chief Reasons Are Big Stocks, Dip in Demand and Declining Earnings | True | By Richard Rutter | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/president-shops-for-garden-supplies-spends-45-minutes-in-store-near.html | President Shops for Garden Supplies; Spends 45 Minutes in Store Near Farm | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/manhattan-game-postponed.html | Manhattan Game Postponed | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ruth-ann-hutton-will-be-married-department-of-labor-aide-is-future.html | RUTH ANN HUTTON WILL BE MARRIED; Department of Labor Aide Is Future Bride of Thomas H. McGrail Jr., U. S. Attorney | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-elyette-muller-exmusic-student-will-become-bride-of-j-robert.html | Miss Elyette Muller, Ex-Music Student, Will Become Bride of J. Robert Taylor | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/child-to-the-john-mollesons.html | Child to the John Mollesons | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | By Diana Rice | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/railroads-fares-recent-boost-seems-not-to-have-hurt-passenger.html | RAILROADS: FARES; Recent Boost Seems Not-to-Have-Hurt Passenger Traffic--Other Notes | True | By Ward Allan Howe | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/no-firearms-in-mails.html | No Firearms in Mails | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/boartsmartin.html | Boarts--Martin | True | Special To The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wf-cutler-dead-industrialist-68-director-of-american-brake-shoe.html | W.F. CUTLER DEAD; INDUSTRIALIST, 68; Director of American Brake Shoe Company Had Headed Southern Wheel Division | True | | | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sam-first-by-shot-arnold-palmer-harvie-ward-leonard-at-215-second.html | SAM FIRST BY SHOT; Arnold Palmer, Harvie Ward, Leonard at 215, Second to Snead | True | By Lincoln A. Werden Special To The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/in-and-out-of-books-translation.html | IN AND OUT OF BOOKS; Translation | True | By Harvey Breit | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/merle-beck-is-engaged-fiancee-of-peter-achinstein-harvard-honor.html | MERLE BECK IS ENGAGED; Fiancee of Peter Achinstein, Harvard Honor Graduate | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miami-springtime-beside-a-sunny-pool-on-the-gold-coast.html | MIAMI SPRINGTIME; BESIDE A SUNNY POOL ON THE GOLD COAST | True | By Lary Solloway | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/infatuation-wins-by-6-lengths-in-cherry-blossom-at-laurel.html | Infatuation Wins by 6 Lengths In Cherry Blossom at Laurel | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/physicians-to-convene-groups-annual-session-will-start-tomorrow-in.html | PHYSICIANS TO CONVENE; Group's Annual Session Will Start Tomorrow in Boston | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/frank-f-embick.html | FRANK F. EMBICK | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/exroosevelt-home-on-campobello-for-sale.html | Ex-Roosevelt Home On Campobello for Sale | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mrs-gillespie-rewed-married-in-church-ceremony-to-david-farquharson.html | MRS. GILLESPIE REWED; Married in Church Ceremony to David Farquharson | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/old-east-new-art-east-and-west-in-two-new-current-shows.html | OLD EAST, NEW ART; EAST AND WEST IN TWO NEW CURRENT SHOWS | True | By Howard Devree | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/seixas-victor-in-final-sets-back-vieira-in-caribbean-tennis-46-63.html | SEIXAS VICTOR IN FINAL; Sets Back Vieira in Caribbean Tennis, 4-6, 6-3, 6-4 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-world-eyes-on-nasser.html | THE WORLD; Eyes on Nasser | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/temptation-in-the-air.html | Temptation In the Air | True | By Burke Wilkinson | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sandra-weldon-troth-connecticut-senior-to-be-wed-to-pvt-kenneth.html | SANDRA WELDON TROTH; Connecticut Senior to Be Wed to Pvt. Kenneth Johnson | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-walden-engaged-kentucky-girl-will-be-wed-to-john-mansell.html | MISS WALDEN ENGAGED; Kentucky Girl Will Be Wed to John Mansell Tucker | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/3593-properties-sold-by-city-in-56-real-estate-bureau-took-in.html | 3,593 PROPERTIES SOLD BY CITY IN '56; Real Estate Bureau Took In $16,769,657-- Park Ave. Holding Brought 2 Million | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eye-hospital-fete-institution-in-philadelphia-observing-125th-year.html | EYE HOSPITAL FETE; Institution in Philadelphia Observing 125th Year | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/housing-program-outlined-by-un-international-remedial-action-in.html | HOUSING PROGRAM OUTLINED BY U.N.; International Remedial Action in Homes Shortage IsAsked by Hammarskjold | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/soviet-policy-washington-view-moscow-in-search-of-a-safer-course.html | SOVIET POLICY; WASHINGTON VIEW; Moscow in Search of A Safer Course | True | By Russell Baker Special To The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-nation-what-to-spend.html | THE NATION; What to Spend? | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-linton-wed-to-we-evans-3d-bride-attired-in-white-satin-gown-at.html | MISS LINTON WED TO W.E. EVANS 3D; Bride Attired in White Satin Gown at Her Marriage at Church in Bryn Mawr | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mr-europe-surveys-the-future-paulhenri-spaak-the-new-secretary.html | 'Mr. Europe' Surveys the Future; Paul-Henri Spaak, the new Secretary General of NATO, welcomes the chance to strengthen the Atlantic alliance by broadening its non-military functions. | True | By Walter H. Waggoner | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/troth-announced-of-miss-greeley-professor-at-skidmore-to-be-wed-to.html | TROTH ANNOUNCED OF MISS GREELEY; Professor at Skidmore to Be Wed to John Hopkirk, Aide of State Health Unit | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/egypts-woes-weighed-low-land-fertility-seen-as-problem-by-us.html | EGYPT'S WOES WEIGHED; Low Land Fertility Seen as Problem by U.S. Analyst | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/my-sweetie-pie-wins-triumphs-by-five-lengths-in-feature-at-caliente.html | MY SWEETIE PIE WINS; Triumphs by Five Lengths in Feature at Caliente | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/delawarelehigh-test-off.html | Delaware-Lehigh Test Off | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/builders-and-planners-of-375-park-avenue.html | Builders and Planners of 375 Park Avenue | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/vaughn-paces-skiers-norwich-star-first-in-giant-schussjill-flint.html | VAUGHN PACES SKIERS; Norwich Star First in Giant Schuss—Jill Flint Wins | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/atlantic-city-to-honor-man-on-job-70-years.html | Atlantic City to Honor Man on Job 70 Years | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/boys-high-leads-in-fencing.html | Boys High Leads in Fencing | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/memorial-service-in-cairo.html | Memorial Service in Cairo | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/interim-regime-is-sworn-in-haiti-executive-council-of-13-aides-of-5.html | INTERIM REGIME IS SWORN IN HAITI; Executive Council of 13 Aides of 5 Leading Candidates to Serve Until the Elections | True | By Paul P. Kennedy Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/field-hockey-ends-in-00-tie.html | Field Hockey Ends in 0-0 Tie | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/plane-sought-in-3-states.html | Plane Sought in 3 States | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/george-mcconville-ap-bureau-chief.html | GEORGE McCONVILLE, A.P. BUREAU CHIEF | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/patricia-lawson-will-be-married-smith-senior-betrothed-to-lieut.html | PATRICIA LAWSON WILL BE MARRIED; Smith Senior Betrothed to Lieut. Robert Gow, U.S.A.F. --Nuptials in Summer | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/morrow-helps-abilene-christian-set-world-440yard-relays-mark-in.html | Morrow Helps Abilene Christian Set World 440-Yard Relays Mark in Texas; OLYMPIAN FACTOR IN 0:40.2 CLOCKING Morrow Runs Anchor Leg on Record 440-Yard Quartet and Scores in Dash | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-bottom-of-the-map.html | The Bottom of the Map | True | By Tad Szulc | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/indias-quiet-revolution-spurs-farm-production-in-villages-ministry.html | India's Quiet Revolution Spurs Farm Production in Villages; Ministry Reports Development Program Has Increased Output 20 to 25% by Teaching Improved Techniques | True | By A. M. Rosenthal Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/guides-for-young-bookworms.html | guides for young Bookworms | True | By Dorothy Barclay | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-eydt-is-married-wed-in-syracuse-church-to-irving-lawrence-cook.html | MISS EYDT IS MARRIED; Wed in Syracuse Church to Irving Lawrence Cook | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/italy-may-obtain-oil-grant-in-iran-tentative-deal-is-reported.html | ITALY MAY OBTAIN OIL GRANT IN IRAN; Tentative Deal Is Reported, Reserving 75% of Profit to Teheran Regime WOULD TOP 50-50 BASIS But Big Companies Question the Availability of Capital for Grandiose Project | True | By J.h. Carmical | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/more-grief-for-hungarians.html | MORE GRIEF FOR HUNGARIANS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-trying-talesmen-varied-aspects-of-a-mans-world-in-three-dramas.html | THE TRYING TALESMEN; VARIED ASPECTS OF A MAN'S WORLD IN THREE DRAMAS DUE THIS WEEK | True | By Reginald Rose | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-model-homes-are-opened.html | 2 Model Homes Are Opened | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mayors-birthday-celebrated-early.html | MAYOR'S BIRTHDAY CELEBRATED EARLY | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/maple-sap-starts-trip-to-breakfast-table-57-output-of-syrup.html | Maple Sap Starts Trip to Breakfast Table; '57 Output of Syrup Expected to Reach 48 Million Pounds | True | By James J. Nagle | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/circus-on-corfu.html | Circus On Corfu | True | By Raymond Holden | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nursery-theatre-benefit.html | Nursery Theatre Benefit | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/luxury-limousines-built-for-chrysler.html | LUXURY LIMOUSINES BUILT FOR CHRYSLER | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-held-in-smuggling-head-of-watch-company-here-accused-in-15000.html | 2 HELD IN SMUGGLING; Head of Watch Company Here Accused in $15,000 Plot | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cynthia-shoults-to-be-wed-may-11-u-of-pennsylvania-graduate-fiancee.html | CYNTHIA SHOULTS TO BE WED MAY 11; U. of Pennsylvania Graduate Fiancee of Dr. Yusuf Yoler, Former Stanford Student | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-de-almagro-maryland-bride-married-to-walter-brooks-thomas-in.html | MISS DE ALMAGRO MARYLAND BRIDE; Married to Walter Brooks Thomas in Mt. Washington --She Is Attended by 10 | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/saxerbambace.html | Saxer--Bambace | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/freshmen-score-in-barnard-event-they-conquer-sophomores-in-greek.html | FRESHMEN SCORE IN BARNARD EVENT; They Conquer Sophomores in Greek Games by 56 -43 --375 Students Take Part | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/idaho-state-wins-seven-ring-titles-dominates-ncaa-tourney-rouse.html | IDAHO STATE WINS SEVEN RING TITLES; Dominates N.C.A.A. Tourney --Rouse Retains Laurels in 165-Pound Class | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wanda-lee-gaskins-wed-in-cincinnati.html | WANDA LEE GASKINS WED IN CINCINNATI | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-gayest-rhododendrons-a-royal-bloom.html | THE GAYEST RHODODENDRONS; A Royal Bloom | True | By Alan W. Goldman | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-plays-the-thing.html | The Play's The Thing | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cove-base-marketed-molded-rubber-unit-offers-toe-space-under.html | COVE BASE MARKETED; Molded Rubber Unit Offers Toe Space Under Cabinets | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/britons-buy-more-clothes.html | Britons Buy More Clothes | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/john-roosevelt-tops-gop-poll-gets-40-of-vote-in-test-for-mayor-but.html | JOHN ROOSEVELT TOPS G.O.P. POLL; Gets 40% of Vote in Test for Mayor, but He Indicates No Wish to Enter Race | True | By Richard Amper | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/west-side-suites-attract-renters-leases-in-new-houses-near-coliseum.html | WEST SIDE SUITES ATTRACT RENTERS; Leases in New Houses Near Coliseum Called Sign of Return to the Area | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eggs-on-the-dessert-wagon.html | Eggs on the Dessert Wagon | True | By Jane Nickerson | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/easter-seal-society-event.html | Easter Seal Society Event | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-new-calendar-adopted-by-india-regime-acts-to-standardize-hindu.html | A NEW CALENDAR ADOPTED BY INDIA; Regime Acts to Standardize Hindu Holidays and End Confusion Over Dates | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-laborite-outlook-an-analysis-of-the-partys-prospects-in-wake-of.html | The Laborite Outlook; An Analysis of the Party's Prospects In Wake of Britain's Defense Shift | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/church-slates-orchid-sale.html | Church Slates Orchid Sale | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/india-offers-quality-u-s-trade-delegation-gets-assurances-on.html | INDIA OFFERS QUALITY; U. S. Trade Delegation Gets Assurances on Exports | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/graduate-units-needed-in-state-5000-students-yearly-go-elsewhere.html | GRADUATE UNITS NEEDED IN STATE; 5,000 Students Yearly Go Elsewhere for Higher Study | True | By Benjamin Fine | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jaros-baum-and-bolles-use-new-engineering-concepts.html | Jaros, Baum and Bolles Use New Engineering Concepts | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/officer-marries-priscilla-e-finn-lieut-frederic-h-hawkins-and.html | OFFICER MARRIES PRISCILLA E. FINN; Lieut. Frederic H. Hawkins and Wellesley Graduate Are Wed in Bronxville | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/collins-paces-trials-british-auto-driver-betters-italian-track.html | COLLINS PACES TRIALS; British Auto Driver Betters Italian Track Record | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/krishna-menona-clue-to-nehru-westerners-and-indian-politicians.html | Krishna Menon--A Clue to Nehru; Westerners and Indian politicians alike resent him, but Nehru finds him an efficient political mouthpiece and a needed intellectual companion. | True | By A. M. Rosenthal. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/drama-mailbag-explosive-musical.html | DRAMA MAILBAG; EXPLOSIVE MUSICAL | True | JUDITH MALINA. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/usoffered-plan-on-units-abroad-full-state-department-rule-of-ica.html | U.S.OFFERED PLAN ON UNITS ABROAD; Full State Department Rule of I.C.A. and Information Agency Is Proposed | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/teamster-turmoil.html | Teamster Turmoil | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/police-students-aided-20-scholarships-at-academy-set-up-by-riot.html | POLICE STUDENTS AIDED; 20 Scholarships at Academy, Set Up by Riot Relief Fund | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/horse-patrols-set-for-mountain-area.html | HORSE PATROLS SET FOR MOUNTAIN AREA | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/in-a-show-of-spanish-stilllife.html | IN A SHOW OF SPANISH STILL-LIFE | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bread-loaf-school-set-english-program-scheduled-by-middlebury-this.html | BREAD LOAF SCHOOL SET; English Program Scheduled by Middlebury This Summer | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/for-younger-readers-curbside-santa-claus.html | For Younger Readers; Curbside Santa Claus | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/seaway-called-boon-to-chicago-will-make-it-leading-grain-export.html | SEAWAY CALLED BOON TO CHICAGO; Will Make It Leading Grain Export Center by Mid-1960, According to Study | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/insurance-agent-cited-polio-victim-is-handicapped-man-of-the-year.html | INSURANCE AGENT CITED; Polio Victim Is Handicapped Man of the Year | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/3-painters-hurt-in-bank-fire.html | 3 Painters Hurt in Bank Fire | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/deer-trail-repair-resumed-upstate.html | 'DEER TRAIL' REPAIR RESUMED UPSTATE | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/capitol-elevator-to-spare-solons-cameo-at-westbury-shows-a-new.html | CAPITOL ELEVATOR TO SPARE SOLONS; Cameo at Westbury Shows a New 9-Room Split-Level | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/dreyfusshultz.html | Dreyfus--Shultz | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/guatemalan-religious-center.html | Guatemalan Religious Center | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/threechoir-fete-ends-at-emanuel.html | THREE-CHOIR FETE ENDS AT EMANU-EL | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/voodoo-jet-fighter-passes-flight-tests.html | Voodoo, Jet Fighter, Passes Flight Tests | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/british-arms-cut-alarms-senators-humphrey-douglas-gore-see-added.html | BRITISH ARMS CUT ALARMS SENATORS; Humphrey, Douglas, Gore See Added Defense Costs and Wider Commitments | True | By Jack Raymond Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/pal-to-open-brooklyn-unit.html | P.A.L. to Open Brooklyn Unit | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/science-in-review-new-aec-project-brings-nearer-the-day-of-useful.html | SCIENCE IN REVIEW; New A.E.C. Project Brings Nearer the Day Of Useful Thermonuclear Power | True | By William L. Laurence | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/an-uneasy-gaza-peace-is-kept-by-the-unef-troops-settle-into-quiet.html | AN UNEASY GAZA PEACE IS KEPT BY THE U.N.E.F.; Troops Settle Into Quiet Routine As Normal Life Is Resumed | True | By Joseph O. Haff Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-senators-case-against-seniority-our-method-of-awarding-committee.html | A Senator's Case Against Seniority; Our method of awarding committee chairmanships, he charges, ignores special ability and penalizes states with healthy two-party systems. | True | By Richard L. Neuberger | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-dorah-j-merz-becomes-affianced.html | MISS DORAH J. MERZ BECOMES AFFIANCED | True | Special to The New York Times | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/happy-road.html | 'Happy Road' | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/comment-in-brief-some-capsule-reviews-of-recent-recordings.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Recordings | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/james-b-fisher-realty-man-dies-former-president-of-board-in.html | JAMES B. FISHER, REALTY MAN, DIES; Former President of Board in Brooklyn Specialized in Industrial Property | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/estate-in-peekskill-to-be-private-cgub.html | ESTATE IN PEEKSKILL TO BE PRIVATE CGUB | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/defector-back-in-west-berlin.html | Defector Back in West Berlin | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/foreign-policy-unit-gives-1956-awards.html | FOREIGN POLICY UNIT GIVES 1956 AWARDS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/pittsfield-beats-brookville-trio-posts-1413-playoff-victory-on.html | PITTSFIELD BEATS BROOKVILLE TRIO; Posts 14-13 Play-Off Victory on Colt's Goal in Last Two Seconds at Squadron A | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/community-season-out-west-the-local-fete-can-be-a-hazard-of-sorts.html | COMMUNITY SEASON OUT WEST; The Local Fete Can Be A Hazard of Sorts To the Tourist | True | By Gladwin Hill | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/paper-production-declines.html | Paper Production Declines | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-hall-donated-mrs-stanford-gives-building-for-300-at-notre.html | STUDENT HALL DONATED; Mrs. Stanford Gives Building for 300 at Notre Dame | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/teitelbaumhaskel.html | Teitelbaum--Haskel | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/science-notes-mental-drug-shows-promise-comet-to-make-appearance.html | SCIENCE NOTES; Mental Drug Shows Promise-- Comet to Make Appearance CHEMOTHERAPY | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/richard-p-lanahan-to-wed-miss-owen-mcnierneycallahan.html | RICHARD P. LANAHAN TO WED MISS OWEN; McNierney--Callahan | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/french-to-raise-car-exports-66-five-manufacturers-agree-to-increase.html | FRENCH TO RAISE CAR EXPORTS 66%; Five Manufacturers Agree to Increase in Effort to Bring in More Foreign Currency | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/frances-p-ward-is-a-future-bride-descendant-of-hicks-family-of-li.html | FRANCES P. WARD IS A FUTURE BRIDE; Descendant of Hicks Family of L.I. Engaged to Bruce P. Libby, Student in Maine | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/stephanie-miller-wed-bennett-alumna-is-married-to-wallace-arnold.html | STEPHANIE MILLER WED; Bennett Alumna Is Married to Wallace Arnold Gray | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/soviet-policy-as-seen-in-moscow-russia-is-reacting-to-world-changes.html | SOVIET POLICY: AS SEEN IN MOSCOW; Russia Is Reacting To World Changes | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/i-l-a-withdraws-suit-parley-on-hoboken-checkers-is-slated-this-week.html | I. L. A. WITHDRAWS SUIT; Parley on Hoboken Checkers Is Slated This Week | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-lenore-spiewak-a-bride.html | Miss Lenore Spiewak a Bride | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wounds-of-war.html | Wounds Of War | True | By Herbert F. West | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tb-drug-is-tried-in-mental-cases-use-of- iproniazid-at-rockland.html | TB DRUG IS TRIED IN MENTAL CASES; Use of Iproniazid at Rockland Indicates Energizing Effect in Cases of Depression | True | By Emma Harrison | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/caracas-festival-spotlights-music-of-latinamerican-composers.html | CARACAS FESTIVAL SPOTLIGHTS MUSIC OF LATIN-AMERICAN COMPOSERS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-shorter-work-week-an-evaluation-of-perils-involved-if-labor-asks.html | A Shorter Work Week; An Evaluation of Perils Involved if Labor Asks Too Big a Cut Too Fast | True | By A. H. Raskin | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/margaret-jones-troth-u-of-tennessee-senior-will-be-wed-to-david-c.html | MARGARET JONES' TROTH; U. of Tennessee Senior Will Be Wed to David C. Esty | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rachel-ann-post-will-be-married-student-at-ny-u-engaged-to-donald-e.html | RACHEL ANN POST WILL BE MARRIED; Student at N.Y.U. Engaged to Donald E. Nettleton Jr., a Medical Researcher | True | Bradford Bachrach | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sale-at-columbia-gift-shop.html | Sale at Columbia Gift Shop | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/island-wilderness-off-south-carolinas-shore-added-to-a-refuge.html | ISLAND WILDERNESS OFF SOUTH CAROLINA'S SHORE; Added to a Refuge | True | By Walter Dawn | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mental-health-gain-in-aftercare-seen.html | MENTAL HEALTH GAIN IN 'AFTERCARE' SEEN | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/at-ease-with-cameras-quartet-from-a-televised-gilbert-and-sullivan.html | AT EASE WITH CAMERAS; QUARTET FROM A TELEVISED GILBERT AND SULLIVAN WORK | True | By J.p. Shanley | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ship-aide-scores-uspolicy-abroad-says-it-fails-to-support-merchant.html | SHIP AIDE SCORES U.S.POLICY ABROAD; Says It Fails to Support Merchant Marine--Sees Loss to Trade Balance | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/for-bigger-meetings-new-convention-center-begun-at-miami-beach.html | FOR BIGGER MEETINGS; New Convention Center Begun at Miami Beach | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/citys-last-trolley-at-end-of-line-buses-will-replace-49year-route.html | City's Last Trolley at End of Line; Buses Will Replace 49-Year Route on Queensboro Span | True | By McCandlish Phillips | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/son-to-mrs-john-s-hilson.html | Son to Mrs. John S. Hilson | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/helen-f-quinn-to-be-wed.html | Helen F. Quinn to Be Wed | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/senate-inquiry-spurs-stricter-labor-laws-union-eunds-and-elections.html | SENATE INQUIRY SPURS STRICTER LABOR LAWS; Union Eunds and Elections Likely Subjects for New Legislation | True | By A.h. Raskin | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/guild-cites-aid-to-blind-annual-report-says-society-served-2000-in.html | GUILD CITES AID TO BLIND; Annual Report Says Society Served 2,000 in 1956 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carol-humphrey-becomes-a-bride-montclair-church-scene-of-her.html | CAROL HUMPHREY BECOMES A BRIDE; Montclair Church Scene of Her Marriage to George C. White Jr., Purdue Alumnus | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carlefreimanis.html | Carle--Freimanis | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-to-wed-miss-woodward-richard-longstreet-poor-jr-who-is-at.html | STUDENT TO WED MISS WOODWARD; Richard Longstreet Poor Jr. Who Is at Tulane, and New Orleans Girl Engaged | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rebels-see-red-danger.html | Rebels See Red Danger | True | By Bernard Kalb Special To The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sports-of-the-times-visit-with-bill-terry.html | Sports of The Times; Visit With Bill Terry | True | By Arthur Daley | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/private-business-gaining-in-poland-but-new-merchants-already-have.html | PRIVATE BUSINESS GAINING IN POLAND; But New Merchants Already Have Drawn Criticism as Gougers of Public | True | By Elie Abel Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/city-asked-to-keep-watershed-guards.html | CITY ASKED TO KEEP WATERSHED GUARDS | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/handball-ruler-gains-jacobs-defeats-millhouse-as-u-s-4wall-event.html | HANDBALL RULER GAINS; Jacobs Defeats Millhouse as U. S. 4-Wall Event Opens | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/peiping-at-work-on-old-rail-lines-red-planners-seek-to-better.html | PEIPING AT WORK ON OLD RAIL LINES; Red Planners Seek to Better Existing Transportation-- Top Goal on New Links | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-dance-grace-with-the-ballets-basques.html | THE DANCE: 'GRACE'; WITH THE "BALLETS BASQUES" | True | By John Martin | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2copters-bought-for-eisenhower-air-force-sets-months-tests-for-bell.html | 2 COPTERS BOUGHT FOR EISENHOWER; Air Force Sets Month's Tests for Bell Craft Intended for Trips to Airport | True | By Richard E. Mooney Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/noted-along-the-seine-jungle-hero.html | NOTED ALONG THE SEINE; JUNGLE HERO | True | By Gene Moskowitz | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/officer-will-wed-miss-pirie-in-june-lieut-jonathan-f-abel-of-marine.html | OFFICER WILL WED MISS PIRIE IN JUNE; Lieut. Jonathan F. Abel of Marine Corps Is Fiance of Rear Admiral's Daughter | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/drawn-with-punch-and-perception-the-world-of-a-political-cartoonist.html | DRAWN WITH PUNCH AND PERCEPTION; The World of a Political Cartoonist Is the Subject of David Low's Story | True | By J. B. Priestley | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/reactions-from-four-capitals-on-soviet-russias-stronger-line.html | REACTIONS FROM FOUR CAPITALS ON SOVIET RUSSIA'S STRONGER LINE; BRITISH SEEK UNITY | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/infirmary-plans-april-25-benefit-international-designers-to-present.html | INFIRMARY PLANS APRIL 25 BENEFIT; International Designers to Present Show of Summer Fashions in Sert Room | True | Will Weissberg | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/local-czech-vote-set-for-may-19-a-single-slate-of-national-front.html | LOCAL CZECH VOTE SET FOR MAY 19; A Single Slate of National Front Candidates Is Sure to Sweep Red Committees | True | By Sydney Gruson Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sailboatbuilders-in-babylon-do-it-themselves-fathers-and-children.html | Sailboat-Builders in Babylon Do It Themselves; Fathers and Children Finishing Project on 25 Blue Jays | True | By John Rendel | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/makarios-starts-voyage-to-athens.html | MAKARIOS STARTS VOYAGE TO ATHENS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/language-lpa-turntable-campus-step-by-step.html | LANGUAGE LP--A TURNTABLE CAMPUS; Step by Step | True | By Robert Shelton | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/li-science-congress-set.html | L.I. Science Congress Set | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/music-center-is-gift-brandeis-to-dedicate-new-slosberg-building.html | MUSIC CENTER IS GIFT; Brandeis to Dedicate New Slosberg Building Tomorrow | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/world-health-meeting-study-of-the-damage-to-us-prestige-in-delay-on.html | World Health Meeting; Study of the Damage to U.S. Prestige In Delay on Inviting Annual | True | By Howard A. Rusk, M. D. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/survey-of-splits-discloses-gains-action-generally-increases-number.html | SURVEY OF SPLITS DISCLOSES GAINS; Action Generally Increases Number of Shareholders-- No 'Ideal Price' Found | True | By Burton Crane | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/turmoil-in-chile-army-moves.html | Turmoil in Chile; Army Moves | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/omissions-are-noted-in-dred-scott-story.html | OMISSIONS ARE NOTED IN DRED SCOTT STORY | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lawmakers-scan-florida-tax-plan-governors-request-for-new-levies.html | LAWMAKERS SCAN FLORIDA TAX PLAN; Governor's Request for New Levies Stirs Wide Protest -- Industry Fights Move | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/letters-to-the-times-factors-in-aid-to-poland-program-deemed-worthy.html | Letters to The Times; Factors in Aid to Poland Program Deemed Worthy Despite Benefits to Soviet Bloc | True | RALPH McCABE. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/31home-colony-opens-ranch-and-split-level-models-are-offered-at.html | 31-HOME COLONY OPENS; Ranch and Split Level Models Are Offered at Hartsdale | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/large-store-center-planned.html | Large Store Center Planned | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jane-wiener-affianced-engaged-to-harold-r-einhorn-nuptials-on-june.html | JANE WIENER AFFIANCED; Engaged to Harold R. Einhorn -- Nuptials on June 16 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eleanor-starr-smith-alumna-betrothed-to-cornelius-p-darcy-upstate.html | Eleanor Starr, Smith Alumna, Betrothed To Cornelius P. Darcy, Upstate Teacher | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-lucy-keith-engaged-to-wed-smith-alumna-will-be-bride-of.html | MISS LUCY KEITH ENGAGED TO WED; Smith Alumna Will Be Bride of Barclay Tittmann, Son of Former Envoy to Peru | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mount-holyoke-scholarships.html | Mount Holyoke Scholarships | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/program-of-events-april-attraction.html | PROGRAM OF EVENTS; APRIL ATTRACTION | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/balconies-mark-home-in-suburbs-one-moael-in-new-rochelle.html | BALCONIES MARK HOME IN SUBURBS; One Moael in New Rochelle Development Includes Five Bedrooms and 3 Baths | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/dress-up-the-north-side-bright-touches-where-shadows-play-on-the.html | DRESS UP THE NORTH SIDE; BRIGHT TOUCHES WHERE SHADOWS PLAY ON THE LANDSCAPE | True | By Emily Seaber Parcher | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/charles-mulligan-dies-assistant-feature-editor-and-art-critic-of.html | CHARLES MULLIGAN DIES; Assistant Feature Editor and Art Critic of The Post Was 71 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/parole-ruling-bars-political-pressures-lanza-case-ends-old-parole.html | Parole Ruling Bars Political Pressures; LANZA CASE ENDS OLD PAROLE RULE | True | By Murray Schumach | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/saturnia-to-call-at-boston.html | Saturnia to Call at Boston | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/purdom-to-wed-artist.html | Purdom to Wed Artist | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/78-miles-off-broadway.html | 78 Miles Off Broadway | True | Photographs by David L. Hirsch | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/volunteers-paint-day-center-here.html | Volunteers Paint Day Center Here | True | The New York Times | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/police-beat-set-to-music.html | Police Beat Set to Music | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/hakoah-booters-play-today.html | Hakoah Booters Play Today | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/50-years-marked-by-jewish-group-american-committee-takes-its.html | 50 YEARS MARKED BY JEWISH GROUP; American Committee Takes Its 'Pursuit of Equality' as Anniversary Theme | True | By Irving Spiegel | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/for-diana-nothing-failed-like-success-nothing-like-success.html | For Diana, Nothing Failed Like Success; Nothing Like Success | True | By Elizabeth Janeway | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/incandescent-traveler.html | Incandescent Traveler | True | By Frances Winwar | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-week-in-finance-market-livens-up-prices-are-firm-budget-debate.html | The Week in Finance; Market Livens Up, Prices Are Firm; Budget Debate Thoroughly Confusing | True | By John G. Forrest | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/victortaylor.html | Victor--Taylor | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-invisible-crisis-in-science-our-supply-of-scientists-and.html | 'The Invisible Crisis' in Science; Our supply of scientists and engineers, says M. I. T.'s head, is not meeting the demand. | True | By J. R. Killian Jr. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/course-description.html | Course Description | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/booming-bahamas-out-islands-increasing-tourist-attractions.html | BOOMING BAHAMAS; Out Islands Increasing Tourist Attractions | True | By Eileen Dupuch | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ball-on-may-29-for-palsy-fund-interamerican-event-in-the-capital.html | BALL ON MAY 29 FOR PALSY FUND; Inter-American Event in the Capital Will Assist Work of Treatment Program | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rogers-pension-faces-challenge-citizens-union-is-weighing-court.html | ROGERS' PENSION FACES CHALLENGE; Citizens Union Is Weighing Court Test in Retirement of Former Borough Head | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-musical-alley-french-farce-and-new-york-musical-on-the-weeks.html | A MUSICAL ALLEY; FRENCH FARCE AND NEW YORK MUSICAL ON THE WEEK'S SCHEDULE | True | By Gilbert Millstein | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/dutch-set-up-new-aid-plan.html | Dutch Set Up New Aid Plan | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/grace-o-adkins-to-become-bride-radcliffe-senior-is-engaged-to-peter.html | GRACE O. ADKINS TO BECOME BRIDE; Radcliffe Senior Is Engaged to Peter Larkin Duren, Who Is Attending M.I.T. | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/son-to-mrs-john-p-connel.html | Son to Mrs. John P. Connel | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cruise-on-june-6-to-assist-school-moonlight-on-hudson-fete-will-aid.html | CRUISE ON JUNE 6 TO ASSIST SCHOOL; 'Moonlight on Hudson' Fete Will Aid Graham's Work for Neglected Children | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marksfriedman.html | Marks--Friedman | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/albany-bats-543-on-banking-bills-19-of-35-proposals-to-bring-law-up.html | ALBANY BATS .543 ON BANKING BILLS; 19 of 35 Proposals to Bring Law Up to Date Passed and Await Signature | True | By Albert L. Kraus | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/colleges-study-atom-vanderbilt-and-virginia-may-get-research.html | COLLEGES STUDY ATOM; Vanderbilt and Virginia May Get Research Reactors | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cargo-goes-to-pipeline-u-s-gave-promise.html | Cargo Goes to Pipeline; U. S. Gave Promise | True | By Seth S. King Special To The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/home-buyers-select-trees-from-a-pool.html | Home Buyers Select Trees From a 'Pool' | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ship-set-to-sail-again-african-star-damaged-in-bay-collision-ends.html | SHIP SET TO SAIL AGAIN; African Star, Damaged in Bay Collision, Ends Test Run | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wiretaps-in-schools-secret-monitoring-reported-in-the-toronto-area.html | WIRE-TAPS IN SCHOOLS; Secret Monitoring Reported in the Toronto Area | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/15-pigeon-heroes-to-go-to-new-roosts-army-closing-their-monmouth.html | 15 Pigeon Heroes to Go to New Roosts; Army Closing Their Monmouth Center | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/montreal-marks-shipping-season.html | MONTREAL MARKS SHIPPING SEASON | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ensign-will-marry-miss-mary-fleming.html | ENSIGN WILL MARRY MISS MARY FLEMING | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-julia-day-married-bride-of-william-dent-rice-air-force.html | MISS JULIA DAY MARRIED; Bride of William Dent Rice Air Force Lieutenant | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/straussglimm.html | Strauss--Glimm | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/dian-cameron-a-bride-she-is-married-in-larchmont-to-howard-o.html | DIAN CAMERON A BRIDE; She Is Married in Larchmont to Howard O. Wessbecher | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mrs-robertson-remarried.html | Mrs. Robertson Remarried | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-schools-form-labor-institute-wayne-and-michigan-merge-facilities.html | 2 SCHOOLS FORM LABOR INSTITUTE; Wayne and Michigan Merge Facilities for Research and Service in Field | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/violence-down-under.html | Violence Down Under | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/spanish-style-javelin-is-barred-by-n-c-a-a.html | 'Spanish Style' Javelin Is Barred by N. C. A. A. | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nazi-devastation-in-war-recounted-records-recall-brutality-in-east.html | NAZI DEVASTATION IN WAR RECOUNTED; Records Recall Brutality in East Europe -1,300,000 Germans Died as Captives | True | By M. S. Handler Special To The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/spain-to-combine-exchange-rates-cabinet-said-to-back-single.html | SPAIN TO COMBINE EXCHANGE RATES; Cabinet Said to Back Single Export-Import Ratio for Peseta in Place of 12 | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bitter-wit-from-hungary.html | Bitter Wit From Hungary | True | By Martin Luray | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ancient-battle.html | Ancient Battle | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/conservation-longterm-plans-mission-66s-good-start-spurs-other.html | CONSERVATION: LONG-TERM PLANS; Mission 66's Good Start Spurs Other Agencies To Adopt Programs | True | By John B. Oakes | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/truman-sees-us-losing-prestige-says-allies-are-coming-to-distrust.html | TRUMAN SEES U.S. LOSING PRESTIGE; Says Allies Are Coming to Distrust 'American Policy and Suspect 'Bluffing' | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/audrey-bisson-affianced.html | Audrey Bisson Affianced | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/8story-garage-due-in-theatre-district-theatres-to-get-parking.html | 8-Story Garage Due In Theatre District; THEATRES TO GET PARKING FACILITY | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-is-fiance-of-barbara-rahm-stanley-p-christopher-3d-of-u-of.html | STUDENT IS FIANCE OF BARBARA RAHM; Stanley P. Christopher 3d of U. of Virginia Law School to Wed Kansas City Girl | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sir-walter-raleigh-and-his-bride.html | Sir Walter Raleigh and His Bride | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-anthony-to-wed-fiancee-of-clark-a-griffiths-a-senior-at.html | MISS ANTHONY TO WED; Fiancee of Clark A. Griffiths a Senior at Dartmouth | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/watercolors-in-museum-show-brooklyn-display-opening-on-tuesday.html | WATER-COLORS IN MUSEUM SHOW; Brooklyn Display, Opening on Tuesday, Among Week's Leading Art Events | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canada-to-get-offshore-tanker-discharge-units-big-ships-can-use.html | Canada to Get Offshore Tanker Discharge Units; Big Ships Can Use Doughnut-Shaped Oil Unloader | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/dead-divers-helper-is-freed.html | Dead Diver's Helper Is Freed | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/indonesia-rebels-kill-31-in-attack-ambush-of-convoy-brings-first.html | INDONESIA REBELS KILL 31 IN ATTACK; Ambush of Convoy Brings First Bloodshed in Revolt | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/diana-jean-hall-affianced.html | Diana Jean Hall Affianced | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/army-riflemen-score-team-victor-at-kings-point-sanchez-wins-with.html | ARMY RIFLEMEN SCORE; Team Victor at Kings Point -- Sanchez Wins With 293 | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/congdonspodnik.html | Congdon--Spodnik | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-mary-a-foley-engagd-to-ensign.html | MISS MARY A. FOLEY ENGAGED TO ENSIGN | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/projects-geared-to-aid-retarded-1000000-federal-program-enacted.html | PROJECTS GEARED TO AID RETARDED; $1,000,000 Federal Program Enacted Last Year Aims at Early Detection | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/painter-named-director-of-artists-equity-group.html | Painter Named Director Of Artists Equity Group | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eleanor-rubin-affianced.html | Eleanor Rubin Affianced | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/finletter-fete-may-7-stevenson-to-speak-at-event-honoring-extruman.html | FINLETTER FETE MAY 7; Stevenson to Speak at Event Honoring Ex-Truman Aide | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/african-mousebird.html | African Mousebird | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/us-tanker-tests-right-of-passage-in-gulf-of-aqaba-vessel-unmolested.html | U.S TANKER TESTS RIGHT OF PASSAGE IN GULF OF AQABA; Vessel Unmolested in Trip to Port of Elath--Action Is Hailed by Israel RUN WILL BE REPEATED Suez Due to Be Fully Open in Two Days--No Progress in Secret Talks Seen | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |