Exhibit C187

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/suicide-of-envoy-decried-by-rabbi-dr-hollander-cites-norman-death.html | SUICIDE OF ENVOY DECRIED BY RABBI; Dr. Hollander Cites Norman Death in Denouncing 'Gossip and Slander' | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/shadetolerant-plants-suit-problem-sites-a-cheerful-sight.html | SHADE-TOLERANT PLANTS SUIT PROBLEM SITES; A Cheerful Sight | True | By Alice Recknagel Ireys | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/st-johns-drive-to-open.html | St. John's Drive to Open | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/appeals-court-upholds-monmouth-ban-on-rider.html | Appeals Court Upholds Monmouth Ban on Rider | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/4-chamber-works-given-at-concert-margaret-hillis-directs-musicians.html | 4 CHAMBER WORKS GIVEN AT CONCERT; Margaret Hillis Directs Musicians at Program in Carnegie Recital Hall | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/satellites-expected-to-begin-exploring-space-early-in-58-satellite.html | Satellites Expected To Begin Exploring Space Early in '58; SATELLITE FIRING SEEN EARLY IN '58 | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/disasters-drain-red-cross-funds-contributions-drop-to-level-of.html | DISASTERS DRAIN RED CROSS FUNDS; Contributions Drop to Level of Pre-War--Agency Says Its Needs Are Urgent | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/statue-to-honor-memory-of-mack-greatgrandsons-to-unveil-tribute-to.html | STATUE TO HONOR MEMORY OF MACK; Great-Grandsons to Unveil Tribute to Athletics' Late Pilot in Philadelphia | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-college-marks-fall-truex-does-two-miles-in-855-gutowski-sets.html | 2 COLLEGE MARKS FALL; Truex Does Two Miles in 8:55, Gutowski Sets Vault Record | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/petit-bayley.html | Petit Bayley | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/40000-homes-are-planned.html | $40,000 Homes Are Planned | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/doing-washington-with-the-teen-age-an-understatement.html | DOING WASHINGTON WITH THE TEEN AGE; An Understatement | True | By Stanley Price | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/fuller-constructs-worlds-first-bronze-skyscraper.html | Fuller Constructs World's First Bronze Skyscraper | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/robert-haselkorn-to-wed-miss-block.html | ROBERT HASELKORN TO WED MISS BLOCK | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mideast-air-routes-cleared.html | MID-EAST AIR ROUTES CLEARED | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/chile-riots-break-long-tension-unchecked-inflation-fans-discontent.html | CHILE RIOTS BREAK LONG TENSION; Unchecked Inflation Fans Discontent | True | By Harry Schwartz Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/veterans-housing-up-starts-in-march-15-above-those-of-february.html | VETERANS' HOUSING UP; Starts in March 15% Above Those of February | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jersey-libraries-found-below-par-only-6-provide-adequate-services.html | JERSEY LIBRARIES FOUND BELOW PAR; Only 6% Provide Adequate Services, Group Reports --State Aid Urged | True | By Milton Honig Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nyu-to-install-dr-newsom.html | N.Y.U. to Install Dr. Newsom | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/iris-d-rubenstein-betrothed.html | Iris D. Rubenstein Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/allegheny-names-assistant.html | Allegheny Names Assistant | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/montreal-editor-honored.html | Montreal Editor Honored | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/benefit-for-the-fogg-museum-the-pulitzer-collection-is-to-be-on.html | BENEFIT FOR THE FOGG MUSEUM; The Pulitzer Collection Is to Be on View at Knoedler's | True | By Aline B. Saarinen | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/czechs-boycott-parley-in-us.html | Czechs Boycott Parley in U.S. | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/private-unit-backs-mortgages-in-competition-with-f-ha-alternative.html | Private Unit Backs Mortgages In Competition With F. H.A.; Alternative Plan Offered | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canisius-is-honored-for-basketball-sportsmanship.html | Canisius Is Honored for Basketball Sportsmanship | True | The New York Times | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/news-of-the-advertising-and-marketing-fields-film-course-is-planned.html | News of the Advertising and Marketing Fields; Film Course Is Planned for Newspaper and Store Ad Writers | True | By William M. Freeman | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-bills-opposed-by-ship-owners-fight-on-senats-proposals-to.html | 2 BILLS OPPOSED BY SHIP OWNERS; Fight on Senats Proposals to Restrict Trade Joined by the Marine Institute | True | By Joseph J. Ryan | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ahernhiza.html | Ahern-Hiza | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/queens-message-on-tv-elizabeths-christmas-talk-to-be-on-it-first.html | QUEEN'S MESSAGE ON TV; Elizabeth's Christmas Talk to Be on It First Time | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/warren-praises-reed-joins-in-honoring-exjustice-cites-service-to.html | WARREN PRAISES REED; Joins in Honoring Ex-Justice -- Cites Service to Nation | True | | | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/meet-a-nationmaker.html | Meet a Nation-Maker | True | By Henry F. Graff | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/joyce-gordon-betrothed.html | Joyce Gordon Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/threat-to-nordics-denied-by-soviet.html | 'THREAT' TO NORDICS DENIED BY SOVIET | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/irish-again-bomb-nato-radar.html | Irish Again Bomb Nato Radar | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bermudacollege-weeks-and-easter-lilies-modernization-program.html | BERMUDA--COLLEGE WEEKS AND EASTER LILIES; Modernization Program | True | By E. T. Sayer | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/helicopter-to-serve-fort-dix.html | Helicopter to Serve Fort Dix | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/polish-college-seeks-wests-aid-catholic-university-in-lublin-said.html | POLISH COLLEGE SEEKS WEST'S AID; Catholic University in Lublin Said to Face Bankruptcy Unless Help Is Received | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/television-programs-90792199.html | TELEVISION PROGRAMS: | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/along-camera-row-announcements-of-new-photography-shows-and-courses.html | ALONG CAMERA ROW; Announcements of New Photography Shows and Courses in Techniques | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/arizonans-split-on-wright-plans-architects-ideas-for-new-state.html | ARIZONANS SPLIT ON WRIGHT PLANS; Architect's Ideas for New State Capital Arouses a Storm of Controversy | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/gold-coasts-new-aspect-apartments-and-coops-rising-for-visitors-who.html | GOLD COAST'S NEW ASPECT; Apartments and Co-ops Rising for Visitors Who Stay Longer | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/edward-fay-dies-fha-attorney-exassistant-corporation-counsel-in.html | EDWARD FAY DIES; F.H.A. ATTORNEY; Ex-Assistant Corporation Counsel in Yonkers Had Been Lawyer for Bank | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/accounting-partner-admitted.html | Accounting Partner Admitted | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lightolier-ceiling-to-keep-bronze-skyscraper-aglow.html | Lightolier Ceiling To Keep Bronze Skyscraper Aglow | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/patrons-listed-for-russian-ball-easter-fete-for-benefit-of-imperial.html | PATRONS LISTED FOR RUSSIAN BALL; Easter Fete for Benefit of Imperial Naval Officers Unit to Be Held April 22 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/day-nursery-to-gain-april-22.html | Day Nursery to Gain April 22 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-man-who-has-sought-and-made-a-rendezvous-with-history-rendezvous.html | A Man Who Has Sought and Made a Rendezvous With History; Rendezvous With History | True | By Adolf A. Berle Jr. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cool-green-and-uncrowded-canada-view-from-mount-roval.html | COOL, GREEN AND UNCROWDED CANADA; View From Mount Roval | True | By Charles J. Lazarus | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/constitution-is-hailed-mormon-asserts-us-charter-helped-in-founding.html | CONSTITUTION IS HAILED; Mormon Asserts U.S. Charter Helped in Founding Church | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wales-victor-in-rugby.html | Wales Victor in Rugby | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/key-to-door-locks-an-open-and-shut-case.html | KEY TO DOOR LOCKS; AN OPEN AND SHUT CASE | True | By Bernard Gladstone | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/virginia-e-winstead-a-bride.html | Virginia E. Winstead a Bride | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/news-of-the-world-of-stamps-caribbean-item-linked-to-hungarys.html | NEWS OF THE WORLD OF STAMPS; Caribbean Item Linked To Hungary's Action On U.S. Mail | True | By Kent B. Stiles | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tennessee-state-takes-4th-straight-womens-aau-track-title-miss.html | Tennessee State Takes 4th Straight Women's A.A.U. Track Title; MISS DANIELS SETS MARK AT 50 YARDS Tennessee State Star Timed in 0:05.7 for U.S. Record --Miss Wershoven Wins | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/california-envoys-host-for-pan-american-week.html | California Envoys' Host For Pan American Week | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/other-books-of-the-week-american-scene.html | Other Books Of the Week; AMERICAN SCENE | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/british-spirit-unflagging.html | British Spirit Unflagging | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cutting-the-budget-factors-in-the-debate-size-of-the-budget.html | CUTTING THE BUDGET: FACTORS IN THE DEBATE; SIZE OF THE BUDGET | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/auto-group-backs-oil-pipeline-plan-urges-us-to-authorize-start-on.html | AUTO GROUP BACKS OIL PIPELINE PLAN; Urges U.S. to Authorize Start on Texas-New York Project --Eastern Support Sought | True | By Joseph C. Ingraham Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/greentree-express-victor-at-yonkers-favorite-takes-pace-at-yonkers.html | Greentree Express Victor at Yonkers; FAVORITE TAKES PACE AT YONKERS | True | By Deane McGowen Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/business-index-in-lower-ground.html | Business Index in Lower Ground | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/double-bid-first-at-lincoln-downs-scores-by-length-and-pays.html | DOUBLE BID FIRST AT LINCOLN DOWNS; Scores by Length and Pays $12.80--Favored Helfast Takes Second Place | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/window-dressing.html | Window Dressing | True | By Cynthia Kellogg | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/manningkreger.html | Manning--Kreger | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/shopping-sites-rented-75-of-retail-space-taken-in-commack-l-i.html | SHOPPING SITES RENTED; 75% of Retail Space Taken in Commack; L. I., Center | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/fischbach-moore-in-major-electrical-installation-at-375.html | Fischbach & Moore In Major Electrical Installation at 375 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/elizabeth-borden-prospective-bride.html | ELIZABETH BORDEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/students-plan-u-n-500-on-coast-to-participate-in-model-session.html | STUDENTS PLAN 'U. N.'; 500 on Coast to Participate in Model Session | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/us-trackman-helps-oxford-top-cambridge.html | U.S. Trackman Helps Oxford Top Cambridge | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-natalie-de-witt-bride-in-church-here-of-donn-daily-jr-an.html | Miss Natalie De Witt Bride in Church Here of Donn Daily Jr., an Alumnus of N. Y. U. | True | The New York Times Studio | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-loop-lists-football-goals-franchises-are-reserved-for-7.html | NEW LOOP LISTS FOOTBALL GOALS; Franchises Are Reserved for 7 Cities--Modest Scale, College Rules Planned | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carin-cone-paces-school-swimming-sets-two-individual-marks-and.html | CARIN CONE PACES SCHOOL SWIMMING; Sets Two Individual Marks and Sparks Relay Team in Meet at Philadelphia | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/at-stake-was-independence-at-stake-was-independence.html | At Stake Was Independence; At Stake Was Independence | True | By John H. Wuorinen | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/whitehurst-ring-victor-defeats-sawyer-in-pittsburgh-10rounder-on.html | WHITEHURST RING VICTOR; Defeats Sawyer in Pittsburgh 10-Rounder on Split Vote | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lofty-blossoms-littleknown-flowers-that-bloom-high-in-the-treetops.html | LOFTY BLOSSOMS; LITTLE-KNOWN FLOWERS THAT BLOOM HIGH IN THE TREETOPS | True | By W.h. Hodge | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-hampshire-for-night-races-400member-house-passes.html | NEW HAMPSHIRE FOR NIGHT RACES; 400-Member House Passes Measure-- Approval of the Senate Seen Sure | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/manila-to-improve-nations-airports.html | MANILA TO IMPROVE NATION'S AIRPORTS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/curtain-lowered-on-flower-show-7day-exhibition-at-coliseum.html | CURTAIN LOWERED ON FLOWER SHOW; 7-Day Exhibition at Coliseum Ends-- Fenwick Medal Is Won by Jersey Woman | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/madrid-shaping-austerity-plan-antiinflation-program-said-to-be.html | MADRID SHAPING AUSTERITY PLAN; Anti-Inflation Program Said to Be Nearly Finished-- Banker Assails Regime | True | By Benjamin Welles Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/orientals-better-status-in-hawaii-other-minority-groups-also-enter.html | ORIENTALS BETTER STATUS IN HAWAII; Other Minority Groups Also Enter the Professions and Trade, Survey Finds | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wesleyan-aide-named.html | Wesleyan Aide Named | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/exchange-student-movement-in-sailing-to-continue-between-u-s-and.html | 'Exchange Student' Movement in Sailing To Continue Between U. S. and Sweden | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canada-gets-plan-for-aid-to-indians.html | CANADA GETS PLAN FOR AID TO INDIANS | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/elaine-p-konen-married.html | Elaine P. Konen Married | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/automobiles-safer-expressway-accidents-are-diminishing-a-bit-the.html | AUTOMOBILES: SAFER; Expressway Accidents Are Diminishing A Bit, the Figures Seem to Indicate | True | By Joseph C. Ingraham | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/shelby-sports-car-victor.html | Shelby Sports Car Victor | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/public-vs-private-power-battles-shaping-up-for-1958-local.html | PUBLIC VS. PRIVATE POWER BATTLES SHAPING UP FOR 1958; Local Responsibility | True | By William M. Blair Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lois-agulnick-to-wed-nursing-graduate-engaged-to-dr-philip-schuback.html | LOIS AGULNICK TO WED; Nursing Graduate Engaged to Dr. Philip Schuback, Dentist | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/li-builders-put-models-on-view-new-splitlevel-at-searingtown-has.html | L.I. BUILDERS PUT MODELS ON VIEW; New Split-Level at Searingtown Has Mahogany Den | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carolyn-gregg-is-future-bride-wellesley-junior-engaged-to-richard-h.html | CAROLYN GREGG IS FUTURE BRIDE; Wellesley Junior Engaged to Richard H. Rawls, 1955 Graduate of Princeton | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sally-s-parrott-is-a-future-bride-senior-at-garland-junior-college.html | SALLY S. PARROTT IS A FUTURE BRIDE; Senior at Garland Junior College Will Be the Bride of Edward Jennings 2d | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/letters-to-the-editor-campassion.html | Letters To the Editor; Campassion | True | England, JOHN CARHART. White Plains N. Y. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/work-with-ease-today-there-is-a-tool-or-accessory-to-lighten-every.html | WORK WITH EASE; Today There Is a Tool or Accessory To Lighten Every Outdoor Job | True | By Herbert C. Bardes | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/antius-feeling-in-mexico-easing-but-it-still-is-not-politically.html | ANTI-U.S. FEELING IN MEXICO EASING; But It Still Is Not Politically Wise to Be Pro-Yankee-- Antipathy Deep-Rooted | True | By Herbert L. Matthews Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/molhusen-excels-in-bowling-meet-gains-2d-place-in-singles-at-fort.html | MOLHUSEN EXCELS IN BOWLING MEET; Gains 2d Place in Singles at Fort Worth With 722 --Rolls 28 Strikes | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/treasure-chest-the-eagle-screams.html | Treasure Chest; The Eagle Screams | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/warren-to-get-degree-villanova-will-honor-chief-justice-on-april-27.html | WARREN TO GET DEGREE; Villanova Will Honor Chief Justice on April 27 | True | Special to The New York Times | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/insurance-taxes-divide-hartford-battle-by-states-companies-to-have.html | INSURANCE TAXES DIVIDE HARTFORD; Battle by State's Companies to Have Levies Reduced Opposed by Governor | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/roman-frieze.html | Roman Frieze | True | By Dudley Fitts | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/navy-triumphs-146-beats-muhlenberg-in-latters-opener-as-smith.html | NAVY TRIUMPHS, 14-6; Beats Muhlenberg in Latter's Opener as Smith Excels | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/insurance-costs-cut-by-builders-builders-display-gives-a-buyer-the.html | INSURANCE COSTS CUT BY BUILDERS; Builder's Display Gives a Buyer the Inside Story | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/soviet-envoy-back-in-israel.html | Soviet Envoy Back in Israel | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/from-far-and-near-stilllifes-from-spain-kubin-and-marini.html | FROM FAR AND NEAR; Still--Lifes From Spain --Kubin and Marini | True | By Stuart Preston | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/indiana-golfers-lead-schieve-and-royer-open-with-74s-in-midwest.html | INDIANA GOLFERS LEAD; Schieve and Royer Open With 74's in Midwest Tourney | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/britain-cuts-defense-to-an-atomic-pattern-hard-military-and.html | BRITAIN CUTS DEFENSE TO AN ATOMIC PATTERN; Hard Military and Economic Facts Dictate a Momentous Decision | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cardinal-bars-venice-casino.html | Cardinal Bars Venice Casino | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/susan-neuberger-is-married-here-wedding-to-donald-wilson-a.html | SUSAN NEUBERGER IS MARRIED HERE; Wedding to Donald Wilson, a Correspondent for Life, Is Held in St. James' | True | Jay Te winburn | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/libraries-schedule-events-for-week.html | LIBRARIES SCHEDULE EVENTS FOR WEEK | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/higherpriced-suits-suit-a-public-trend-mens-suit-stress-is-on.html | Higher-Priced Suits Suit a Public Trend; MEN'S SUIT STRESS IS ON BETTER LINES | True | By George Auerbach | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/longshoreman-is-slain-shot-in-west-side-bartwo-suspects-held-for.html | LONGSHOREMAN IS SLAIN; Shot in West Side Bar--Two Suspects Held for Querying | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ge-hospital-for-ailing-motors-treats-patients-up-to-100-tons-if-it.html | G.E. Hospital for Ailing Motors Treats Patients Up to 100 Tons; If It Runs by Electricity, It's Fair Game for the Specialists at General Electric | True | By Alfred R. Zipser | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/la-salle-crew-triumphs.html | La Salle Crew Triumphs | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/gaelic-card-listed-today.html | Gaelic Card Listed Today | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/quality-services-facilities-highlight-375-park-avenue.html | Quality Services, Facilities Highlight 375 Park Avenue | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/speculators-vie-for-un-stamps-high-prices-paid-for-special.html | SPECULATORS VIE FOR U.N. STAMPS; High Prices Paid for Special Issues—One, Never Put Out, Being Bootlegged | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/economic-indicators.html | Economic Indicators | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/winter-aftermath-the-future-prospect.html | WINTER AFTERMATH; THE FUTURE PROSPECT | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/navy-needs-cash-too-spending-cuts-threatened-at-28-of-its-hospitals.html | NAVY NEEDS CASH, TOO; Spending Cuts Threatened at 28 of Its Hospitals | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/recessional.html | RECESSIONAL | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/betty-belt-wed-to-albert-holtz-nuptials-are-held-at-chapel-in.html | BETTY BELT WED TO ALBERT HOLTZ; Nuptials Are Held at Chapel in Capital--Bridegroom is an Official of I.C.A. | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tvradio-notes-at-the-periscope-on-an-atomic-craft.html | TV-RADIO NOTES; AT THE PERISCOPE ON AN ATOMIC CRAFT | True | By Val Adams | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/union-organizing-hurt-by-hearings-some-who-are-asked-to-join-reply.html | UNION ORGANIZING HURT BY HEARINGS; Some Who Are Asked to Join Reply With Taunts About Beck and Teamsters | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/russian-masters-adjourn-contest-botvinnik-and-smyslov-will-continue.html | RUSSIAN MASTERS ADJOURN CONTEST; Botvinnik and Smyslov Will Continue 14th Game in Title Chess Today | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/seven-questions-on-ballot-in-fall-voters-in-state-will-decide-on.html | SEVEN QUESTIONS ON BALLOT IN FALL; Voters in State Will Decide on Bingo, Constitutional Convention, Bond Issue | True | By Leo Egan Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-medical-grant-at-yale.html | A Medical Grant at Yale | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/patricia-weil-lieut-king-wed.html | Patricia Weil, Lieut. King Wed | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/paris-beautifies-subway-system-shift-from-steel-to-rubber-wheels.html | PARIS BEAUTIFIES SUBWAY SYSTEM; Shift From Steel to Rubber Wheels Eliminates Noise-- Stations Made Colorful | True | By W. Granger Blair Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jamaica-gingers-up-for-tourist-rush-little-changes-but-cost.html | JAMAICA GINGERS UP FOR TOURIST RUSH; Little Changes but Cost | True | By Jean Serman | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jordan-would-be-positive-neutral-premier-nabulsi-vows-not-to-favor.html | JORDAN WOULD BE POSITIVE NEUTRAL; Premier Nabulsi Vows Not to Favor East or West-- Insistent on No U.S. Aid | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nielsen-and-drobny-reach-tennis-final.html | NIELSEN AND DROBNY REACH TENNIS FINAL | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/refugee-program-slowed-not-ended-us-officials-say-congressional-lag.html | Refugee Program Slowed, Not Ended, U.S. Officials Say; Congressional Lag Noted | True | By Alvin Shuster Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/two-ambitious-efforts-a-pleasant-cinderella-that-lacked-the-magic.html | TWO AMBITIOUS EFFORTS; A Pleasant 'Cinderella' That Lacked the Magic Touch And a Debut by the Lunts That Lacked a Play | True | By Jack Gould | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/army-man-fiance-of-miss-de-castro-pfc-marvin-howe-green-jr-and.html | ARMY MAN FIANCE OF MISS DE CASTRO; Pfc. Marvin Howe Green Jr. and Bradford Alumna Will Be Married on April 27 | True | Bradford Bachrach | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marion-bergen-engaged-vassar-alumna-is-betrothed-to-demos-c.html | MARION BERGEN ENGAGED; Vassar Alumna Is Betrothed to Demos C. Bakoulis Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/virginia-festival-jamestown-celebrates-the-1607-landing.html | VIRGINIA FESTIVAL; Jamestown Celebrates The 1607 Landing | True | By Jay Walz Jamestown, Va. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-vera-hasler-becomes-engaged-niece-of-rudolf-friml-to-be-wed-to.html | MISS VERA HASLER BECOMES ENGAGED; Niece of Rudolf Friml to Be Wed to Midshipman Joseph C. Port of Naval Academy | True | M.E. Warren | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/personality-young-chairman-of-the-old-icc-owen-clarke-rejects-idea.html | Personality: Young Chairman of the Old I.C.C.; Owen Clarke Rejects Idea of a Passive Role for Agency | True | By Robert E. Bedingfield | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/honored-by-educators-retiring-dean-and-successor-guests-at-city.html | HONORED BY EDUCATORS; Retiring Dean and Successor Guests at City College | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/evolution-of-a-new-saint-joan-jean-seberg-18-unknown-and-barely.html | Evolution of a New Saint Joan; Jean Seberg, 18, unknown and barely tried, illustrates how a star is made, if not born. | True | By Gilbert Millstein | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ball-clubs-prefer-long-way-home-barnstorming-treks-through.html | Ball Clubs Prefer Long Way Home; Barnstorming Treks Through Hinterland Rich in Confusion | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/home-colonies-grow-in-jersey-96-new-houses-in-westfield-have.html | HOME COLONIES GROW IN JERSEY; 96 New Houses in Westfield Have Flexible Floor Plans in $23,000 Price Range | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/vital-electron-role-in-cells-reported-vital-cell-role-given.html | Vital Electron Role In Cells Reported; VITAL CELL ROLE GIVEN ELECTRONS | True | By Harold M. Schmeck Jr. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/saying-it-their-way-when-in-europe-subjective-element.html | SAYING IT THEIR WAY WHEN IN EUROPE; Subjective Element? | True | By Patricia Clarke | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/collusion-check-set-by-senators-rackets-group-seeks-link-in-chicago.html | COLLUSION CHECK SET BY SENATORS; Rackets Group Seeks Link in Chicago Between Union and Business Leaders | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/paris-furbished-in-queens-honor-scrubs-paints-redecorates-day-of.html | PARIS FURBISHED IN QUEEN'S HONOR; Scrubs, Paints, Redecorates --day of Glory Tomorrow When Elizabeth Arrives | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/car-dealer-robbed-of-4500.html | Car Dealer Robbed of $4,500 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-york-citys-biggest.html | NEW YORK; City's Biggest | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/hartsdale-model-home-opens.html | Hartsdale Model Home Opens | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-world-of-music-no-russians-in-us-soviet-musicians-are-active.html | THE WORLD OF MUSIC; NO RUSSIANS IN U.S.; Soviet Musicians Are Active Cultural Emissaries Everywhere Except Here | True | By Ross Parmenter | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nassau-doctors-to-build-center-groundbreaking-on-saturday-for.html | NASSAU DOCTORS TO BUILD CENTER; Groundbreaking on Saturday for $4,000,000 Academy to Rise in Westbury | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/harry-byrd-plans-race-in-maryland.html | HARRY BYRD PLANS RACE IN MARYLAND | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/life-on-a-sunny-south-sea-isle.html | LIFE ON A SUNNY SOUTH SEA ISLE | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/monuments-to-intrepid-travelers-fartraveling-ships.html | MONUMENTS TO INTREPID TRAVELERS; Far-Traveling Ships | True | By Dorothy Siegel | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/house-unit-inquiry-set-here.html | House Unit Inquiry Set Here | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/theatre-benefit-to-aid-lenox-hill-tomorrow-nights-showing-of.html | THEATRE BENEFIT TO AID LENOX HILL; Tomorrow Night's Showing of 'Ziegfeld Follies' Will Assist Settlement House | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sailer-wins-north-american-downhill-skiing-as-6-men-4-women-are.html | Sailer Wins North American Downhill Skiing as 6 Men, 4 Women Are Injured; AUSTRIAN SCORES AT SQUAW VALLEY Sailer Is Clocked in 2:07.3 on Icy Course of 1.9 Miles --Italian Girl Triumphs | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/round-table-easily-beats-favored-swirling-abbey-in-bay-meadows.html | Round Table Easily Beats Favored Swirling Abbey in Bay Meadows Derby; 9-5 CHANCE FIRST BY 4 LENGTHS Round Table Wins $52,500 Prep for Kentucky Derby --Leads From Start | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/us-to-raise-malaya-mission.html | U.S. to Raise Malaya Mission | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-teachers-lot.html | THE TEACHER'S LOT | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/troth-made-known-of-miss-hindenburg.html | TROTH MADE KNOWN OF MISS HINDENBURG | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/hurricane-used-to-test-first-bronze-skyscraper.html | "Hurricane" Used To Test First Bronze Skyscraper | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/child-to-mrs-walter-berdon.html | Child to Mrs. Walter Berdon | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/manningkeenan.html | Manning--Keenan | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/education-in-review-nations-public-school-teachers-present-a-candid.html | EDUCATION IN REVIEW; Nation's Public School Teachers Present A Candid Report on Their Profession | True | By Benjamin Fine | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canada-aroused-by-norman-death-anger-over-us-committee-methods.html | CANADA AROUSED BY NORMAN DEATH; Anger Over U.S. Committee Methods Mounts--Rites Held in Cairo Church | True | By Raymond Daniell Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/an-old-friend-returns.html | AN OLD FRIEND RETURNS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/knockout-stirs-riot-bangkok-fans-hurl-bottles-after-aussie-wins.html | KNOCKOUT STIRS RIOT; Bangkok Fans Hurl Bottles After Aussie Wins Bout | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/scarsdale-colony-adds-split-level.html | SCARSDALE COLONY ADDS SPLIT LEVEL | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/april-27-wedding-for-miss-airey-exfinch-student-betrothed-to-john.html | APRIL 27 WEDDING FOR MISS AIREY; Ex-Finch Student Betrothed to John Power Ryan Jr., of Iowa Graduate | True | Special to The New York Times | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/figuring-expenses-on-a-vacation-to-mexico-entertainment-costs.html | FIGURING EXPENSES ON A VACATION TO MEXICO; Entertainment Costs | True | By Mitchell Goodman | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/hawks-rally-nips-celtic-five-10098-hawks-overcome-celtics-by-10098.html | Hawks' Rally Nips Celtic Five, 100-98; HAWKS OVERCOME CELTICS BY 100-98 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/375-park-avenue-the-site-of-375-park-avenue-in-1890.html | 375 Park Avenue . . .; The Site of 375 Park Avenue in 1890 | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ship-line-officer-to-take-a-cruise-g-h-weiland-for-50-years-with.html | SHIP LINE OFFICER TO TAKE A CRUISE; G. H. Weiland, for 50 Years With Luckenback, Going on First Long Trip | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-brown-affianced-exskidmore-student-will-be-wed-to-jan-rospond.html | MISS BROWN AFFIANCED; Ex-Skidmore Student Will Be Wed to Jan Rospond in Fall | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ford-fund-lists-aid-grants-and-appropriations-in-3-months-totaled.html | FORD FUND LISTS AID; Grants and Appropriations in 3 Months Totaled $40,000,000 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/needles-13-t0-20-clips-track-mark-favorite-covers-1-116-miles-in.html | NEEDLES, 13 T0 20, CLIPS TRACK MARK; Favorite Covers 1 1/16 Miles in 1:42 to Take $28,200 Stake at Gulfstream | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/la-fleur-takes-star-class-title-robert-lippincott-finishes-tied.html | LA FLEUR TAKES STAR CLASS TITLE; Robert Lippincott Finishes Tied With Stearns but Wins Crown for Consistency | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/atom-tests-opposed-quakers-call-on-eisenhower-to-end-weapons.html | ATOM TESTS OPPOSED; Quakers Call on Eisenhower to End Weapons Program | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/april-in-paris-ball-thursday-to-be-lavish-as-usual-charities-here.html | April in Paris Ball Thursday to Be Lavish as Usual; Charities Here and in France Will Be Assisted by Fete | True | By Edward Martin | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/louise-gross-to-wed-june-1.html | Louise Gross to Wed June 1 | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/island-in-the-gulf-relaxation-and-good-fishing-offered-at-small-and.html | ISLAND IN THE GULF; Relaxation and Good Fishing Offered At Small and Unhurried Cedar Key | True | By Mathilda N. Reed | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lane-halts-dauis-in-4th-hometown-crowd-of-2000-sees-michigan-boxer.html | LANE HALTS DAUIS IN 4TH; Home-Town Crowd of 2,000 Sees Michigan Boxer Win | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/kerslake-scores-mat-grand-slam-ohioan-pins-3-to-add-aau-grecoroman.html | KERSLAKE SCORES MAT GRAND SLAM; Ohioan Pins 3 to Add A.A.U. Greco-Roman Championship to Free-Style Laurels | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/electric-show-to-open-15000-expected-at-national-industries-exhibit.html | ELECTRIC SHOW TO OPEN; 15,000 Expected at National Industries Exhibit Here | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ditmar-effective-yankees-pitcher-goes-route-bats-in-two-mantle.html | DITMAR EFFECTIVE; Yankees' Pitcher Goes Route, Bats In Two -Mantle Returns | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/3-boys-rescued-at-dam-rowboat-atop-a-mianus-river-barrier-35-feet.html | 3 BOYS RESCUED AT DAM; Rowboat Atop a Mianus River Barrier 35 Feet High | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/grand-chal-in-front-wins-deep-run-hunt-cup-chase-by-3-lengths.html | GRAND CHAL IN FRONT; Wins Deep Run Hunt Cup Chase by 3 Lengths | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/stores-planned-in-jersey.html | Stores Planned in Jersey | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-unger-fiancee-of-cm-mkinlay-jr.html | MISS UNGER FIANCEE OF C.M. M'KINLAY JR. | True | Harris & Ewing | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/timing-is-factor-in-town-zoning-regional-plan-proposes-that.html | TIMING IS FACTOR IN TOWN ZONING; Regional Plan Proposes That Officials Be Allowed to Control Building Rate ORDERLY GROWTH IS KEY Association Notes Threat to Community Services by Larger Developments | True | By Glenn Fowler | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/greta-j-rosen-engaged-expenn-state-student-to-be-wed-to-donald.html | GRETA J. ROSEN ENGAGED; Ex-Penn State Student to Be Wed to Donald Werner | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/safedriving-drives.html | Safe-Driving Drives | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/end-of-drought-in-sight-in-west-heavy-precipitation-first-in-five.html | END OF DROUGHT IN SIGHT IN WEST; Heavy Precipitation, First in Five Years, Is Soaking Soil of Plains Region | True | By Donald Janson Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/smog-curb-voted-by-los-angeles-municipal-trash-collection-approved.html | SMOG CURB VOTED BY LOS ANGELES; Municipal Trash Collection Approved to Replace Backyard Disposal | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/pirates-triumph-as-red-sox-lose-6th-in-row-against-major-league.html | Pirates Triumph as Red Sox Lose 6th in Row Against Major League Teams; VIRDON'S BATTING PACES 4-3 VICTORY Pirate Drives in Three Runs --Pepper Checks Red Sox. Bats in Tally in 7th | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/l-i-country-club-planned.html | L. I. Country Club Planned | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/camera-notes-an-automatic-exposure-control-for-movies.html | CAMERA NOTES; An Automatic Exposure Control for Movies | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms NORTHWESTERN--Research | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/gonzales-wins-64-97-defeats-rosewall-31st-time-before-1200-in.html | GONZALES WINS, 6-4, 9-7; Defeats Rosewall 31st Time Before 1,200 in Jersey | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/vinyl-flooring-simulates-wood.html | Vinyl Flooring Simulates Wood | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-is-fiance-of-miss-hallett-john-t-scovill-who-attends-u-of.html | STUDENT IS FIANCE OF MISS HALLETT; John T. Scovill, Who Attends U. of Michigan, to Marry '55 Detroit Debutante | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/biennial-in-focus-winner-in-graflex-contest.html | BIENNIAL IN FOCUS; WINNER IN GRAFLEX CONTEST | True | By Jacob Deschin | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/warsaw-will-get-cleaning.html | Warsaw Will Get Cleaning | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lost-pictures-from-the-war.html | Lost Pictures From 'The War' | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/picketing-abuses-in-state-debated-senator-and-industry-aide-differ.html | PICKETING ABUSES IN STATE DEBATED; Senator and Industry Aide Differ on Need for Law to Control Union Drives | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/duklauer-uses-new-plumbing-methods-in-skyscraper.html | Duklauer Uses New Plumbing Methods In Skyscraper | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/two-swim-crowns-captured-by-breen-breen-captures-2-swim-crowns.html | Two Swim Crowns Captured by Breen; BREEN CAPTURES 2 SWIM CROWNS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-lamb-bride-of-navy-officer-wedding-to-comdr-william-braley.html | MISS LAMB BRIDE OF NAVY OFFICER; Wedding to Comdr. William Braley Held in Hitchcock Church in Scarsdale | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marriage-in-june-for-miss-grohmann.html | MARRIAGE IN JUNE FOR MISS GROHMANN | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/meyers-brothers-operate-garage.html | Meyers Brothers Operate Garage | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/postal-service-is-believed-sure-to-win-new-fund-summerfield-is.html | POSTAL SERVICE IS BELIEVED SURE TO WIN NEW FUND; Summerfield Is Apparently Victor in the Battle to Get $47,000,000 More Now | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/air-conditioning-put-in-as-new-church-rises.html | Air Conditioning Put In As New Church Rises | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/radiation-data-faces-us-limit-administration-holds-chart-on-each.html | RADIATION DATA FACES U.S. LIMIT; Administration Holds Chart on Each Citizen Would Not Be Worth Effort | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/washington-uncle-sam-and-buck-rogers-to-the-rescue.html | Washington; Uncle Sam and Buck Rogers to the Rescue | True | By James Reston | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ann-louise-perry-to-wed.html | Ann Louise Perry to Wed | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/waterfowl-aid-backed-measure-proposes-increase-in-federal-refige.html | WATERFOWL AID BACKED; Measure Proposes Increase in Federal Refuge Acreage | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ruth-jessen-with-77-for-150-ties-mrs-hagge-for-zaharias-open-golf.html | Ruth Jessen, With 77 for 150, Ties Mrs. Hagge for Zaharias Open Golf Lead; CHAMPION OF 1956 GETS FIVE BOGEYS Mrs. Hagge Soars to a 78 as Strong Winds Buffet Course at Beaumont | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/son-to-mrs-william-laverack.html | Son to Mrs. William Laverack | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/world-premiere-for-oneill-a-touch-of-the-poet-the-second-of-two.html | WORLD PREMIERE FOR O'NEILL; 'A Touch of the Poet,' the Second of Two 'Undestroyed' Morality Dramas, Playing to Packed Houses in Sweden | True | By Felix Belair Jr. Stockholm. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/region-no-2-boatmen-are-preparing-for-busy-schedule-more-race-days.html | Region No. 2 Boatmen Are Preparing for Busy Schedule; More Race Days to Be Added--Slate Now Lists 27 | True | By Clarence E. Lovejoy | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eisenhower-program-hits-snags-in-congress-not-only-democrats-but.html | EISENHOWER PROGRAM HITS SNAGS IN CONGRESS; Not Only Democrats but Also G.O.P. Show Independence on Legislation | True | By William S. White Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/douglascunningham.html | Douglas--Cunningham | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/germans-build-homing-rocket.html | Germans Build Homing Rocket | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/panhandling-bears.html | Panhandling Bears | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/of-people-and-pictures-three-movies-planned-by-busy-panama-and.html | OF PEOPLE AND PICTURES; Three Movies Planned by Busy Panama And Frank Team--Other Matters | True | By A.h. Weiler | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rhoda-knight-steel-is-married-1954-debutante-and-bryson-kalt-wed-in.html | Rhoda Knight Steel Is Married; 1954 Debutante and Bryson Kalt Wed in Church Here | True | The New York Times | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/education-parley-set-6-western-governors-to-join-in-session.html | EDUCATION PARLEY SET; 6 Western Governors to Join in Session Wednesday | True | Special to The New York Times | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wind-slams-city-boards-go-flying-5th-avenue-block-shut-after-plank.html | WIND SLAMS CITY, BOARDS GO FLYING; 5th Avenue Block Shut After Plank Falls at Building-- Excavation Fence Torn | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-orleans-picks-port-aide.html | New Orleans Picks Port Aide | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/natalie-bernstein-wed.html | Natalie Bernstein Wed | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/brigadoon-admirable-production-at-city-center-will-move-tuesday-to.html | 'BRIGADOON'; Admirable Production at City Center Will Move Tuesday to the Adelphi | True | By Brooks Atkinson | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/text-of-vice-president-nixons-report-to-the-president-on-his-africa.html | Text of Vice President Nixon's Report to the President on His African Trip; Future of Africa Noted | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/four-given-degrees-kenyon-honors-3-americans-and-british-woman.html | FOUR GIVEN DEGREES; Kenyon Honors 3 Americans and British Woman | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/fulfillment.html | FULFILLMENT | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/aviation-peak-season-transatlantic-lines-announce-plans-for-record.html | AVIATION: PEAK SEASON; Trans-Atlantic Lines Announce Plans For Record Traffic This Summer | True | By Edward Hudson | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/presidential-inability-needs-further-study-congress-is-cool-to.html | PRESIDENTIAL INABILITY NEEDS FURTHER STUDY; Congress Is Cool to Brownell's Plan Giving Vice President Authority To Assume Executive's Duties SOME ACTION IS NECESSARY | True | By Arthur Krock | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/leslie-jane-rubin-engaged-to-marry.html | LESLIE JANE RUBIN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/kemper-head-to-retire.html | Kemper Head to Retire | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cubans-set-rally-to-honor-batista-thousands-expected-to-hail-ruler.html | CUBANS SET RALLY TO HONOR BATISTA; Thousands Expected to Hail Ruler at Palace Today-- Foes Warn on Attendance | True | By R. Hart Phillips Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/uaw-sets-goals-of-shorter-week-higher-pay-in-58-reuther-reports.html | U.A.W. SETS GOALS OF SHORTER WEEK, HIGHER PAY IN '58; Reuther Reports Members Favor 4-Day Schedule-- Sees Peak Wage Bid UNION OPENS MEETINGS Contracts in Aircraft, Auto and Farm Tool Industries Will Expire Next Year | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/hospital-fund-benefit-may-17-style-show-to-aid-in-rebuilding-of-st.html | HOSPITAL FUND BENEFIT; May 17 Style Show to Aid in Rebuilding of St. Francis' | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/girl-12-is-seized-in-store-robbery.html | GIRL, 12, IS SEIZED IN STORE ROBBERY | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/red-top-davis-gains-verdict.html | Red Top Davis Gains Verdict | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ladies-fronn-hell.html | Ladies Fronn Hell | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/missile-is-second-king-hairan-at-810-completes-a-jamaica-double-for.html | MISSILE IS SECOND; King Hairan, at $8.10, Completes a Jamaica Double for Arcaro | True | By William R. Conklin | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/politics-boils-up-in-westchester-permanent-registration-and.html | POLITICS BOILS UP IN WESTCHESTER; Permanent Registration and Numerous Fall Elections Bring Early Campaigns | True | By Merrill Folsom Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/alice-callahan-becomes-fiancee-manhattanville-senior-to-be-wed-to.html | ALICE CALLAHAN BECOMES FIANCEE; Manhattanville Senior to Be Wed to Charles Paul Silvia, Annapolis Midshipman | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/young-artists-on-radio.html | YOUNG ARTISTS ON RADIO | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/greece-opens-corfu-radio.html | Greece Opens Corfu Radio | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/college-biology-called-outdated-major-changes-in-courses-proposed.html | COLLEGE BIOLOGY CALLED OUTDATED; Major Changes in Courses Proposed by Committee of 35 Scientists | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/peru-seeks58-un-post-advances-belaunde-candidacy-for-assembly.html | PERU SEEKS58 U.N. POST; Advances Belaunde Candidacy for Assembly President | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/brooks-set-back-by-braves-3-t0-2-dodgers-break-deadlock-in-top-of.html | BROOKS SET BACK BY BRAVES, 3 T0 2; Dodgers Break Deadlock in Top of 9th but Yield 2 Runs in Bottom Half | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-budget-analyzers.html | The Budget Analyzers | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eileen-brown-a-fiancee-aide-at-columbia-is-engaged-to-john.html | EILEEN BROWN A FIANCEE; Aide at Columbia Is Engaged to John Chamberlain | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mental-health-leader-named.html | Mental Health Leader Named | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/books-for-help-and-fun-regarding-roses.html | BOOKS FOR HELP AND FUN; Regarding Roses | True | By George A. Woods | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/st-laurent-plans-vote-canadian-prime-minister-is-aiming-at-election.html | ST. LAURENT PLANS VOTE; Canadian Prime Minister Is Aiming at Election June 10 | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/scholars-defend-culture-of-us-beer-cans-and-jazz-termed-symbols-of.html | SCHOLARS DEFEND CULTURE OF U.S.; Beer Cans and Jazz Termed Symbols of Democracy at Parley on Vernacular | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/french-pin-hopes-on-queens-visit-it-is-designed-to-stress-the.html | FRENCH PIN HOPES ON QUEEN'S VISIT; It Is Designed to Stress the Friendly Relations Between Two Countries | True | By Harold Callender Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/here-are-some-of-most-popular-waters-for-openingday-trout-fishing.html | Here Are Some of Most Popular Waters for Opening-Day Trout Fishing; Wood, Field and Stream | True | By John W. Randolph | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cemetery-regains-caddy-job-in-part.html | 'CEMETERY' REGAINS CADDY JOB IN PART | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/family-style-holiday-in-san-juan-mediterranean-charm.html | FAMILY STYLE HOLIDAY IN SAN JUAN; Mediterranean Charm | True | By Betsy Jones Brown | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/england-defeats-scotland-by-21-scores-late-goals-to-take-soccer.html | ENGLAND DEFEATS SCOTLAND BY 2-1; Scores Late Goals to Take Soccer Title at Wembley as 100,000 Watch | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/egghead-radio-under-siege-villain.html | 'EGGHEAD' RADIO UNDER SIEGE; Villain | True | By L. Marsland Gander London. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/religion-is-not-issue-kansas-court-bars-question-in-custody.html | RELIGION IS NOT ISSUE; Kansas Court Bars Question in Custody Decisions | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jacksonville-beach-marks-a-milestone-winter-boom.html | JACKSONVILLE BEACH MARKS A MILESTONE; Winter Boom | True | By C. E. Wright | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/okinawa-sometimes-painful-lesson-for-us-outwardly-okinawans-are.html | Okinawa: 'Sometimes Painful' Lesson for Us; Outwardly, Okinawans are friendly toward our forces there. But underneath there is resentment over our failures in a potential 'showcase of American democracy.' | True | By Robert Trumbull | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tile-same-kind-as-white-house.html | Tile Same Kind As White House | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rites-for-ned-sparks-john-charles-thomas-sings-at-comedians-funeral.html | RITES FOR NED SPARKS; John Charles Thomas Sings at Comedian's Funeral | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/twin-favorites-asparagus-and-rhubarb-reward-simple-care.html | TWIN FAVORITES; Asparagus and Rhubarb Reward Simple Care | True | By Nancy Ruzicka Smith | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/get-around.html | GET AROUND | True | By Dorothy Hawkins | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/britains-new-look-the-european-military-pictureas-britain-stakes.html | Britain's New Look; THE EUROPEAN MILITARY PICTURE--AS BRITAIN STAKES ITS DEFENSE ON THE MISSILE | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/he-saw-it-happen.html | He Saw It Happen | True | By Henry C. Wolfe | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/officer-is-fiance-of-mary-winship-lieut-michael-durant-navy-cornell.html | OFFICER IS FIANCE OF MARY WINSHIP; Lieut. Michael Durant, Navy, Cornell Ex-Student, Will Wed New Canaan Girl | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tw0-more-are-held-in-tavern-burning.html | TW0 MORE ARE HELD IN TAVERN BURNING | True | Special to Tne New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/patricia-m-grassi-to-be-bride-in-june.html | PATRICIA M. GRASSI TO BE BRIDE IN JUNE | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/expanding-havana-construction-proceeding-on-the-tunnel-beneath.html | EXPANDING HAVANA; CONSTRUCTION PROCEEDING ON THE TUNNEL BENEATH HAVANA HARBOR | True | By R. Hart Phillips | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/french-plan-tourist-program.html | French Plan Tourist Program | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-garrido-engaged-she-is-the-fiancee-of-roderick-mcwhinney-coast.html | MISS GARRIDO ENGAGED; She Is the Fiancee of Roderick McWhinney, Coast Student | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bikini-natives-tested-6-exposed-to-fallout-start-chicago.html | BIKINI NATIVES TESTED; 6 Exposed to Fall-Out Start Chicago Examination | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/its-a-clean-sweep-for-new-rochelle.html | IT'S A CLEAN SWEEP FOR NEW ROCHELLE | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/teamsters-in-protest-oregon-petition-asks-mass-meeting-of-members.html | TEAMSTERS IN PROTEST; Oregon Petition Asks Mass Meeting of Members | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-ruth-chambers-stephens-alumna-wed-in-bronxville-to-james-s.html | Miss Ruth Chambers, Stephens Alumna, Wed in Bronxville to James S. Thornton | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/old-stalinists-back-in-hungary-return-from-hiding-in-prague-and.html | OLD STALINISTS BACK IN HUNGARY; Return From Hiding in Prague and Moscow- Only Gero and Rakosi Missing | True | By John MacCormac Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/teacher-applications-due.html | Teacher Applications Due | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/motel-is-planned-on-montauk-beach.html | MOTEL IS PLANNED ON MONTAUK BEACH | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marine-is-fiance-of-miss-mitchell-lemuel-p-woods-jr-who-is.html | MARINE IS FIANCE OF MISS MITCHELL; Lemuel P. Woods Jr., Who Is Stationed at Quantico, to Wed Washington Girl | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/builders-suppliers-cooperate-to-entice-buyers-to-the-suburbs-model.html | Builders, Suppliers Cooperate To Entice Buyers to the Suburbs; MODEL HOMES GET MORE ELABORATE | True | By Walter H. Stern | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/east-germany-in-trade-pact.html | East Germany in Trade Pact | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/philadelphia-will-test-bus-exhaust-perfume.html | Philadelphia Will Test Bus Exhaust Perfume | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/southerner-gets-no2-post-at-nyu-dr-ivey-leader-of-regional.html | SOUTHERNER GETS NO.2 POST AT N.Y.U.; Dr. Ivey, Leader of Regional Education Board, Named Executive Vice President | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/franklin-and-marshall-installs-new-president.html | Franklin and Marshall Installs New President | True | Special to The New York Times. | | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-boys-seized-in-chase-admit-taking-6-cars-in-flight-from.html | 2 BOYS SEIZED IN CHASE; Admit Taking 6 Cars in Flight From Correctional Home | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cohenendlar.html | Cohen--Endlar | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/hollywood-report-exhibitors-veer-toward-productionaddenda.html | HOLLYWOOD REPORT; Exhibitors Veer Toward Production--Addenda | True | By Thomas M. Pryor Hollywood. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/island-of-hate.html | Island of Hate | True | By Donald Barr | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-porcellos-troth-she-is-fiancee-of-francis-e-peters-princeton.html | MISS PORCELLO'S TROTH; She Is Fiancee of Francis E. Peters, Princeton Student | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/globetrotters-in-front-6140.html | Globetrotters in Front, 61-40 | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sixteen-clubs-in-major-leagues-taking-account-of-their-stock.html | Sixteen Clubs in Major Leagues Taking Account of Their Stock; Strengths and Weaknesses Are Revealed After Six Weeks of Spring Drills --Podres Will Help Brooks | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/everpopular-red-cedar-shingles-now-come-in-large-economy-size.html | Ever-popular Red Cedar Shingles Now Come In Large Economy Size | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/gossip-of-the-rialto-producer-robert-whitehead-planning-another.html | GOSSIP OF THE RIALTO; Producer Robert Whitehead Planning Another Busy Season--Other Items | True | By Lewis Funke | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nixon-proposes-broad-program-of-aid-to-africa-he-reports-to.html | NIXON PROPOSES BROAD PROGRAM OF AID TO AFRICA; He Reports to President That the Continent Is a Major Target of Communism | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wedding-is-held-for-miss-wheeler-russell-sage-alumna-bride-of-gary.html | WEDDING IS HELD FOR MISS WHEELER; Russell Sage Alumna Bride of Gary Andrew Everson in Manhasset Church | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/current-knowledge-government-lists-many-publications-of-value.html | CURRENT KNOWLEDGE; Government Lists Many Publications of Value | True | By R.r. Thomasson | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/french-plan-exposition-display-at-lima-to-be-housed-in-old-eiffel.html | FRENCH PLAN EXPOSITION; Display at Lima to Be Housed in Old Eiffel Building | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/indias-grain-output-drops.html | India's Grain Output Drops | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/around-the-garden-the-first-sowing.html | AROUND THE GARDEN; The First Sowing | True | By Joan Lee Faust | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-is-fiance-of-suzanne-smith-richard-peter-mueller-who.html | STUDENT IS FIANCE OF SUZANNE SMITH; Richard Peter Mueller, Who Attends U. of Michigan, to Marry Reporter June 8 | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carol-weiss-is-affianced.html | Carol Weiss Is Affianced | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/city-census-means-cash-if-the-population-has-grown-as-estimated-new.html | CITY CENSUS MEANS CASH; If the Population Has Grown as Estimated New York Will Receive More in State Aid | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nam-parleys-set-to-fight-inflation.html | N.A.M. PARLEYS SET TO FIGHT INFLATION | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/guatemala-boom-baffles-experts-big-rise-in-construction-and-money.html | GUATEMALA BOOM BAFFLES EXPERTS; Big Rise in Construction and Money Supply Is Offset by Drop in Farm Wages | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/chamaco-gains-in-billiards.html | Chamaco Gains in Billiards | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/oregon-skier-sets-pace-skjersaa-captures-slalom-in-boys-meet-at-sun.html | OREGON SKIER SETS PACE; Skjersaa Captures Slalom in Boys' Meet at Sun Valley | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/virgin-islands-rate-reductions-special-for-honeymooners.html | VIRGIN ISLANDS RATE REDUCTIONS; Special for Honeymooners | True | By Jeanne P. Harman | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/franklin-glass-new-boon-to-architecture.html | Franklin Glass New Boon To Architecture | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canadiens-crush-bruin-sextet-51-maurice-richard-notches-4-goals-3.html | CANADIENS CRUSH BRUIN SEXTET, 5-1; Maurice Richard Notches 4 Goals, 3 in 2d--Montreal Takes 1-0 Lead for Cup | True | By Joseph C. Nichols Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/home-tour-tuesday-aids-arthritis-unit.html | HOME TOUR TUESDAY AIDS ARTHRITIS UNIT | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bethges-dinghy-first-race-awarded-to-too-many-under-rescue-rule.html | BETHGE'S DINGHY FIRST; Race Awarded to Too Many Under Rescue Rule | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/navy-librarian-retires-james-m-saunders-66-leaves-academy-after-42.html | NAVY LIBRARIAN RETIRES; James M. Saunders, 66, Leaves Academy After 42 Years | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/furniture-heads-auction-listings-georgian-and-regency-items-to-go.html | FURNITURE HEADS AUCTION LISTINGS; Georgian and Regency Items to Go on Sale This Week--Decorations Also Offered | True | | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-screen-edition-of-a-zola-novel.html | NEW SCREEN EDITION OF A ZOLA NOVEL | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/uso-activities-increase-in-year-224-centers-in-world-used-2-million.html | U.S.O. ACTIVITIES INCREASE IN YEAR; 224 Centers in World Used 2 Million Times More-- Groups' Aid Praised | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ambassadors-and-politics.html | AMBASSADORS AND "POLITICS" | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/two-by-two.html | TWO BY TWO | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/switching-revolution-in-progress.html | 'Switching Revolution' in Progress | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/concert-is-given-by-london-band-salvation-army-international-group.html | CONCERT IS GIVEN BY LONDON BAND; Salvation Army International Group Begins 22-City U.S. Tour at Carnegie Hall | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bethlehem-uses-bolting-for-speed-and-safety.html | Bethlehem Uses Bolting For Speed And Safety | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/selling-is-active-in-easter-items-resident-buyers-say-store-volume.html | SELLING IS ACTIVE IN EASTER ITEMS; Resident Buyers Say Store Volume in 1957 Is 5% Above the '56 Level | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/state-inquiries-and-costs-go-on-39-continuing-committees-of-the.html | STATE INQUIRIES AND COSTS GO ON; 39 Continuing Committees of the Legislature Have $1,279,000 at Disposal | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/owners-2-years-at-hard-labor-builds-a-doityourself-home-staten.html | Owner's 2 Years at Hard Labor Builds a Do-It-Yourself Home; Staten Islander Shows How He Saved $6,000 By Building His Own Home | True | By John P.callahan | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/role-for-the-schools-in-civil-defense-work.html | Role for the Schools In Civil Defense Work | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/11500-for-a-porcelain-vincennes-chinoiserie-sold-at-last.html | $11,500 FOR A PORCELAIN; Vincennes Chinoiserie Sold at Last Schermerhorn Session | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-lydia-pratt-becomes-engaged-vassar-graduate-who-was-student-in.html | MISS LYDIA PRATT BECOMES ENGAGED; Vassar Graduate, Who Was Student in Paris, Will Be Wed to Pierre Elissalde | True | Special to The New York Times. | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-map-of-mans-mind.html | A Map of Man's Mind | True | By Gerald Heard | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-cd-hoeffel-is-a-future-bride-bryn-mawr-student-fiancee-of-john.html | MISS C.D. HOEFFEL IS A FUTURE BRIDE; Bryn Mawr Student Fiancee of John Jenkins Scott, an Alumnus of Lafayette | True | Special to The New York Times. | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jansen-cautions-on-teacher-fight-warns-against-mass-action-in.html | JANSEN CAUTIONS ON TEACHER FIGHT; Warns Against Mass Action in Protest Over Pay-- Cavallaro to Ask Rises | True | By Leonard Buder | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/novice-class-proposed.html | Novice Class Proposed | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jc-burton-marries-miss-jane-garnjost.html | J.C. BURTON MARRIES MISS JANE GARNJOST | True | | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/home-coop-plan-considered-here-builders-study-construction-of.html | HOME CO-OP PLAN CONSIDERED HERE; Builders Study Construction of One-Family Dwellings Under U. S. Program DOWN PAYMENT IS LOW Section 213 of Housing Act Viewed as Aid to Buyers With Modest Incomes | True | By Thomas W. Ennis | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/fete-on-april-22-to-aid-youth-unit-annual-bridge-and-canasta-party.html | FETE ON APRIL 22 TO AID YOUTH UNIT; Annual Bridge and Canasta Party at Pierre to Benefit Consultation Service Here | True | Will Weissberg | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/leo-donovan-wrote-for-detroit-paper.html | LEO DONOVAN, WROTE FOR DETROIT PAPER | True | Special to The New York Times. | 1985-04-22 | RE000024583O | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/russians-urge-economic-talk.html | Russians Urge Economic Talk | True | | 1985-04-22 | RE000024583O | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/newark-college-fencers-win.html | Newark College Fencers Win | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/six-cimavi-ships-to-serve-in-arctic.html | SIX 'CIMAVI' SHIPS TO SERVE IN ARCTIC | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eager-beavers-unable-to-dam-up-chief-miller-ccnys-lacrosse-coach.html | Eager Beavers Unable to Dam Up Chief Miller; C.C.N.Y's Lacrosse Coach Sets Too Many Traps | True | By Gordon S. White Jr. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/impending-moves-stir-tva-area-selffinancing-question-and-choice-of.html | IMPENDING MOVES STIR T.V.A. AREA; Self-Financing Question and Choice of Director Raise Philosophical Issues | True | By John N. Popham Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bridge-troubles-from-doubles-sure-bids-often-drive-opponents-into.html | BRIDGE: TROUBLES FROM DOUBLES; 'Sure' Bids Often Drive Opponents into Better Suits | True | By Albert H. Morehead | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/anna-r-kearney-to-wed-saturday-justice-department-lawyer-fiancee-of.html | ANNA R. KEARNEY TO WED SATURDAY; Justice Department Lawyer Fiancee of Lloyd Bailey, Television Aide Here | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/johnson-assails-aid-giveaways-senator-saying-budget-will-be-cut.html | JOHNSON ASSAILS AID 'GIVE-AWAYS'; Senator, Saying Budget Will Be Cut, Stresses Call for Pared Foreign Outlays | True | By Carl Spielvogel Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-blanchard-engaged-to-wed-larchmont-girl-is-betrothed-to-dr.html | MISS BLANCHARD ENGAGED TO WED; Larchmont Girl Is Betrothed to Dr. Jaime Posada, Who Studied in Colombia | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tour-around-the-lot.html | Tour Around the Lot | True | By Don Mankiewicz | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sumatra-calls-back-troops.html | Sumatra Calls Back Troops | True | By Foster Hailey Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mason-reaches-final-pitt-player-beats-meyer-and-emmet-in-squash.html | MASON REACHES FINAL; Pitt Player Beats Meyer and Emmet in Squash Racquets | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/taking-a-welcome-break-in-the-vernal-season.html | TAKING A WELCOME BREAK IN THE VERNAL SEASON | True | By Paul Showers | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/minority-parties-back-aramburu-support-argentine-regimes-plan-to.html | MINORITY PARTIES BACK ARAMBURU; Support Argentine Regime's Plan to Call an Assembly to Revise Constitution | True | By Edward A. Morrow Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/whirling-quartet-in-the-merry-widow.html | WHIRLING QUARTET IN "THE MERRY WIDOW" | True | | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/harvard-dispute-on-physicist-dies-alumni-group-fails-to-force.html | HARVARD DISPUTE ON PHYSICIST DIES; Alumni Group Fails to Force Review of Oppenheimer Lecture Appointment | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/job-well-done-venezuelan-festival-has-accomplished-much-but-it-can.html | JOB WELL DONE; Venezuelan Festival Has Accomplished Much, but It Can Be Improved | True | By Howard Taubman | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/indians-top-grissom-65-on-2run-homer-in-ninth-indians-3-in-9th-beat.html | Indians Top Grissom, 6-5, On 2-Run Homer in Ninth; INDIANS 3 IN 9TH BEAT GIANTS, 6-5 | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/columbia-scores-sweep-over-brown-in-regatta-columbia-eights-in.html | Columbia Scores Sweep Over Brown in Regatta; COLUMBIA EIGHTS IN FRONT THRICE | True | By Allison Danzig | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/son-to-mrs-w-maynard-jr.html | Son to Mrs. W. Maynard Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/unesco-isotope-parley-september-gathering-in-paris-expected-to-be.html | UNESCO ISOTOPE PARLEY; September Gathering in Paris Expected to Be Biggest | True | Special to The New York Times. | 1985-04-22 | RE0000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-hilda-green-affianced.html | Miss Hilda Green Affianced | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/schoolroom-tests-for-charges.html | Schoolroom Tests for Charges | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/east-side-building-set-14story-apartment-to-house-125-families-on.html | EAST SIDE BUILDING SET; 14-Story Apartment to House 125 Families on Lexington | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/letters-whose-eggs.html | Letters; WHOSE EGGS? | True | RICHARD F. GIBBONS. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/kingsmen-face-3-contests.html | Kingsmen Face 3 Contests | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/us-has-reservations-on-british-strategy-chief-concern-is-for-nato.html | U.S. HAS RESERVATIONS ON BRITISH STRATEGY; Chief Concern is for NATO Forces As 'Shield' for West Europe | True | By Jack Raymold Special To the New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-stiffening-linesome-recent-soviet-moves-and-threats-and-where.html | THE STIFFENING LINE- SOME RECENT SOVIET MOVES AND THREATS, AND WHERE THEY HAVE BEEN DIRECTED | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/hudson-shad-run-off-to-good-start-fishermen-looking-for-best-season.html | HUDSON SHAD RUN OFF TO GOOD START; Fishermen Looking for Best Season in a Decade, With Lenten Market on Hand | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/hall-speaks-here-april-22.html | Hall Speaks Here April 22 | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-color-creator-new-contributor-to-the-fine-art-of-films.html | THE COLOR CREATOR; New Contributor to the Fine Art of Films | True | By Bosley Crowther | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-philadelphia-span-fourlane-schuylkill-bridge-to-be-opened-this.html | NEW PHILADELPHIA SPAN; Four-Lane Schuylkill Bridge to Be Opened This Month | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bruhmullerfeiner.html | Bruhmuller–Feiner | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/site-of-historic-maya-ruins.html | Site of Historic Maya Ruins | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/loguemckeon.html | Logue–McKeon | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/us-urged-to-free-alien-assets-here.html | U.S. URGED TO FREE ALIEN ASSETS HERE | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/financial-fiasco-big-even-in-texas-a-record-of-large-deals-and.html | FINANCIAL FIASCO BIG, EVEN IN TEXAS; A Record of Large Deals and Deficits Left Behind by Departed Mastermind | True | By Gladwin Hill Special To the New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/alice-zufall-a-bride-she-is-married-in-dover-n-j-to-archie.html | ALICE ZUFALL A BRIDE; She Is Married in Dover, N. J., to Archie Fellenzer Jr. | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-editions-of-waikiki-hawaii-plains-for-new-beaches-to-meet.html | NEW EDITIONS OF WAIKIKI; Hawaii Plains for New Beaches to Meet Tourist Needs | True | By Gardiner B. Jones | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/strijdom-sees-peril-warns-colleges-on-theories-that-endanger-whites.html | STRIJDOM SEES PERIL; Warns Colleges on Theories That Endanger Whites | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-marie-chapin-prospective-bride.html | MISS MARIE CHAPIN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/un-shifts-the-burden-of-suez-back-to-us-dulles-will-try-to-improve.html | U.N. SHIFTS THE BURDEN OF SUEZ BACK TO U.S.; Dulles Will Try to Improve Terms Offered by Egypt, but Nasser. Holds Most of the Cards DE-FACTO SOLUTION LIKELY | True | By Thomas J. Hamilton | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/everymans-ussr.html | Everyman's U.S.S.R. | True | By Harry Schwartz | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cambodia-seizes-red-books.html | Cambodia Seizes Red Books | True | | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/150-billion-tons-of-rain.html | 150 Billion Tons of Rain | True | | 1985-04-22 | RE000245830 | B00000644440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/heart-specialist-honored.html | Heart Specialist Honored | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-roof-shingle-clings-in-storms-selfsealing-strip-bonds-tightly.html | NEW ROOF SHINGLE CLINGS IN STORMS; Self-Sealing Strip Bonds Tightly and Withstands 75-Mile-an-Hour Wind. | True |  | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/3-british-lands-scan-nile-issue-east-african-territories-will.html | 3 BRITISH LANDS SCAN NILE ISSUE; East African Territories Will Challenge Egypt's Claim to Water of Lake Victoria | True | By Richard P. Hunt Special To the New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/trinidad-calypso-capital.html | Trinidad: Calypso Capital | True | By Atilla the Hun | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/students-bid-dean-in-algiers-resign.html | STUDENTS BID DEAN IN ALGIERS RESIGN | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mary-jo-wolcott-bride-in-darien-she-has-four-attendants-at-marriage.html | MARY JO WOLCOTT BRIDE IN DARIEN; She Has Four Attendants at Marriage in St. Luke's to Bruce Garner Wilson | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/brown-fund-over-250000.html | Brown Fund Over $250,000 | True |  | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-lyric-drama-has-japanese-theme.html | NEW LYRIC DRAMA HAS JAPANESE THEME | True |  | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/berczik-takes-final-hungarian-table-tennis-victor-in-londonjapanese.html | BERCZIK TAKES FINAL; Hungarian Table Tennis Victor in London--Japanese Star | True |  | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ailsa-fleming-to-wed-fiancee-of-anthony-james-pennington-princeton.html | AILSA FLEMING TO WED; Fiancee of Anthony James Pennington, Princeton '57 | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/selznicks-leave-italy-producer-and-jennifer-jones-are-flying-to-new.html | SELZNICKS LEAVE ITALY; Producer and Jennifer Jones Are Flying to New York | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-daffodilqueen-of-springs-scenery-food-for-bulbs.html | THE DAFFODIL--QUEEN OF SPRING'S SCENERY; Food for Bulbs | True | By Carlton B. Lees | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-ek-cooper-becomes-fiancee-junior-at-wellesley-will-be-wed-to.html | MISS E.K. COOPER BECOMES FIANCEE; Junior at Wellesley Will Be Wed to Paul Washburn Jr., a Student at Harvard | True | Special to The New York Times. | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-07 | 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-merchants-view-imponderables-still-are-beclouding-business.html | The Merchant's View; Imponderables Still Are Beclouding Business Picture Throughout U.S. | True | By Herbert Koshetz | 1985-04-22 | RE000245830 | B00000644440 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bartzen-trips-padro-in-tennis.html | Bartzen Trips Padro in Tennis | True |  | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/493230-is-granted-to-education-study.html | $493,230 IS GRANTED TO EDUCATION STUDY | True |  | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/two-navy-airmen-drown.html | Two Navy Airmen Drown | True |  | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/kerry-beats-cavan-98-reaches-irish-football-final-with-victory-in.html | KERRY BEATS CAVAN, 9-8; Reaches Irish Football Final With Victory in Dublin | True |  | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/abukir-to-be-shifted-today.html | Abukir to Be Shifted Today | True |  | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/manhattan-apartment-sold.html | Manhattan Apartment Sold | True |  | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True |  | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/400000-medical-building.html | $400,000 Medical Building | True | Special to The New York Times. | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/channel-tunnel-proposed-anew-englishfrench-tube-is-aim-of-company.html | CHANNEL TUNNEL PROPOSED ANEW; English-French Tube Is Aim of Company Established Here in Last Month COST PUT AT $280,000,000 Paris Said to Favor Idea of 22-Mile Project-- London Is Reported Receptive | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pakistan-is-seize-iranian-bandits-some-of-gang-that-killed-3.html | PAKISTAN IS SEIZE IRANIAN BANDITS; Some of Gang That Killed 3 Americans Captured | True | Special to The New York Times. | 1985-04-22 | RE000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/guard-names-state-chaplain.html | Guard Names State Chaplain | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/therapy-labeled-a-political-issue.html | THERAPY LABELED 'A POLITICAL ISSUE' | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/dulles-explains-need-for-funds-testifies-administration-cut.html | DULLES EXPLAINS NEED FOR FUNDS; Testifies Administration Cut Department's Budget 'Too Rapidly' on Taking Office | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/japanese-master-demonstrates-ancient-art-of-ink-painting-here-first.html | Japanese Master Demonstrates Ancient Art of Ink Painting Here; First Stroke Comes Slowly | True | By Michael James | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/student-flood-tide-seen.html | Student 'Flood Tide' Seen | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ford-sales-soar-457764-units-marketed-in-quarter136-more-than-in56.html | FORD SALES SOAR; 457,764 Units Marketed in Quarter,13.6% More Than in'56 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/daughter-to-the-peter-smiths.html | Daughter to the Peter Smiths | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/radio-and-tv-men-meet-in-chicago-2000-executives-gather-for-the.html | RADIO AND TV MEN MEET IN CHICAGO; 2,000 Executives Gather for the Annual Convention of Broadcasters Association | True | By Val Adams Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/mrs-hagge-first-with-a-72-for-222-takes-her-second-straight.html | MRS. HAGGE FIRST WITH A 72 FOR 222; Takes Her Second Straight Zaharias Open Golf Event -Betty Dodd Second | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/us-plans-exhibits-at-trade-fair-in-poznan-and-20-others-in-1957.html | U.S. Plans Exhibits at Trade Fair In Poznan and 20 Others in 1957 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/druses-in-israel-gain-new-rights-arabs-included-in-reforms-that.html | DRUSES IN ISRAEL GAIN NEW RIGHTS; Arabs Included in Reforms That Affect Those Serving in the Defense Forces | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/houseman-lists-festivals-plans-artistic-director-of-project-in.html | HOUSEMAN LISTS FESTIVAL'S PLANS; Artistic Director of Project in Stratford, Conn., Casts Miss Brookes in 'Othello' | True | By Arthur Gelb | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/jacobs-scores-easily-defender-other-seeded-men-gain-in-4wall.html | JACOBS SCORES EASILY; Defender, Other Seeded Men Gain in 4-Wall Handball | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/houser-to-talk-at-columbia.html | Houser to Talk at Columbia | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/gbsaterlee64-wireaide-is-dead-western-union-secretary-since-1940.html | G.B.SATERLEE,64 WIREAIDE IS DEAD; Western Union Secretary Since 1940 Had Also Been Official of Railroads | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/college-results.html | COLLEGE RESULTS | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/miss-ann-olstein-becomes-a-bride-alumna-of-connecticut-wed-at-the.html | MISS ANN OLSTEIN BECOMES A BRIDE; Alumna of Connecticut Wed at the Plaza to Joel Berson, a Yale Law Graduate | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/mrs-f-r-landorf-has-child.html | Mrs. F. R. Landorf Has Child | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/need-is-discounted-on-scholastic-aid.html | NEED IS DISCOUNTED ON SCHOLASTIC AID | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/grand-union-rents-upstate.html | Grand Union Rents Upstate | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/synagogue-dedicates-school.html | Synagogue Dedicates School | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pan-american-games-not-project-of-us.html | PAN AMERICAN GAMES NOT PROJECT OF U.S. | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/hebrew-poet-honored.html | Hebrew Poet Honored | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/sickpay-decision-spurs-taxpayers-many-living-out-of-state-will-file.html | SICK-PAY DECISION SPURS TAXPAYERS; Many Living Out of State Will File on Income for First Time to Get Deduction | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/hailsham-asserts-suez-averted-war.html | HAILSHAM ASSERTS SUEZ AVERTED WAR | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/jack-landau-gets-new-stint.html | Jack Landau Gets New Stint | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bus-fare-increase-canceled-by-chile.html | BUS FARE INCREASE CANCELED BY CHILE | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/buses-in-city-get-orders-on-fumes-air-pollution-chief-warns-of.html | BUSES IN CITY GET ORDERS ON FUMES; Air Pollution Chief Warns of Enforcement Drive | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ferroxcube-purchased-north-american-philips-gains-balance-of.html | FERROXCUBE PURCHASED; North American Philips Gains Balance of Ownership | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/elizabeth-hays-will-be-married-she-is-fiancee-of-charles-l-terry-3d.html | ELIZABETH HAYS WILL BE MARRIED; She Is Fiancee of Charles L. Terry 3d, Who Will Attend Harvard Law School | True | Special to The New York Times | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/advertising-potential-new-customer-found-humor-by-wire.html | Advertising Potential New Customer Found; Humor by Wire | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/driver-standings.html | Driver Standings | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bryn-mawr-group-will-gain-by-fete-colleges-scholarship-fund.html | BRYN MAWR GROUP WILL GAIN BY FETE; College's Scholarship Fund Committee to Get Proceeds of April 25 Theatre Party | True | George F. Salomon | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/transport-news-and-events-robin-line-cites-502-days-of-safest-ship.html | Transport News and Events; Robin Line Cites 502 Days of 'Safest Ship' -Easter Plea for Sea Library | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/rubinlevinson.html | Rubin-Levinson | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/alice-rohe-wrote-for-united-press.html | ALICE ROHE, WROTE FOR UNITED PRESS | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/tv-mr-speaker-speaks-rayburn-offers-a-fascinating-lesson-in.html | TV: Mr. Speaker Speaks; Rayburn Offers a Fascinating Lesson in Government on Educational Series | True | By J.p. Shanley | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/nadler-wins-again-adds-32000-to-raise-his-tv-gains-to-152000.html | NADLER WINS AGAIN; Adds $32,000 to Raise His TV Gains to $152,000 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/hospital-expenses-up-presbyterian-gives-data-on-care-of-patients-in.html | HOSPITAL EXPENSES UP; Presbyterian Gives Data on Care of Patients in 1956 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/usplans-a-twin-of-decatur-house-office-building-in-capital-to-have.html | U.S.PLANS A TWIN OF DECATUR HOUSE; Office Building in Capital to Have Wing Matching the Historic Mansion | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/books-of-the-times-era-of-tumultuous-expansion.html | Books of The Times; Era of Tumultuous Expansion | True | By Orville Prescott | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/manager-is-selected-for-manhattan-hotel.html | Manager Is Selected For Manhattan Hotel | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/paper-by-dr-loomer.html | Paper by Dr. Loomer | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/gambler-on-the-green-douglas-michael-ford.html | Gambler on the Green; Douglas Michael Ford | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/new-italian-fiber-from-castor-oil-put-on-us-market-qualities-are.html | New Italian Fiber From Castor Oil Put on U.S. Market; Qualities Are Cited | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/usand-canada-map-fight-on-lampreys.html | U.SAND CANADA MAP FIGHT ON LAMPREYS | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/celtics-down-hawks-tie-national-basketball-association-playoff.html | Celtics Down Hawks, Tie National Basketball Association Play-Off; COUSY SHOWS WAY IN 123-118 VICTROY Celtic Star Tallies 31 Points -Hagan and Martin Pace Hawks' l7-Point Rally | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/jesuit-crusader-is-heard-by-1500-father-leppich-germanys-street.html | JESUIT CRUSADER IS HEARD BY 1,500; Father Leppich, Germany's Street Preacher, Gives His First Sermon in U. S. | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ehrenburg-arrives-in-tokyo.html | Ehrenburg Arrives in Tokyo | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/sihanouk-is-premier-prince-takes-post-for-fourth-time-in-cambodia.html | SIHANOUK IS PREMIER; Prince Takes Post For Fourth Time in Cambodia | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/brooklyn-italians-beat-hakoah-in-lewis-cup-soccer-test-10.html | Brooklyn Italians Beat Hakoah In Lewis Cup Soccer Test, 1-0 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bunche-returns-from-cairo-talks.html | Bunche Returns From Cairo Talks | True | The New York Times | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/eden-enters-clinic-in-boston-for-tests-eden-is-in-boston-for.html | Eden Enters Clinic In Boston For Tests; EDEN IS IN BOSTON FOR MEDICAL TEST | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/latin-company-formed-industrial-enterprises-plans-to-expand-in.html | LATIN COMPANY FORMED; Industrial Enterprises Plans to Expand in South America | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/roberts-takes-auto-race.html | Roberts Takes Auto Race | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/sophie-theis-70-adoption-expert-former-official-of-state-aid.html | SOPHIE THEIS, 70, ADOPTION EXPERT; Former Official of State Aid Association Dies-Served Doris Duke Foundation | True | Von Behr | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/new-soviet-arm-hinted-reports-from-east-europe-tell-of-rocket-unit.html | NEW SOVIET ARM HINTED.; Reports From East Europe Tell of Rocket Unit | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/briton-describes-polar-base-work-antarctio-team-fights-cold-50.html | BRITON DESCRIBES POLAR BASE WORK; Antarctio Team Fights Cold 50 Below Zero--Weather Maroons Two on Ice | True | By Dr. V.e. Fuchs World By the Times, London. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/suffolk-tightens-jail-rule.html | Suffolk Tightens Jail Rule | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/von-neumann-car-first-los-angeles-driver-captures-84mile-race-in.html | VON NEUMANN CAR FIRST; Los Angeles Driver Captures 84-Mile Race in Mexico | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/plant-building-leased-schneider-trading-gets-20000-square-feet-in.html | PLANT BUILDING LEASED; Schneider Trading Gets 20,000 Square Feet in Jersey City | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/lisbeth-fabrics-formed.html | Lisbeth Fabrics Formed | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/missiles-will-not-supplant-planes-soon-experts-say-general-belief.html | Missiles Will Not Supplant Planes Soon, Experts Say; General Belief Cited | True | By Richard Witkin | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/industrialist-is-joining-medical-center-board.html | Industrialist Is Joining Medical Center Board | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/reuther-bids-senate-study-employers-role-in-graft-leader-of-auto.html | Reuther Bids Senate Study Employers' Role in Graft; Leader of Auto Workers Urges Prison for Bribe Givers and Takers | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/b47-hits-hawaii-peak-4-die-as-air-force-jet-bomber-explodeswas-off.html | B-47 HITS HAWAII PEAK; 4 Die as Air Force Jet Bomber Explodes-Was Off Course | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/rabbinotaylor.html | Rabbino-Taylor | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/orders-for-steel-show-some-gains-rises-noted-for-companies-that.html | ORDERS FOR STEEL SHOW SOME GAINS; Rises Noted for Companies That Produce a Wide Variety of Items RATE INCREASE POSSIBLE Production Level Has Good Chance of Advancing in May and June | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/john-m-hart-dies-parks-aide-here-79.html | JOHN M. HART DIES; PARKS AIDE HERE, 79 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/swede-gets-2-years-as-spy.html | Swede Gets 2 Years as Spy | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/brookings-gives-5-awards.html | Brookings Gives 5 Awards | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/challenged-by-us-destroyer.html | Challenged by U.S. Destroyer | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/frances-stein-a-bride-teacher-at-washington-irving-married-to-james.html | FRANCES STEIN A BRIDE; Teacher at Washington Irving Married to James Young | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/adams-case-due-to-go-to-jurors-britains-longest-murder-trial-likely.html | ADAMS CASE DUE TO GO TO JURORS; Britain's Longest Murder Trial Likely to End Today --Tradition Played Role | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/third-spring-blizzard-descends-on-rockies-and-western-plains-flood.html | Third Spring Blizzard Descends On Rockies and Western Plains; Flood Menace in South | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/dartmouth-hires-newsman.html | Dartmouth Hires Newsman | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/irville-c-lecompte-taught-languages.html | IRVILLE C. LECOMPTE, TAUGHT LANGUAGES | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/zinc-deliveries-up-smelter-shipments-in-march-totaled-94263-tons.html | ZINC DELIVERIES UP; Smelter Shipments in March Totaled 94,263 Tons | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/research-chief-named-by-wyeth-laboratories.html | Research Chief Named By Wyeth Laboratories | True | Fabian Bachrach | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/paper-officialls-elected-vice-president-of-grace.html | Paper Officialls Elected Vice President of Grace | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/diabetes-testing-to-begin-in-bronx-city-plan-for-detection-of.html | DIABETES TESTING TO BEGIN IN BRONX; City Plan for Detection of Ailment in Residents Over 25 Starts April 22 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/65suite-building-bought-in-bronx-2015-university-ave-sold-to.html | 65-SUITE BUILDING BOUGHT IN BRONX; 2015 University Ave. Sold to Investor-Other Deals Reported in Borough | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/one-of-6-new-officers-of-american-tobacco.html | One of 6 New Officers Of American Tobacco | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/egypt-charges-gaza-violation.html | Egypt Charges Gaza Violation | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/garretts-auto-scores-wins-phoenix-100mile-test-two-drivers-injured.html | GARRETT'S AUTO SCORES; Wins Phoenix 100-Mile Test -Two Drivers Injured | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/rights-bill-veto-urged-commerce-and-industry-group-asks-harriman-to.html | RIGHTS BILL VETO URGED; Commerce and Industry Group Asks Harriman to Act | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/air-safety-sessions-set.html | Air Safety Sessions Set | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/stocks-buoyant-on-amsterdam-market-unileverphilipsroyal-dutch-in.html | Stocks Buoyant on Amsterdam Market; Unilever,Philips,Royal Dutch in Demand | True | By Paul Catz Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/aid-by-investments-urged.html | Aid by Investments Urged | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/lard-futures-rise-gain-of-15-to-38-cents-for-week-hog-market-strong.html | LARD FUTURES RISE; Gain of 15 to 38 Cents for Week - Hog Market Strong | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/jaro-megasiuk-plays-ukrainian-violinist-recently-arrived-makes.html | JARO MEGASIUK PLAYS; Ukrainian Violinist, Recently Arrived, Makes Debut Here | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/tickets-for-film-fete-seats-available-for-80-days-benefit-for.html | TICKETS FOR FILM FETE; Seats Available for '80 Days' Benefit for Mission Society | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/80000-see-tokyo-school-win.html | 80,000 See Tokyo School Win | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/south-africans-on-top-31.html | South Africans on Top, 3-1 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/miss-kramer-wed-to-isaac-alcabes-caseworker-in-hospital-here-and.html | MISS KRAMER WED TO ISAAC ALCABES; Caseworker in Hospital Here and Student at Columbia Are Married in Queens | True | D. M. Lasser | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/the-red-cross-needs-help.html | THE RED CROSS NEEDS HELP | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/music-last-of-a-series-chamber-opera-is-novelty-on-finale-of-max.html | Music: Last of a Series; Chamber Opera Is Novelty on Finale of Max Pollikoff's Modern Concerts | True | By Ross Parmenter | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/old-lumber-area-still-important-northeasts-share-of-dollar-sales-15.html | OLD LUMBER AREA STILL IMPORTANT; Northeast's Share of Dollar Sales 15% of U.S. TotalParley Set This Week | True | By John J. Abele Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/letters-to-the-times-algerian-selfgovernment.html | Letters to The Times; Algerian Self-Government | True | FREDERIC C. SMEDLEY. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/milwaukee-wins-on-run-in-9th-43-torres-pinch-single-decides-dodger.html | MILWAUKEE WINS ON RUN IN 9TH, 4-3; Torre's Pinch Single Decides -Dodger Threat Checked by a Freakish Play | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/satilla-age-wins-triali-pointer-takes-1500-stake-in-jersey-with-two.html | SATILLA AGE WINS TRIAL[; Pointer Takes $1,500 Stake in Jersey With Two Finds | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/secret-plane-found-wrecked-in-desert.html | SECRET PLANE FOUND WRECKED IN DESERT | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/2-us-aides-held-on-hungary-trip-attaches-interrogated-after-passing.html | 2 U.S. AIDES HELD ON HUNGARY TRIP; Attaches Interrogated After Passing Soviet Barracks | True | By the Associated Press. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/phyllis-j-greene-married.html | Phyllis J. Greene Married | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/40000-catholics-march-red-persecution-protested-in-silent-london.html | 40,000 CATHOLICS MARCH; Red Persecution Protested in Silent London Parade | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/food-news-passover-a-wide-variety-of-prepared-delicacies-found-in.html | Food News: Passover; A Wide Variety of Prepared Delicacies Found in Department and Candy Stores | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/shippingmails.html | SHIPPING-MAILS | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/liberty-lights.html | LIBERTY LIGHTS | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ambassadors-on-coast-latin-american-envoys-meet-for-3day-conference.html | AMBASSADORS ON COAST; Latin American Envoys Meet for 3-Day Conference | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/landslide-in-brazil-kills-7.html | Landslide in Brazil Kills 7 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/single-by-kubek-sinks-boston-32-yanks-win-in-extra-inning-mantle.html | SINGLE BY KUBEK SINKS BOSTON, 3-2; Yanks Win in Extra Inning— Mantle Hits 2-Run Triple, but Drops a Fly Ball | | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/graham-rally-hailed-dr-bonnell-says-its-success-will-depend-on.html | GRAHAM RALLY HAILED; Dr. Bonnell Says Its Success Will Depend on Pastors | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/queens-suite-in-paris-precedes-her-with-230-pieces-of-luggage-in-3.html | QUEEN'S SUITE IN PARIS; Precedes Her With 230 Pieces of Luggage in 3 Planes | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/priest-says-he-was-mistreated-as-captive-in-communist-china.html | Priest Says He Was Mistreated As Captive in Communist China | True | By Greg MacGregor Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/manhattan-breakfast-held.html | Manhattan Breakfast Held | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/son-flies-to-ailing-aga-khan.html | Son Flies to Ailing Aga Khan | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/adriaan-gips-85-shipping-official-former-managing-director-of.html | ADRIAAN GIPS, 85, SHIPPING OFFICIAL; Former Managing Director of Holland-America Dies -Aided Seamen in War | True | A. Frequln | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/phone-line-to-ceylon-open.html | Phone Line to Ceylon Open | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/us-aid-is-reported-going-to-sick-lands.html | U.S. AID IS REPORTED GOING TO 'SICK' LANDS | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/algerian-rebels-kill-11.html | Algerian Rebels Kill 11 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/profit-increased-by-foundation-co-1956-earnings-of-canadian.html | PROFIT INCREASED BY FOUNDATION CO.; 1956 Earnings of Canadian Construction Concern Set a New Record | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/216000-given-for-arthritis.html | $216,000 Given for Arthritis | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ballas-captures-regatta-honors-triumphs-in-penguin-class-event-at.html | BALLAS CAPTURES REGATTA HONORS; Triumphs in Penguin Class Event at Port Washington Y.C.-Seth Also Scores | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/europeans-assay-usseizure-role-french-join-swiss-papers-in.html | EUROPEANS ASSAY U.S.SEIZURE ROLE; French Join Swiss Papers in Criticizing Actions Here on Alien Property | True | By George H. Morison Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/victory-foreseen-for-summerfield-taber-thinks-congress-will-vote.html | VICTORY FORESEEN FOR SUMMERFIELD; Taber Thinks Congress Will Vote $47,000,000 Fund-- U.S. Hirings Assailed | True | By Allen Drury Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/fire-officer-dies-caddying.html | Fire Officer Dies Caddying | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/general-joins-company.html | General Joins Company | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/spaniard-cuts-cycle-mark.html | Spaniard Cuts Cycle Mark | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pike-cites-smear-in-envoys-suicide-accuses-us-senate-unit-in.html | PIKE CITES 'SMEAR' IN ENVOY'S SUICIDE; Accuses U.S. Senate Unit of Assassination by Insinuation in Death of Canadian | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/thousands-of-cubans-march-in-havana-to-show-support-for-batista-big.html | Thousands of Cubans March in Havana to Show Support for Batista; BIG HAVANA RALLY SUPPORTS BATISTA | True | By R. Hart Phillips Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Ernest Sisto) | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/stone-laid-for-jewish-center.html | Stone Laid for Jewish Center | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/coalspeel-pool-plans-us-issue-35000000-flotation-will-be-something.html | COAL-SPEEL POOL PLANS U.S. ISSUE; $35,000,000 Flotation Will Be Something New for the capital Market Here | True | By Paul Heffernan | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/stonewall-jackson-sculpture.html | Stonewall Jackson Sculpture | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/stocks-in-london-make-good-gains-industrial-index-up-49-last-week.html | STOCKS IN LONDON MAKE GOOD GAINS; Industrial Index Up 4.9 Last Week to 194.7, Highest Since April of 1956 STRIKES' HALT Is CITED. Some Believe Cut in Defense Spending Will Result in Tax Reductions | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/budapest-nearly-normal-few-signs-of-revolution-last-fall-now-remain.html | BUDAPEST NEARLY NORMAL; Few Signs of Revolution Last Fall Now Remain | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/niagra-power-cost-likely-to-be-below-atoms-for-30-years-most.html | Niagra Power Cost Likely to Be Below Atom's for 30 Years; 'Most Favored Position' | True | By Clayton Knowles | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/fire-halts-bmt-in-queens.html | Fire Halts BMT in Queens | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/masters-golf-winners.html | Masters Golf Winners | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/wilder-play-to-be-revived.html | Wilder Play to Be Revived | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/zino-francescatti-scores-at-concert.html | ZINO FRANCESCATTI SCORES AT CONCERT | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/william-burns-dead-owned-pharmacy-operated-continuously-since-1851.html | WILLIAM BURNS DEAD; Owned Pharmacy Operated Continuously Since 1851 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/czech-reds-sway-over-youth-ebbs-drop-in-communist-influence.html | CZECH REDS SWAY OVER YOUTH EBBS; Drop in Communist Influence Conceded as Party Seeks a Solution on Class Basis | True | By Sydney Gruson Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/dutch-apathetic-to-soviet-threat-officials-press-and-people-see.html | DUTCH APATHETIC TO SOVIET THREAT; Officials, Press and People See Warning of Bombing as Propaganda Move | True | By Walter H. Waggoner Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/oporto-scores-in-soccer.html | Oporto Scores in Soccer | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/miss-hard-wins-title-triumphs-in-caribbean-tennis-by-beating-miss.html | MISS HARD WINS TITLE; Triumphs in Caribbean Tennis by Beating Miss Bloomer | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/batista-speaks-to-crowd.html | Batista Speaks to Crowd | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/polish-folk-troupe-will-tour-america.html | POLISH FOLK TROUPE WILL TOUR AMERICA | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/new-chemical-made-by-quaker-oats-co.html | NEW CHEMICAL MADE BY QUAKER OATS CO. | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/wfc-steinbugler-an-eye-surgeon70.html | W.F.C. STEINBUGLER, AN EYE SURGEON,70 | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/range-is-narrow-in-cotton-prices-close-for-week-varies-from.html | RANGE IS NARROW IN COTTON PRICES; Close for Week Varies From Unchanged to 16 Points Up -Lint Exports Drop | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ocular-tonguetwister-wins-mayor-applause.html | Ocular Tongue-Twister Wins Mayor Applause | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/food-chopper-introduced.html | Food Chopper Introduced | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/jakarta-denies-sumatra-danger-army-spokesman-optimistic-despite.html | JAKARTA DENIES SUMATRA DANGER; Army Spokesman Optimistic Despite Report Situation in Province Is 'Critical' | True | By Foster Hailey Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/mayor-asks-spur-to-eye-research-tells-specialists-of-citys-spending.html | MAYOR ASKS SPUR TO EYE RESEARCH; Tells Specialists of City's Spending Millions to Aid Blind and Protect Sight | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/queens-dishes-without-crests-are-on-display.html | Queen's Dishes, Without Crests, Are on Display | True | By Cynthia Kellogg | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/automation-seen-as-tv-pact-issue-tape-recording-use-raises-manpower.html | AUTOMATION SEEN AS TV PACT ISSUE; Tape Recording Use Raises Manpower Matter in Talks Between N.B.C. and Union | True | By Oscar Godbout Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/youth-orchestras-play-several-music-groups-heard-in-carnegie-hall.html | YOUTH ORCHESTRAS PLAY; Several Music Groups Heard in Carnegie Hall Festival | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/no-big-change-planned-american-motors-says.html | No Big Change Planned, American Motors Says | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/foreign-affairs-aspects-of-acrobacyand-aswan.html | Foreign Affairs; Aspects of Acrobacy and Aswan | True | By C. L. Sulzberger | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/random-notes-from-washington-agencies-ask-their-money-back.html | Random Notes From Washington: Agencies Ask Their Money Back; Officials Don't Like House's Economy Show--District Commissioners Plan to Put the Blast on the Birds | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/oil-study-group-is-formed.html | Oil Study Group Is Formed | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/president-leaves-post-at-wamsutta.html | PRESIDENT LEAVES POST AT WAMSUTTA | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/belgian-girl-tennis-victor.html | Belgian Girl Tennis Victor | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/lindseys-stock-car-first.html | Lindsey's Stock Car First | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/annapolis-aweigh-an-assessment-of-the-naval-academys-profit-through.html | Annapolis Aweigh; An Assessment of the Naval Academy's Profit Through 'Advertising' Program | True | By Hanson W. Baldwin | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/concert-young-singer-aristo-artists-sponsors-program-by-four.html | Concert: Young Singer; Aristo Artists Sponsors Program by Four Vocalists in Town Hall | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/manhattan-rules-issued-on-numbering-buildings.html | Manhattan Rules Issued On Numbering Buildings | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ills-found-in-long-life-dr-adams-says-many-cannot-stand-the-added.html | ILLS FOUND IN LONG LIFE; Dr. Adams Says Many Cannot Stand the Added Years | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/american-zionist-chief-urges-us-to-help-israel-develop-routes-that.html | American Zionist Chief Urges U.S. to Help Israel Develop Routes That Bypass Suez | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/queens-leads-city-in-auto-accidents.html | QUEENS LEADS CITY IN AUTO ACCIDENTS | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/natural-pearls-making-comeback-pearl-fishermen-of-margarita-island.html | NATURAL PEARLS MAKING COMEBACK; Pearl Fishermen of Margarita Island Intensify Efforts as Season Approaches Deadline | True | By John S. Radosta | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/algerian-school-split-on-rebels-four-professors-challenge-dean-for.html | ALGERIAN SCHOOL SPLIT ON REBELS; Four Professors Challenge Dean for His Criticism of French Policies | True | By W. Granger Blair Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/c-y-o-to-hold-band-contest.html | C. Y. O. to Hold Band Contest | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/eisenhower-returns-stays-within-speed-limit-in-trip-from-gettysburg.html | EISENHOWER RETURNS; Stays Within Speed Limit in Trip From Gettysburg | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/sonata-by-carter-heard-in-concert.html | SONATA BY CARTER HEARD IN CONCERT | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/purtell-visions-communist-fall-senator-tells-communicants-poland.html | PURTELL VISIONS COMMUNIST FALL; Senator Tells Communicants Poland Shows Promise of Attaining Democracy | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/its-back-to-the-books-for-sports-fans-every-man-can-be-an-expert.html | It's Back to the Books for Sports Fans; Every Man Can Be an Expert, Thanks to Publisher's Idea | True | BY Howard M. Tuckner | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/dyes-74-for-150-gains-midwest-links-crown.html | Dye's 74 for 150 Gains Midwest Links Crown | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/new-frozen-food-sales-setup.html | New Frozen Food Sales Set-Up | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/moses-protests-cut-in-us-funds-for-slumrazing-citys-program-in.html | MOSES PROTESTS CUT IN U.S FUNDS FOR SLUM-RAZING; City's Program in 'Ribbons,' With Lincoln Sq. Doomed, He Tells U.S. Officials HOUSING CHIEF CRITICAL Cole, Charging 'Tremendous' Estimate Rise Here, Points to Needs of Other Areas | True | By Milton Bracker | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/seatons-recovery-is-good.html | Seaton's Recovery Is 'Good' | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/building-planned-on-east-side-site-charitable-group-purchases.html | BUILDING PLANNED ON EAST SIDE SITE; Charitable Group Purchases Lexington Ave. PropertyOther Manhattan Deals | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/suburban-shop-to-open-john-david-begins-operations-in-white-plains.html | SUBURBAN SHOP TO OPEN; John David Begins Operations in White Plains Tomorrow | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/gonzales-tennis-victor-beats-rosewall-in-three-sets-for-3214-lead.html | GONZALES TENNIS VICTOR; Beats Rosewall in Three Sets for 32-14 Lead on Tour | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/6500-policemen-attend-holy-name-mass-at-st-patricks.html | 6,500 Policemen Attend Holy Name Mass at St. Patrick's | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/broomstick-saves-day-plane-lands-after-copilot-hits-gear-with.html | BROOMSTICK SAVES DAY; Plane Lands After Co-Pilot Hits Gear With Handle | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/cunningham-walsh-names-vice-president.html | Cunningham & Walsh Names Vice President | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pravda-austria-first-in-slalom-wins-north-american-event-as-sailer.html | PRAVDA, AUSTRIA, FIRST IN SLALOM; Wins North American Event as Sailer Takes Combined Title at Squaw Valley | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/alcoa-shifts-sailing-dates.html | Alcoa Shifts Sailing Dates | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/kohnerwigodner.html | Kohner-Wigodner | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/elizabeth-hofboer-wed-in-connecticut.html | ELIZABETH HOFBOER WED IN CONNECTICUT | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/1year-maturities-are-75662695202.html | 1-YEAR MATURITIES ARE $75,662,695,202 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pension-funds-up-tenfold-since40-reserves-of-70-billion-are.html | PENSION FUNDS UP TENFOLD SINCE'40; Reserves of 70 Billion Are Reported for Public and Private Old-Age Plans | True | By A. H. Raskin | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/brandeis-in-dedication-music-building-presented-on-behalf-of.html | BRANDEIS IN DEDICATION; Music Building Presented on Behalf of Slosberg Fund | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/selznick-arrives-to-see-ill-mother-farewell-to-arms-producer-is-on.html | SELZNICK ARRIVES TO SEE ILL MOTHER; 'Farewell to Arms' Producer Is on Way to Hollywood-- Says Filming Proceeds | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/tribesmen-want-a-state-in-india-trend-shown-by-elections-in-assam.html | TRIBESMEN WANT A STATE IN INDIA; Trend Shown by Elections in Assam Gives Lesson to Congress Party | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/corn-and-wheat-weak-in-chicago-former-fell-to-new-lows-last.html | CORN AND WHEAT WEAK IN CHICAGO; Former Fell to New Lows Last Week- Precipitation Encourages Selling | True | Special to The New York Times. | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/cardinal-segura-is-dead-in-madrid-archbishop-of-seville-was-opposed.html | CARDINAL SEGURA IS DEAD IN MADRID; Archbishop of Seville Was Opposed to Tolerance for Protestant Minority EX-PRIMATE OF SPAIN Foe of Dancing, Franco and Civil Liberties Angered the Vatican by His Stands | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/oldsters-to-give-musicale.html | Oldsters to Give Musicale | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/usto-test-value-of-tranquilizers-research-by-health-institute-to.html | U.S.TO TEST VALUE OF TRANQUILIZERS; Research by Health Institute to Stress Effect of Drugs in Treating Mental Cases 3 MAIN STUDIES PLANNED Patients in Hospital, Normal Persons and 'Jittery' Ones to Be Major Subjects | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/brazilian-airliner-falls-killing-all-40-aboard.html | Brazilian Airliner Falls, Killing All 40 Aboard | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/innocent-passage.html | 'INNOCENT PASSAGE' | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/vehslage-routs-mason-philadelphian-takes-national-junior-squash.html | VEHSLAGE ROUTS MASON; Philadelphian Takes National Junior Squash Racquets | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/racket-jury-here-helped-by-public-us-attorney-says-witnesses-are.html | RACKET JURY HERE HELPED BY PUBLIC; U.S. Attorney Says Witnesses Are Volunteering to Tell of Labor Conditions | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/a-school-bill-to-veto.html | A SCHOOL BILL TO VETO | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/us-soccer-team-loses-mexico-victor-60-as-reyes-scores-three-goals.html | U.S. SOCCER TEAM LOSES; Mexico Victor, 6-0, as Reyes Scores Three Goals | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/indian-unit-picks-aide-former-u-s-official-to-direct-new-commission.html | INDIAN UNIT PICKS AIDE; Former U. S. Official to Direct New Commission on Rights | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/mcallister-wins-ad-award.html | McAllister Wins Ad Award | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/nicholas-danilchenko-former-finance-aide-in-free-ukrainian.html | NICHOLAS DANILCHENKO; Former Finance Aide in Free Ukrainian Government Dies | True | Special to The New York Times. | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/issues-statement-in-canada.html | Issues Statement in Canada | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/television-notes.html | Television Notes | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/standel-junior-tennis-victor.html | Standel Junior Tennis Victor | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bardelli-in-met-bow.html | Bardelli in 'Met' Bow | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/cornell-five-elects-marriott.html | Cornell Five Elects Marriott | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/20-die-in-brazil-rail-wreck.html | 20 Die in Brazil Rail Wreck | True | | 1985-04-22 | RE000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/spring-at-kneehigh-level.html | Spring at Knee--High Level | True | | 1985-04-22 | RE000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/thomas-h-macdonald-is-dead-us-roads-chief-for-34-years-mr-public.html | Thomas H. MacDonald Is Dead; U.S. Roads Chief for 34 Years; "Mr. Public Roads" | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/celon-co-elects-president.html | Celon Co. Elects President | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/about-new-york-a-bottlecap-garden-grows-in-brooklyn-produce.html | About New York; A Bottle-Cap Garden Grows in Brooklyn— Produce Exchange Frieze Attracts Bids | True | By Meyer Berger | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/mr-nixon-reports-on-africa.html | MR. NIXON REPORTS ON AFRICA | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/allstar-five-in-front-foul-shot-after-contest-ends-nips.html | ALL-STAR FIVE IN FRONT; Foul Shot After Contest Ends Nips Globetrotters, 52-51 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/mgm-to-increase-production-by-25-studio-sets-36-films-in-year.html | M-G-M TO INCREASE PRODUCTION BY 25%; Studio Sets 36 Films in Year Starting Sept.1-Mann to Direct 'Separate Tables' | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/basoue-dancers-at-carnegie-hall-ballets-de-biarritz-in-only.html | BASOUE DANCERS AT CARNEGIE HALL; Ballets de Biarritz, in Only Performance Here, Excel in Traditional Folk Style | True | By John Martin | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/wider-quest-seen-for-total-freedom.html | WIDER QUEST SEEN FOR TOTAL FREEDOM | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/coast-has-2-minor-quakes.html | Coast Has 2 Minor Quakes | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/foster-dinghy-first-in-larchmont-sail.html | FOSTER DINGHY FIRST IN LARCHMONT SAIL | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/2-pastors-urge-acceptance-of-the-cross-as-essential-factor-in.html | 2 Pastors Urge Acceptance of the Cross As Essential Factor in Christian Faith | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/polish-premier-in-peiping.html | Polish Premier in Peiping | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/work-starts-at-jewish-center.html | Work Starts at Jewish Center | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/shakespeare-to-be-forum-topic.html | Shakespeare to Be Forum Topic | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/un-finds-reds-stress-industry-at-cost-of-food-statistical-yearbook.html | U.N. FINDS REDS STRESS INDUSTRY AT COST OF FOOD; Statistical Yearbook Bases Report on increased Data From Communists | True | By Lindesay Parrott Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/two-ambulances-for-israel.html | Two Ambulances for Israel | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/glee-club-at-town-hall-columbia-group-joins-blue-notes-at-annual.html | GLEE CLUB AT TOWN HALL; Columbia Group Joins Blue Notes at Annual Concert | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/whites-hear-african-sermon-is-first-of-its-kind-in-south-african.html | WHITES HEAR AFRICAN; Sermon Is First of Its Kind in South African Church | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/world-law-issues-listed-by-douglas.html | WORLD LAW ISSUES LISTED BY DOUGLAS | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/prep-school-sports-firstyear-students-aid-at-northwood.html | Prep School Sports; First-Year Students Aid at Northwood | True | By Michael Strauss | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/municipal-loans-hawaii.html | MUNICIPAL LOANS; Hawaii | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/psychology-must-temper-tricks-when-magician-entertains-young.html | Psychology Must Temper Tricks When Magician Entertains Young | True | By Dorothy Barclay | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/grants-by-runyon-fund-189000-allocated-since-dec1-for-cancer.html | GRANTS BY RUNYON FUND; $189,000 Allocated Since Dec.1. for Cancer Research | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/college-grants-urged-bnai-brith-women-also-favor-secondary-school.html | COLLEGE GRANTS URGED; B'nai B'rith Women Also Favor Secondary School Gains | True | Special to The New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/redlegs-topple-senators-by-97-bailey-hits-two-of-winners-five-home.html | REDLEGS TOPPLE SENATORS BY 9-7; Bailey Hits Two of Winners' Five Home Runs-Tigers Turn Back Phils, 5-4 | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pastor-installed-here-dr-henkelmann-takes-pulpit-at-first-moravian.html | PASTOR INSTALLED HERE; Dr. Henkelmann Takes Pulpit at First Moravian Church | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ford-takes-masters-golf-with-66-for-283-beating-snead-by-three.html | Ford Takes Masters Golf With 66 for 283, Beating Snead by Three Strokes; DOUG 6 UNDER PAR IN HIS LAST ROUND 4 Birdies on Home Nine Help Ford in Masters-Demaret Has 287, Harv Ward 288 | True | By Lincoln A. Werden Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/title-chess-game-ends-in-deadlock-smyslov-botvinnik-draw-in-46.html | TITLE CHESS GAME ENDS IN DEADLOCK; Smyslov, Botvinnik Draw in 46 Moves-Keres Takes Lead at Buenos Aires | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/information-aide-named.html | Information Aide Named | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/a-second-hearing-asked-for-lanza-parole-board-seeks-to-cite-him-for.html | A SECOND HEARING ASKED FOR LANZA; Parole Board Seeks to Cite Him for Violations of Which He Has Been Cleared | True | By Murray Schumach | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/hungarians-are-calmed-clarification-of-us-stand-aids-refugees-in.html | HUNGARIANS ARE CALMED; Clarification of U.S. Stand Aids Refugees in Austria | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/rates-decrease-on-ship-charters-recent-overall-indev-rise.html | RATES DECREASE ON SHIP CHARTERS; Recent Over-All Index Rise Erased-Tanker Segment Reports No Large Gains | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/coliseum-space-let-to-football-giants.html | COLISEUM SPACE LET TO FOOTBALL GIANTS | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/resort-parleys-gain-popularity-trend-away-from-big-cities.html | RESORT PARLEYS GAIN POPULARITY; Trend Away From Big Cities Reported-Travel Division Is Named by Belnap | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/hospitals-outlay-a-record.html | Hospital's Outlay a Record | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/aide-to-beck-says-hall-asked-help-but-former-g-o-p-leader-denies.html | AIDE TO BECK SAYS HALL ASKED HELP; But Former G. O. P. Leader Denies Seeking Teamster Support for Eisenhower | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/miss-liberty-stays-awake-all-night.html | MISS LIBERTY STAYS 'AWAKE' ALL NIGHT | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/offshore-oil-lands-case-go-come-to-boil-in-high-court-tomorrow-new.html | Offshore Oil Lands Case go Come To Boil in High Court Tomorrow; New Laws a Complication | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/javits-pleads-for-refugees.html | Javits Pleads for Refugees | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/parsifal-remains-good-friday-opera.html | 'PARSIFAL' REMAINS GOOD FRIDAY OPERA | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/to-aid-negro-churches-clerical-unit-seeks-funds-for-reprisal.html | TO AID NEGRO CHURCHES; Clerical Unit Seeks Funds for Reprisal Victims in South | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/for-parents.html | For Parents | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/us-permission-for-trip.html | U.S. Permission for Trip | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/festival-4-prize-winners-scores-heard-in-final-caracas-concert.html | Festival: 4 Prize Winners; Scores Heard in Final Caracas Concert | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/mr-summerfields-sitdown.html | MR. SUMMERFIELD'S SITDOWN | True | | 1985-04-22 | RE0000245831 | B00000644441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/colavito-wallops-three-homers-as-cleveland-triumphs-8-to-7-his.html | Colavito Wallops Three Homers As Cleveland Triumphs, 8 to 7; His Third 4-Bagger, With 1 On in 9th, Trips Giants---- Sauer, Spencer Connect | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/brides-from-china-called-visa-peril.html | BRIDES FROM CHINA CALLED VISA PERIL | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/chicago-womens-five-wins.html | Chicago Women's Five Wins | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/a-saving-on-waste.html | A Saving on Waste | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/us-youths-to-go-to-fete-in-soviet-russian-paper-says-that-96-plan.html | U.S. YOUTHS TO GO TO FETE IN SOVIET; Russian Paper Says That 96 Plan to Take Part in World Meeting in July | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/visibility-linked-to-air-collisions-overtaking-planes-involved-in.html | VISIBILITY LINKED TO AIR COLLISIONS; Overtaking Planes Involved in Majority of Crashes, C.A.A. Study Shows | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/first-oil-flowing-into-elath-tanks-us-tanker-pumping-cargo-for.html | FIRST OIL FLOWING INTO ELATH TANKS; U.S. Tanker Pumping Cargo For Israel's New Pipeline System, Still Untested | True | By Seth S. King Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/collins-ferrari-winner-in-sicily-sets-record-of-102-mph-in-275mile.html | COLLINS FERRARI WINNER IN SICILY; Sets Record of 102 M.P.H. in 275-Mile Race-Musso Second, Moss Third | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/miss-lynn-kaufman-is-wed.html | Miss Lynn Kaufman Is Wed | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/offerings-of-rights-raise-2000000000.html | OFFERINGS OF RIGHTS RAISE $2,000,000,000 | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/lynn-shonbrun-is-wed-bride-here-of-leon-stand-columbia-law-graduate.html | LYNN SHONBRUN IS WED; Bride Here of Leon Stand, Columbia Law Graduate | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/publisher-accused-by-ftc.html | Publisher Accused by F.T.C. | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/road-service-man-killed.html | Road Service Man Killed | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/g-o-p-unit-names-aide.html | G. O. P. Unit Names Aide | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/us-is-heartened-by-egypts-stand-on-status-of-suez-officials-declare.html | U.S. IS HEARTENED BY EGYPT'S STAND ON STATUS OF SUEZ; Officials Declare Preliminary Talks on International Role of Route Are Encouraging FINAI CLEARING IS NEAR Some Surprised by Idea That American Ship That Established Free-Passage Principle | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/sports-of-the-times-brother-acts.html | Sports of The Times; Brother Acts | True | By Arthur Daley | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-08 | 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/the-overcrowded-air.html | THE OVERCROWDED AIR | True | | 1985-04-22 | RE0000245831 | B00000644441 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-dip-registered-in-steel-production.html | NEW DIP REGISTERED IN STEEL PRODUCTION | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/penntexas-tells-s-e-c-if-has-bought-49300-fairbanks-shares-since.html | Penn-Texas Tells S. E. C. If has Bought 49,300 Fairbanks Shares Since Feb. 18; PENN-TEXAS ADDS TO STOCK HOLDINCS | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/segura-rites-planned-national-funeral-ordered-for-cardinal-in-spain.html | SEGURA RITES PLANNED; National Funeral Ordered for Cardinal in Spain | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/expansion-is-set-by-carnegie-tech-24350000-program-will-include-new.html | EXPANSION IS SET BY CARNEGIE TECH; $24,350,000 Program Will Include New Buildings and Faculty Pay Rises | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/st-marks-alumni-plan-drive.html | St. Mark's Alumni Plan Drive | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/oats-prices-rise-by-to-1-cents-moves-for-other-grains-are.html | OATS PRICES RISE BY TO 1 CENTS; Moves for Other Grains Are Small—Soybean Futures 1/8 Down to 5/8 Up | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/confederate-109-quits-hospital.html | Confederate, 109, Quits Hospital | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/german-red-flees-to-west.html | German Red Flees to West | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/gomulka-friends-debate-controls-intellectuals-face-dilemma-on.html | GOMULKA FRIENDS DEBATE CONTROLS; Intellectuals Face Dilemma on Whether Parliament or Party Is Absolute | True | By Elie Abel Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/governor-is-back-at-his-desk-today-1110-bills-and-key-political.html | GOVERNOR IS BACK AT HIS DESK TODAY; 1,110 Bills and Key Political Problems Await His Action on Ending of Vacation | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ball-will-assist-junior-republic-fete-may-3-at-waldorf-to-be-first.html | BALL WILL ASSIST JUNIOR REPUBLIC; Fete May 3 at Waldorf to Be First of Annual Series for Freeville, N. Y., Project | True | Al Levine | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/goldsboro-has-bomb-scare.html | Goldsboro Has Bomb Scare | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/czechs-hint-us-curb-says-delegates-to-chicago-talks-will-be.html | CZECHS HINT U.S. CURB; Says Delegates to Chicago Talks Will Be Restricted | True | Special to The New York Times | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ritter-company.html | RITTER COMPANY | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/heads-nyu-jewish-centers.html | Heads N.Y.U. Jewish Centers | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/senator-payne-is-ill-maine-republican-stricken-by-mild-heart-attack.html | SENATOR PAYNE IS ILL; Maine Republican Stricken by 'Mild' Heart Attack | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/summer-shows-in-queens-to-end-elliott-murphy-drops-plans-for-future.html | SUMMER SHOWS IN QUEENS TO END; Elliott Murphy Drops Plans for Future Productions at Flushing Meadow Park | True | By Sam Zolotow | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/fallout-to-be-discussed.html | Fall-Out to Be Discussed | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/miss-nancy-peters-prospective-bride.html | MISS NANCY PETERS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/public-relations-chief-promoted-by-lockheed.html | Public Relations Chief Promoted by Lockheed | True | Jean Raeburn | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/homes-will-open-for-benefit-tour-six-houses-will-be-visited-during.html | HOMES WILL OPEN FOR BENEFIT TOUR; Six Houses Will Be Visited During May 8 Event to Aid Botanical Garden | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/birds-nest-starts-fire.html | Bird's Nest Starts Fire | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/latin-envoys-extol-friendship-with-us.html | LATIN ENVOYS EXTOL FRIENDSHIP WITH U.S. | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tv-contestant-wins-41000.html | TV Contestant Wins $41,000 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/canadians-to-leave-korea.html | Canadians to Leave Korea | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/fund-aids-jewish-refugees.html | Fund Aids Jewish Refugees | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/84family-house-in-brooklyn-deal-weat-1othstapartment-has-7.html | 84-FAMILY HOUSE IN BROOKLYN DEAL; Weat 1OthSt.Apartment Has 7 Stores—2-Floor Plant. on Wyckoff St. Bought | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/money.html | Money | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/oil-rights-ruling-hurts-rail-issues-stocks-in-western-roads-dip-on.html | OIL RIGHTS RULING HURTS RAIL ISSUES; Stocks in Western Roads Dip on Rejection of Claim to Deposits Below Tracks MARKET HIGHLY UNEVEN Some Leading Metals Gain-- Zenith Up 5 , Gulf 3 , General Dynamics 2 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/newsman-on-trial-in-contempt-case.html | NEWSMAN ON TRIAL IN CONTEMPT CASE | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ralph-h-mkelvey-museum-director.html | RALPH H. M'KELVEY, MUSEUM DIRECTOR | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/lincoln-sq-stand-demanded-of-us-moses-asks-housing-aides-to-give.html | LINCOLN SQ. STAND DEMANDED OF U.S.; Moses Asks Housing Aides to Give City 'Unequivocal' Answers on Project AGENCY OFFICER REPLIES Says Center Can Be Built on Less Funds--Rockefeller Wires White House | True | By Milton Bracker | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bond-note-issues-of-coalsteel-pool-on-market-today-coal-and-steel.html | Bond, Note Issues Of Coal-Steel Pool On Market Today; Coal and Steel Authority Offers Securities in U. S. | True | The New York Times | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/chou-visit-to-tito-seen-red-chinese-leader-expected-in-belgrade-in.html | CHOU VISIT TO TITO SEEN; Red Chinese Leader Expected in Belgrade In June | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/union-acts-to-halt-chrysler-overtime.html | UNION ACTS TO HALT CHRYSLER OVERTIME | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/kellogg-heading-exchange-slate-chairman-of-governors-is.html | KELLOGG HEADING EXCHANGE SLATE; Chairman of Governors Is Renamed--English, Hutton Frost, Young, Candidates | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/body-found-raising-curbs-on-ills-fast.html | BODY FOUND RAISING CURBS ON ILLS FAST | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/recital-mary-louise-boehm-is-heard-at-the-piano.html | Recital; Mary Louise Boehm Is Heard at the Piano | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/pan-american-week.html | PAN AMERICAN WEEK | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/house-unit-studies-hawaii-statehood.html | HOUSE UNIT STUDIES HAWAII STATEHOOD | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/rosewall-trips-gonzales.html | Rosewall Trips Gonzales | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/jumps-during-fire-woman-gravely-hurt-in-leap-from-fourthfloor-room.html | JUMPS DURING FIRE; Woman Gravely Hurt in Leap From Fourth-Floor Room | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tornadoes-race-in-storms-wake-6-dead-at-least-100-hurt-in-6.html | TORNADOES RACE IN STORM'S WAKE; 6 Dead, at Least 100 Hurt in 6 Southern States--Heavy Snow in Eastern Areas | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bridge-walk-to-be-closed.html | Bridge Walk to Be Closed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bills-on-civil-rights-gain-in-the-house-but-lag-in-senate-opponents.html | Bills on Civil Rights Gain in the House But Lag in Senate; Opponents Appear | True | By C. P. Trussell Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/railroads-as-realtors-a-discussion-of-the-important-job-of-finding.html | Railroads as Realtors; A Discussion of the Important Job Of Finding Plant Sites for Shippers | True | By Walter H. Stern | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/de-sapio-friend-heard-on-lanza-in-surprise-move-fitzgerald.html | DE SAPIO FRIEND HEARD ON LANZA IN SURPRISE MOVE; Fitzgerald, Ex-Secretary of Tammany, Called in Parole Inquiry by Legislators THREAT REPORT DENIED Extortionist Did Not Vow to 'Blow Political Situation Sky High,' Official Says | True | By Layhmond Robinson Jr. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/goetz-national-league-umpire-takes-leave-of-absence-because-of.html | Goetz, National League Umpire, Takes Leave of Absence Because of Illness | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/synagogue-here-picks-new-rabbi.html | Synagogue Here Picks New Rabbi | True | Fabian Bachrach | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-president-chosen-by-jewish-federation.html | New President Chosen By Jewish Federation | True | The New York Times Studio | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/studios-settle-suit-over-story-nassour-drops-action-for-damages.html | STUDIOS SETTLE SUIT OVER STORY; Nassour Drops Action for Damages Against Makers of 'The Brave One' | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/rail-net-off-in-february-a-a-r-puts-it-at-47-million-million-below.html | RAIL NET OFF IN FEBRUARY; A. A. R. Puts It at 47 Million --Million Below Year Ago | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/study-of-humanities-urged-for-surgeons.html | STUDY OF HUMANITIES URGED FOR SURGEONS | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/lloyds-saves-25000-on-li-bet-for-twins.html | Lloyds Saves $25,000 On L.I. 'Bet' for Twins | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/algerian-terrorists-executed.html | Algerian Terrorists Executed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/child-blood-drive-on-today.html | Child Blood Drive On Today | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/naacp-night-of-stars.html | N.A.A.C.P. 'Night of Stars' | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/child-health-day-set-president-proclaims-may-1-for-the-observances.html | CHILD HEALTH DAY SET; President Proclaims May 1 for the Observances | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/saar-fails-to-form-regime.html | Saar Fails to Form Regime | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/hotel-corporation-reports-an-increase-of-172-per-cent-in-its.html | Hotel Corporation Reports an Increase Of 172 Per Cent in Its Earnings in Year | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/baden-princess-to-wed-margarita-to-become-bride-of-yugoslav-prince.html | BADEN PRINCESS TO WED; Margarita to Become Bride of Yugoslav Prince Tomislav | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/quinns-removal-viewed-as-likely-prevailing-sentiment-among-city.html | QUINN'S REMOVAL VIEWED AS LIKELY; Prevailing Sentiment Among City Councilmen Reported to Be Against Him VOTE SLATED FOR TODAY But It May Be Deferred-- Election Coming in Fall Is Seen as Factor in Case | True | By Charles G. Bennett | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/the-germ-war-hoax.html | THE GERM WAR HOAX | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/pleader-of-fifth-facing-a-citation-senate-racket-investigators.html | PLEADER OF FIFTH FACING A CITATION; Senate Racket Investigators Begin Contempt Action to Provide a Test Case | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/commodity-index-static-fridays-figure-of-89-was-the-same-as-on.html | COMMODITY INDEX STATIC; Friday's Figure of 89 Was the Same as on Thursday | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/world-trade-week-set.html | World Trade Week Set | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/auerbach-is-fined-300-for-scuffle.html | AUERBACH IS FINED $300 FOR SCUFFLE | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/waste-chips-can-earn-profits-as-pulp-lumber-men-are-told-gains.html | Waste Chips Can Earn Profits As Pulp, Lumber Men Are Told; Gains Termed Surprising | True | By John J. Abele Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/19-die-in-capetown-crash.html | 19 Die in Capetown Crash | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/food-news-socialclimbing-clams-shellfish-rise-from-seashore-bake-to.html | Food News: Social-Climbing Clams; Shellfish Rise From Seashore Bake to Penthouse Party | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/state-sets-meat-code-municipalities-will-become-subject-to.html | STATE SETS MEAT CODE; Municipalities Will Become Subject to Inspection Rules | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/secrecy-covers-top-fcc-post-broadcasters-at-conclave-wonder-if.html | SECRECY COVERS TOP F.C.C. POST; Broadcasters, at Conclave, Wonder if McConnaughey Will Serve a New Term | True | By Val Adams Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/binghamton-theatre-leased.html | Binghamton Theatre Leased | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/theodore-esteinway-is-dead-chairman-of-piano-company-73-grandson-of.html | Theodore E.Steinway Is Dead; Chairman of Piano Company, 73; Grandson of Founder Was a Well-Known Philatelist-- Friend of Padrewski | True | Karsh, Ottawa | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/promotion-urged-on-garment-men-makers-of-womens-coats-and-suits.html | PROMOTION URGED ON GARMENT MEN; Makers of Women's Coats and Suits Advised to Push Industry-Wide Publicity RESEARCH IS STRESSED Trade Group Meeting Here Hears Official Offer Steps to Raise Sales Volume | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/welding-society-meets-californian-elected-president-show-opens.html | WELDING SOCIETY MEETS; Californian Elected President --Show Opens Today | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/us-wants-tests-of-food-additives-bill-would-require-proofs-of.html | U.S. WANTS TESTS OF FOOD ADDITIVES; Bill Would Require Proofs of Safety by Manufacturers in Use of Chemicals | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/rheinrohr-will-expand-company-to-raise-steel-output-600000-tons-by.html | RHEINROHR WILL EXPAND; Company to Raise Steel Output 600,000 Tons by 1960 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/saudis-lengthen-us-lease-on-base-and-get-arms-aid-cost-to-train.html | SAUDIS LENGTHEN U.S. LEASE ON BASE AND GET ARMS AID; Cost to Train Arab Forces and Build Civil Aviation Put at $50,000,000 | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tracking-of-satellite-navy-to-have-equipment-on-three-continents.html | TRACKING OF SATELLITE; Navy to Have Equipment on Three Continents July 1 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/navy-gives-up-on-cuts-congressmen-say-funds-will-be-found-for.html | NAVY GIVES UP ON CUTS; Congressmen Say Funds Will Be Found for Hospitals | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/choong-defeats-sime-malayan-scores-by-151-150-as-us-badminton.html | CHOONG DEFEATS SIME; Malayan Scores by 15-1, 15-0 as U. S. Badminton Opens | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/jean-anderson-soprano-offers-recital.html | Jean Anderson, Soprano, Offers Recital | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/gardnerharvier.html | Gardner--Harvier | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/missionary-resigns-lutheran-clergyman-had-been-held-5-years-by.html | MISSIONARY RESIGNS; Lutheran Clergyman Had Been Held 5 Years by China Reds | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/coast-guard-area-gets-new-information-officer.html | Coast Guard Area Gets New Information Officer | True | U.S. Coast Guard | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/babcock-wilcox-in-rights-offering.html | BABCOCK & WILCOX IN RIGHTS OFFERING | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/fallout-victims-called-fit.html | Fallout Victims Called Fit | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/robert-rea-headed-library-on-coast.html | ROBERT REA, HEADED LIBRARY ON COAST | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/playwright-wins-1000-yehuda-haneghi-gets-award-for-work-on-jewish.html | PLAYWRIGHT WINS $1,000; Yehuda Haneghi Gets Award for Work on Jewish Theme | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tax-service-crimes-senator-lists-indictments-convictions-of.html | TAX SERVICE CRIMES; Senator Lists Indictments, Convictions of Employes | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/shop-talk-eggs-both-musical-and-nest.html | Shop Talk; Eggs, Both Musical and Nest | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/wagner-sr-honored-portrait-of-late-senator-is-unveiled-at-school.html | WAGNER SR. HONORED; Portrait of Late Senator Is Unveiled at School Here | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/in-the-nation-oh-to-be-in-england-at-budgeting-time.html | In The Nation; 'Oh, to Be in England at Budgeting Time | True | By Arthur Krock | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/menzies-backs-israel-says-mideast-peace-hinges-on-settlement-of.html | MENZIES BACKS ISRAEL; Says Mideast Peace Hinges on Settlement of Dispute | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mad-bomber-sick-hearing-postponed.html | 'MAD BOMBER' SICK; HEARING POSTPONED | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dodds-to-tour-in-pacific-princeton-head-tells-plans-after-june.html | DODDS TO TOUR IN PACIFIC; Princeton Head Tells Plans After June Retirement | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/photosynthesis-yields-new-data-method-of-tracing-oxygen-through.html | PHOTOSYNTHESIS YIELDS NEW DATA; Method of Tracing Oxygen Through Plant Process Is Described to Chemists | True | By Harold M. Schmeck Jr. Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/sulphur-stock-on-sale-big-block-of-texas-gulf-offered-at-28875-a.html | SULPHUR STOCK ON SALE; Big Block of Texas Gulf Offered at $28.875 a Share | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/kern-land-co-n8t-snows-a-decline-11744649-cleared-in-56-against.html | KERN LAND CO. N8T SNOWS A DECLINE; $11,744,649 Cleared in '56 Against $11,804,411 in the Preceding Year | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/coons-heads-applianoe-group.html | Coons Heads Applianoe Group | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/us-acts-to-widen-refugee-program-state-department-aide-will-support.html | U.S. ACTS TO WIDEN REFUGEE PROGRAM; State Department Aide Will Support 3-Month Plan for Hungarian Admissions | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/senator-assails-barter-plan.html | Senator Assails Barter Plan | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/injured-girl-abandoned-her-friends-arrested-after-crash-in-stolen.html | INJURED GIRL ABANDONED; Her Friends Arrested After Crash in Stolen Car | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/harvard-cordial-to-oppenheimer-physicist-applauded-as-he-begins.html | HARVARD CORDIAL TO OPPENHEIMER; Physicist Applauded as He Begins Lecture Series-- Urges Free Knowledge | True | By John H. Fenton Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/woman-gets-fha-post-yonkers-resident-will-handle-racial-minority.html | WOMAN GETS F.H.A. POST; Yonkers Resident Will Handle Racial Minority Problems | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/us-asks-arms-cut-of-25-in-2-stages-us-offers-slash-in-armed-forces.html | U.S. Asks Arms Cut Of 25% in 2 Stages; U.S. OFFERS SLASH IN ARMED FORCES | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/freeze-may-halt-large-paper-mill.html | FREEZE MAY HALT LARGE PAPER MILL | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/olah-rides-double-x-to-third-straight-triumph-in-6furlong-race-at.html | Olah Rides Double X to Third Straight Triumph in 6-Furlong Race at Jamaica; 11-5 SHOT VICTOR OVER PERTSHIRE Double X Scores by a Neck, With Favored Ambehaving a Nose Farther Back | True | By John Rendel | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/kaiser-increases-steel-expansion-adds-81-million-to-present.html | KAISER INCREASES STEEL EXPANSION; Adds 81 Million to Present Program-- Capacity Will Be Nearly Doubled | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/music-harpsichordist-rafael-puyana-makes-successful-debut.html | Music: Harpsichordist; Rafael Puyana Makes Successful Debut | True | By Ross Parmenter | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/labua-triumphs-after-3-rounds-with-cartiers-right-eye-cut-doctor.html | LABUA TRIUMPHS AFTER 3 ROUNDS; With Cartier's Right Eye Cut, Doctor Orders Fight at St. Nicholas Halted | True | By Michael Strauss | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/railroads-accept-decision-quietly-see-little-effect-on-their.html | RAILROADS ACCEPT DECISION QUIETLY; See Little Effect on Their Petroleum Drillings, but Wall Street is Active | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/envoy-breaks-leg-skiing.html | Envoy Breaks Leg Skiing | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/eisenhower-is-said-to-back-mail-plea.html | EISENHOWER IS SAID TO BACK MAIL PLEA | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/business-records-assignments.html | Business Records; ASSIGNMENTS | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tax-cut-expected-in-british-budget.html | TAX CUT EXPECTED IN BRITISH BUDGET | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/cuban-seeks-asylum-woman-opposition-leader-in-mexican-embassy.html | CUBAN SEEKS ASYLUM; Woman Opposition Leader in Mexican Embassy | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/kansas-law-opens-records.html | Kansas Law Opens Records | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/liberals-ask-veto-of-5-state-bills.html | LIBERALS ASK VETO OF 5 STATE BILLS | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/camino-real-in-london-williams-play-opening-leaves-most-critics.html | 'CAMINO REAL' IN LONDON; Williams Play Opening Leaves Most Critics Unimpressed | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/magazine-offices-to-be-let.html | Magazine Offices to Be Let | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bbc-to-emphasize-music-in-programs.html | B.B.C. TO EMPHASIZE MUSIC IN PROGRAMS | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/sacb-member-renamed.html | S.A.C.B. Member Renamed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/hagerty-in-auto-crash.html | Hagerty in Auto Crash | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/letters-to-the-times-labor-racketeering-employers-are-said-to-be.html | Letters to The Times; Labor Racketeering Employers Are Said to Be the Victims, Not Labor Officials | True | PETER MEGARGEE BROWN. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/walter-discounts-report-vienna-denies-suicides.html | Walter Discounts Report; Vienna Denies 'Suicides' | True | Special to The New York Times | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/phone-rate-figures-assailed-as-dream.html | PHONE RATE FIGURES ASSAILED AS 'DREAM' | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-work-by-epstein-british-sculptors-aluminum-figure-of-christ-on.html | NEW WORK BY EPSTEIN; British Sculptor's Aluminum Figure of Christ on View | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/senator-regrets-normans-death-green-expresses-his-deepest-sorrow-in.html | SENATOR REGRETS NORMAN'S DEATH; Green Expresses His 'Deepest Sorrow' in Note to Canada - Investigation Is Urged | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/books-of-the-times-an-iowan-who-went-back.html | Books of The Times; An Iowan Who Went Back | True | By Charles Poore | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/art-from-us-and-italy-international-show-at-brooklyn-museum-has.html | Art: From U.S. and Italy; International Show at Brooklyn Museum Has Water-Colors of Two Countries | True | By Howard Devree | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-rochelle-home-elects.html | New Rochelle Home Elects | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mitchell-opposes-cut-asks-senate-unit-to-restore-35-millions-in.html | MITCHELL OPPOSES CUT; Asks Senate Unit to Restore 35 Millions in Labor Budget | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/house-votes-funds-for-capital.html | House Votes Funds for Capital | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/un-aide-expects-agreement-on-mined-fence-for-gaza-strip-accord.html | U.N. Aide Expects Agreement On Mined Fence for Gaza Strip; ACCORD EXPECTED ON A GAZA FENCE | True | By Seth S. King Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/centre-president-resigns.html | Centre President Resigns | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/paintings-set-room-color-schemes.html | Paintings Set Room Color Schemes | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/2-army-workers-killed.html | 2 Army Workers Killed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/negro-homes-begun-by-johannesburg.html | NEGRO HOMES BEGUN BY JOHANNESBURG | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/shopping-center-bought.html | Shopping Center Bought | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/chamaco-cuts-cue-deficit.html | Chamaco Cuts Cue Deficit | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/movie-benefit-tomorrow.html | Movie Benefit Tomorrow | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/more-polio-shots-seen-eli-lilly-expects-6month-output-to-equal-1956.html | MORE POLIO SHOTS SEEN; Eli Lilly Expects 6-Month Output to Equal 1956 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/shipping-events-new-craft-in-us-freightliner-dinteldyk-is-in.html | SHIPPING EVENTS: NEW CRAFT IN U.S.; Freighter-Liner Dinteldyk Is in Direct Service From Europe to West Coast | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/jewish-appeal-hails-gideonse.html | Jewish Appeal Hails Gideonse | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/marine-midland-raises-earnings-bank-holding-company-net-3285217-in.html | MARINE MIDLAND RAISES EARNINGS; Bank Holding Company Net $3,285,217 in Quarter, Against $2,685,191 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bast-side-church-to-be-dissolved-presbytery-approves-move-for-john.html | BAST SIDE CHURCH TO BE DISSOLVED; Presbytery Approves Move for John Hall MemorialGroup Praises President | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/high-court-rules-against-3-unions-in-picket-damage-restrained-by.html | High Court Rules Against 3 Unions In Picket Damage; Restrained by Court | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-auto-sales-reported-rising-trade-journal-puts-march-total-above.html | NEW AUTO SALES REPORTED RISING; Trade Journal Puts March Total Above Half-Million for First Time Since June | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/offshore-fueling-sites-secret.html | Offshore Fueling Sites Secret | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/waves-may-teach-at-ruval-academy-waves-may-teach-at-academy-soon.html | WAVES May Teach At Naval Academy; WAVES MAY TEACH AT ACADEMY SOON | True | By Hanson W. Baldwin | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/british-attitude-on-suez-hardens-government-insists-cairo-honor.html | BRITISH ATTITUDE ON SUEZ HARDENS; Government Insists Cairo Honor Principles on Use of Canal Backed by U.N. | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/president-hears-mayors-on-slums-gets-plea-to-restore-funds-for.html | PRESIDENT HEARS MAYORS ON SLUMS; Gets Plea to Restore Funds for Clearance Projects Cut From His Budget | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/sidelights-an-airline-calls-fares-unfair.html | Sidelights; An Airline Calls Fares Unfair | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/u-s-ski-squad-picked-selection-made-for-1958-world-alpine-meet.html | U. S. SKI SQUAD PICKED; Selection Made for 1958 World Alpine Meet | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/hunter-five-lists-nyu-adding-of-violets-st-johns-to-slate-called.html | HUNTER FIVE LISTS N.Y.U.; Adding of Violets, St. John's to Slate Called Prestige Gain | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/curb-on-packers-voted-supermarket-body-opposes-entry-into-retail.html | CURB ON PACKERS VOTED; Supermarket Body Opposes Entry Into Retail Field | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/us-saudi-agreement-air-training-slated.html | U.S. Saudi Agreement; Air Training Slated | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/music-device-offered-thomas-organ-introduces-new-type-of-accordion.html | MUSIC DEVICE OFFERED; Thomas Organ Introduces New Type of Accordion | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/red-insurgence-in-prague-bared-party-leadership-struggled-to-retain.html | RED INSURGENCE IN PRAGUE BARED; Party Leadership Struggled to Retain Grip Last Year and Subdue Demands | True | By Sydney Gruson Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-atomic-test-made-by-soviet-strauss-reports-the-ninth-in-new.html | NEW ATOMIC TEST MADE BY SOVIET; Strauss Reports the Ninth in New Series Started by Moscow in August | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/rate-rise-urged-on-loans-to-gis-head-of-prefabricated-home-group.html | RATE RISE URGED ON LOANS TO G.I.'S; Head of Prefabricated Home Group Asks 5% Interest to Attract Mortgage Money | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/4-abroad-elected-to-academy-here-cocteau-dinesen-nervi-and-britten.html | 4 ABROAD ELECTED TO ACADEMY HERE; Cocteau, Dinesen, Nervi and Britten Honorary Members of Arts and Letters Unit | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/3vehicle-crash-kills-one.html | 3-Vehicle Crash Kills One | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/stocks-in-london-continue-to-rise-optimism-prevails-on-eveof-budget.html | STOCKS IN LONDON CONTINUE TO RISE; Optimism Prevails on Eve,of Budget Message--Index at 197.2, a New High | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/miss-fillius-engaged-senior-at-cornell-fiancee-of-walter-d-leach-3d.html | MISS FILLIUS ENGAGED; Senior at Cornell Fiancee of Walter D. Leach 3d | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bids-made-t0-drill-40-argentine-wells.html | BIDS MADE T0 DRILL 40 ARGENTINE WELLS | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/kefauver-critical-of-merger-activity.html | KEFAUVER CRITICAL OF MERGER ACTIVITY | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/anna-kearney-to-marry-lawyer-to-be-wed-saturday-to-joseph-w-bailey.html | ANNA KEARNEY TO MARRY; Lawyer to Be Wed Saturday to Joseph W. Bailey | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/spring-in-budapest.html | SPRING IN BUDAPEST | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/show-business-bids-mrs-luce-welcome.html | SHOW BUSINESS BIDS MRS. LUCE WELCOME | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dulles-proposes-a-fund-for-loans-for-economic-aid-2-billions.html | DULLES PROPOSES A FUND FOR LOANS FOR ECONOMIC AID; 2 Billions Reported Sought by Administration to Start a Long-Range Program SENATORS HEAR APPEAL Separate Outlay for Weapons Urged, Coming Under the Nation's Defense Budget | True | By William S. White Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/memorial-service-today.html | Memorial Service Today | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/grazing-land-bill-passed-by-senate.html | GRAZING LAND BILL PASSED BY SENATE | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dr-jay-rumney-sociologist-51-professor-at-the-rutgers-u-newark.html | DR. JAY RUMNEY, SOCIOLOGIST, 51; Professor at the Rutgers U. Newark College Is DeadWas Civic Consultant | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/frenchman-accused-in-slayings.html | Frenchman Accused in Slayings | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/screen-the-young-stranger-bows-teenage-story-stars-james-macarthur.html | Screen; 'The Young Stranger' Bows; Teen-Age Story Stars James MacArthur | True | By Bosley Crowther | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/myrtle-beach-stage-to-open.html | Myrtle Beach Stage to Open | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/briscoe-is-honored-at-methodist-fete.html | BRISCOE IS HONORED AT METHODIST FETE | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/text-of-statement-to-senators-by-secretary-dulles-on-new-program.html | Text of Statement to Senators by Secretary Dulles on New Program for Foreign Aid | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/nelson-macy-87-engineer-is-dead-exhead-of-printing-concern-had.html | NELSON MACY, 87, ENGINEER, IS DEAD; Ex-Head of Printing Concern Had Served as President of the Navy League | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tubes-strike-talks-will-resume-today.html | TUBES STRIKE TALKS WILL RESUME TODAY | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/two-homers-help-barclay-win-31-giants-rhodes-castleman-connect-as.html | TWO HOMERS HELP BARCLAY WIN, 3-1; Giants' Rhodes, Castleman Connect as 3-Hitter Tops Indians in 5 Innings | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/down-to-750-era-of-tailor-may-be-over-reasons-for-decline.html | Down to 750: Era of Tailor May Be Over; Reasons for Decline | True | By Phyllis Lee Levin | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/auto-union-votes-watchdog-board-unions-act-to-guard-against-illegal.html | AUTO UNION VOTES WATCHDOG BOARD; Unions Act to Guard Against Illegal Practices | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/special-prosecutor-gets-hoodlum-case.html | SPECIAL PROSECUTOR GETS HOODLUM CASE | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/revision-ordered-on-panama-rates-court-backs-suit-against-canal.html | REVISION ORDERED ON PANAMA RATES; Court Backs Suit Against Canal Company Except for Ship Overcharge Plea | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/aides-of-catholic-big-sisters-fete.html | Aides of Catholic Big Sisters Fete | True | Edward Ozern | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/city-tour-booklet-out-educational-guide-published-by-convention.html | CITY TOUR BOOKLET OUT; Educational Guide Published by Convention Bureau | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/charge-is-begun-to-adams-jurors-judge-tells-them-to-decide-which-of.html | CHARGE IS BEGUN TO ADAMS JURORS; Judge Tells Them to Decide Which of the Conflicting Experts Was Right | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/pell-advances-in-aau-boxing-flyweight-defender-shows-new-punching.html | PELL ADVANCES IN A.A.U. BOXING; Flyweight Defender Shows New Punching Power in Verdict Over Chung | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/florida-power-elects-a-new-vice-president.html | Florida Power Elects A New Vice President | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/james-f-carroll-dies-associate-editor-of-dayton-journalherald-since.html | JAMES F. CARROLL DIES; Associate Editor of Dayton Journal-Herald Since '43 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/round-table-to-run-in-derby.html | Round Table to Run in Derby | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/japan-has-3-major-fires.html | Japan Has 3 Major Fires | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/leader-without-party-djuanda.html | Leader Without Party; Djuanda | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/scalise-and-crony-confess-in-299000-union-fraud-plead-guilty.html | Scalise and Crony Confess In $299,000 Union Fraud; Plead Guilty | True | By A.h. Raskin | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/london-port-strike-settled.html | London Port Strike Settled | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/nary-links-victor-on-69-leonard-second-doug-ford-ties-for-third-at.html | NARY LINKS VICTOR ON 69; Leonard Second, Doug Ford Ties for Third at Camden | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/cotton-futures-generally-rise-lack-of-offerings-influences-market.html | COTTON FUTURES GENERALLY RISE; Lack of Offerings Influences Market, Which Closes 1 Point Down to 12 Up | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mr-dulles-on-foreign-aid.html | MR. DULLES ON FOREIGN AID | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/24-kentucky-pupils-are-guests-of-manhasset-school-for-a-week.html | 24 Kentucky Pupils Are Guests Of Manhasset School for a Week; Students Exchange Ideas and Also Their Dance Steps | True | By Benjamin Fine Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/lehman-corp-lists-dip-net-asset-value-off-to-2467-from-2526-at.html | LEHMAN CORP. LISTS DIP; Net Asset Value Off to $24.67 From $25.26 at Year-End | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mideast-leaning-to-us-proposal-richards-reports-in-iraq-nations-are.html | MIDEAST LEANING TO U.S PROPOSAL; Richards Reports in Iraq Nations Are Welcoming Eisenhower Doctrine | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/central-reports-loss-on-riders-very-real-passenger-deficit-of.html | CENTRAL REPORTS LOSS ON RIDERS; 'Very Real' Passenger Deficit of $48,400,000 Listed in Statement for 1956 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bank-will-open-new-branch.html | Bank Will Open New Branch | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mrs-peter-erdman-has-child.html | Mrs. Peter Erdman Has Child | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/pilot-stengel-takes-inventory-sees-another-flag-for-yankees-but-he.html | Pilot Stengel Takes Inventory, Sees Another Flag for Yankees; But He Expects No Runaway --Rookie Prize to Kubek. --Siebern Is Dropped | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/belgian-aide-fiance-of-marcia-burnham.html | BELGIAN AIDE FIANCE OF MARCIA BURNHAM | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/fire-destroys-motor-ship.html | Fire Destroys Motor Ship | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/backers-hopeful-on-channel-tube-three-here-hold-european-unity-will.html | BACKERS HOPEFUL ON CHANNEL TUBE; Three Here Hold European Unity Will Aid Project for England-France Tunnel | True | By Clayton Knowles | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/spring-hyacinths-blossom-at-rockefeller-center.html | Spring Hyacinths Blossom at Rockefeller Center | True | The New York Times | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/jersey-mefeorite-story-proves-to-be-just-that.html | Jersey 'Mefeorite' Story Proves to Be Just That | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/house-group-assailed-liberties-union-here-opposes-new-subversion.html | HOUSE GROUP ASSAILED; Liberties Union Here Opposes New Subversion Inquiry | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/eden-undergoes-tests-boston-hospital-is-seeking-to-find-cause-of.html | EDEN UNDERGOES TESTS; Boston Hospital Is Seeking to Find Cause of Fever | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/blast-disputed-in-rikers-crash-police-aide-says-dc6-tail-exploded.html | BLAST DISPUTED IN RIKERS CRASH; Police Aide Says DC-6 Tail Exploded in Air--C.A.B. Man Lays It to Impact | True | BY Philip Benjamin | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/loan-for-housing-is-sought-by-city-new-york-agency-to-borrow.html | LOAN FOR HOUSING IS SOUGHT BY CITY; New York Agency to Borrow $29,993,000 April 16 on Short-Term Notes | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/va-closing-bakeries-action-follows-request-us-agencies-cut.html | V.A. CLOSING BAKERIES; Action Follows Request U.S. Agencies Cut Operations | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/hearst-promotes-3-conniff-made-national-editor-of-newspaper-group.html | HEARST PROMOTES 3; Conniff Made National Editor of Newspaper Group | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dupas-rallies-to-gain-verdict-over-martinez-in-new-orleans-bout.html | Dupas Rallies to Gain Verdict Over Martinez in New Orleans Bout; VICTOR TURNS TIDE WITH BODY ATTACK Dupas Weathers, Eye Injury and Wins From Martinez -- Fight Draws $41,200 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/hungary-sentences-three-to-death.html | Hungary Sentences Three to Death | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/utility-conversion-at-quota.html | Utility Conversion at Quota | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/april-30-benefit-canceled.html | April 30 Benefit Canceled | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ban-on-housewives-renewed.html | Ban on Housewives Renewed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/action-on-assets-sale-off.html | Action on Assets Sale Off | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/soviet-composers-elect.html | Soviet Composers Elect | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/for-homemakers.html | For Homemakers | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ohio-option-is-acquired-tishman-will-buy-cleveland-site-of-proposed.html | OHIO OPTION IS ACQUIRED; Tishman Will Buy Cleveland Site of Proposed Building | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/rule-by-experts-set-in-indonesia-extraparliamentary-cabinet-headed.html | RULE BY EXPERTS SET IN INDONESIA; Extraparliamentary Cabinet Headed by Non-Party Man Installed by Sukarno | True | By Foster Hailey Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/shipments-of-car-tires-off.html | Shipments of Car Tires Off | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/miss-beam-fiancee-of-james-shepard.html | MISS BEAM FIANCEE OF JAMES SHEPARD | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dartmouth-professor-to-serve-association.html | Dartmouth Professor To Serve Association | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ross-denies-help-on-us-contracts-says-he-took-no-action-to-assist.html | ROSS DENIES HELP ON U.S. CONTRACTS; Says He Took 'No Action' to Assist Brother-in-Law and Wife Get Clothing Pacts | True | By Allen Drury Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/jersey-bowlers-first-campi-and-faragalli-capture-u-s-doubles-with.html | JERSEY BOWLERS FIRST; Campi and Faragalli Capture U. S. Doubles With 9,965 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dulles-rests-on-island-flies-to-lake-ontario-retreat-for-a-9day.html | DULLES RESTS ON ISLAND; Flies to Lake Ontario Retreat for a 9-Day Holiday | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/survey-explores-business-of-area-metropolitan-region-study-financed.html | SURVEY EXPLORES BUSINESS OF AREA; Metropolitan Region Study Financed by Rockefeller and Ford Fund Grants | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/barbados-oil-rigs-halt-gulf-says-it-is-reviewing-data-from-latest.html | BARBADOS OIL RIGS HALT; Gulf Says It Is Reviewing Data From Latest Dry Well | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/braves-beat-dodgers-fourth-straight-time-giants-trip-indians-craig.html | Braves Beat Dodgers Fourth Straight Time; Giants Trip Indians; CRAIG IS POUNDED IN 8-5 BROOK LOSS Pitcher Yields Five Runs in Braves' First--Cimoli and Neal Hit Dodger Homers | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/a-white-house-party-easter-egg-roll-will-be-held-on-south-lawn.html | A WHITE HOUSE PARTY; Easter Egg Roll Will Be Held on South Lawn April 22 | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/35-die-in-fiery-crash-of-airliner-in-algeria.html | 35 Die in Fiery Crash Of Airliner in Algeria | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/the-protestant-council.html | THE PROTESTANT COUNCIL | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/educator-spurns-post-naacp-critic-scores-alcorn-college-terms.html | EDUCATOR SPURNS POST; N.A.A.C.P. Critic Scores Alcorn College Terms | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/will-to-see-is-found-a-factor-in-sight-in-study-of-500-cases-at.html | 'Will to See' Is Found a Factor in Sight In Study of 500 Cases at Home for Blind | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/felker-joining-riegel.html | Felker Joining Riegel | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/greenland-expedition-set.html | Greenland Expedition Set | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/lias-tax-plea-opposed.html | Lias' Tax Plea Opposed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/scholarships-fine-coaching-no-coddling-build-strong-teams-at-st.html | Scholarships, Fine Coaching, No Coddling Build Strong Teams at St. Francis Prep; High School Sports | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/oil-deal-is-completed.html | Oil Deal Is Completed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/wood-field-and-stream-letterwriting-sportsman-unwittingly-proves.html | Wood, Field and Stream; Letter-Writing Sportsman Unwittingly Proves There Is Merit in Our Way | True | By John W. Randolph | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/smoke-veils-buenos-aires.html | Smoke Veils Buenos Aires | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/vice-presidents-appointed-by-chase.html | Vice Presidents Appointed by Chase | True | Pach Bros. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/labor-unity-plan-is-stymied-here-meanys-aid-sought-as-cio-group.html | LABOR UNITY PLAN IS STYMIED HERE; Meany's Aid Sought as C.I.O. Group Balks at Demand by A.F.L. to Rule Council | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/patricia-weil-married-here.html | Patricia Weil Married Here | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/easy-adios-takes-pace-at-yonkers-beats-favored-macprimrose-by.html | EASY ADIOS TAKES PACE AT YONKERS; Beats Favored MacPrimrose by Almost Four Lengths-- Steward Lad Is Third | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/papal-villa-is-robbed.html | Papal Villa Is Robbed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/stamp-to-honor-teachers.html | Stamp to Honor Teachers | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/electronics-deal-joins-2-concerns-general-instrument-corp-buys.html | ELECTRONICS DEAL JOINS 2 CONCERNS; General Instrument Corp. Buys Radio Receptor Co., With 3 Brooklyn Plants | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/president-criticized-goldwater-hits-budget-sees-subverting-of.html | PRESIDENT CRITICIZED; Goldwater Hits Budget, Sees 'Subverting' of Economy | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/chessman-to-get-another-hearing-supreme-court-to-hear-plea-of.html | CHESSMAN TO GET ANOTHER HEARING; Supreme Court to Hear Plea of Convict-Author on the Record of His Trial | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/honor-guest-absent-mrs-eisenhowers-regrets-to-ywca-go-astray.html | 'HONOR GUEST' ABSENT; Mrs. Eisenhower's 'Regrets' to Y.W.C.A. Go Astray | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/high-court-hears-offshore-issues-louisiana-seeks-to-extend.html | HIGH COURT HEARS OFFSHORE ISSUES; Louisiana Seeks to Extend Ownership of Sea Bed Over U.S. Objections | True | By Luther A. Huston Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/moscow-sees-bonn-as-us-atom-base.html | MOSCOW SEES BONN AS U.S. ATOM BASE | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/small-loan-concern-borrows.html | Small Loan Concern Borrows | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tranquilizer-peril-cited-for-autoists.html | TRANQUILIZER PERIL CITED FOR AUTOISTS | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/royal-welcome-in-paris.html | ROYAL WELCOME IN PARIS | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/other-bank-reports-crockeranglo-national-bank-of-san-francisco.html | OTHER BANK REPORTS; Crocker-Anglo National Bank of San Francisco | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/advertising-typewriter-marketing-change-more-on-shavers.html | Advertising Typewriter Marketing Change; More on Shavers | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/jockey-standings.html | Jockey Standings | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dress-man-jailed-as-balky-witness-producer-gets-15-months-for-not.html | DRESS MAN JAILED AS BALKY WITNESS; Producer Gets 15 Months for Not Answering Queries of U.S. Rackets Jury | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/cambodia-regime-approved.html | Cambodia Regime Approved | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/etude-magazine-will-cease-publication-music-journal-was-started-74.html | Etude Magazine Will Cease Publication; Music Journal Was Started 74 Years Ago | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/teamster-unit-backs-chiefs.html | Teamster Unit Backs Chiefs | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/economic-aid-urged-administration-presses-plan-for-distressed-us.html | ECONOMIC AID URGED; Administration Presses Plan for Distressed U.S. Areas | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ruby-harmons-troth-air-force-captain-fiancee-of-abram-turnure.html | RUBY HARMON'S TROTH; Air Force Captain Fiancee of Abram Turnure Baldwin | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/chassard-gains-final-defeats-ballato-and-mclemon-in-squash.html | CHASSARD GAINS FINAL; Defeats Ballato and McLemon in Squash Racquets | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/klm-share-offering-registered-at-sec.html | KLM SHARE OFFERING REGISTERED AT S.E.C. | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/site-being-cleared-for-13story-office-in-insurance-area.html | Site Being Cleared For 13-Story Office In Insurance Area | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/british-text-is-cited-corrected-version-of-defense-white-paper.html | BRITISH TEXT IS CITED; Corrected Version of Defense White Paper Released | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/krakowcrane.html | Krakow--Crane | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/werner-baer-dead-a-stock-analyst-49.html | WERNER BAER DEAD; A STOCK ANALYST, 49 | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mrs-fenwick-will-remarry.html | Mrs. Fenwick Will Remarry | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/educator-to-visit-russia.html | Educator to Visit Russia | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/packers-get-herb-rich-acquire-player-from-giants-for-undisclosed.html | PACKERS GET HERB RICH; Acquire Player From Giants for Undisclosed Draft Choice | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/irving-lindberg-nicaraguan-aide-exus-high-commissioner-in-republic.html | IRVING LINDBERG, NICARAGUAN AIDE; Ex-U.S. High Commissioner in Republic and Collector of Customs There Is Dead | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/blast-and-fire-destroy-plant.html | Blast and Fire Destroy Plant | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/woman-named-officer-of-standardvacuam.html | Woman Named Officer Of Standard-Vacuum | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/precise-us-policy-on-science-urged-m-i-t-head-says-research-must-be.html | PRECISE U.S. POLICY ON SCIENCE URGED; M. I. T. Head Says Research Must Be Aided to Meet Challenge by Russia | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/israel-complains-to-the-un.html | Israel Complains to the U.N. | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/college-to-mark-passover.html | College to Mark Passover | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/europes-tb-deaths-decline-un-finds.html | EUROPE'S TB DEATHS DECLINE, U.N. FINDS | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/reminder-from-albany-dont-overpay-that-tax.html | Reminder From Albany: Don't Overpay That Tax | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/inventories-increased-business-stocks-at-89-billion-rate-of-growth.html | INVENTORIES INCREASED; Business Stocks at $89 Billion --Rate of Growth Slowed | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/du-pont-reports-record-business-meeting-is-told-that-sales-exceeded.html | DU PONT REPORTS RECORD BUSINESS; Meeting Is Told That Sales Exceeded Half Billion and Profit Rose in Quarter | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/supreme-court-rebuffs-nfl-on-antitrust-plea.html | Supreme Court Rebuffs N.F.L. on Antitrust Plea | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/treasury-statement.html | Treasury Statement | True | SDecial Lo The New York TImee. | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/makarios-sees-victory-for-greek-cypriotes.html | Makarios Sees Victory For Greek Cypriotes | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/robert-daine-head-of-teleregister-dies-conceived-stock-quotation.html | Robert Daine, Head of Teleregister, Dies; Conceived Stock Quotation Board Idea | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/collins-thornwall-beaten-in-handball.html | COLLINS, THORNWALL BEATEN IN HANDBALL | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/500-in-u-s-apply-for-moscow-trip.html | 500 IN U. S. APPLY FOR MOSCOW TRIP | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/robinson-to-meet-the-press.html | Robinson to 'Meet the Press' | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/last-suez-wreck-is-raised-by-un-mineladen-frigate-towed-to.html | LAST SUEZ WRECK IS RAISED BY U.N.; Mine-Laden Frigate Towed to 'Graveyard'-- Egypt Silent About Traffic | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/rail-lines-losing-rightofway-oil-supreme-court-rules-5-to-3-u-s.html | RAIL LINES LOSING RIGHT-OF-WAY OIL; Supreme Court Rules, 5 to 3, U. S. Retains Hold on All Minerals Under Ground | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/treasury-bill-rate-up-small-fraction.html | TREASURY BILL RATE UP SMALL FRACTION | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/kashmir-inquiry-by-un-is-sought-proposal-made-by-pakistan-to.html | KASHMIR INQUIRY BY U.N. IS SOUGHT; Proposal Made by Pakistan to Mediator--India Held Unlikely to Agree | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/li-woman-found-hanged.html | L.I. Woman Found Hanged | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/elizabeth-is-cheered-by-throngs-in-paris-as-gala-visit-begins.html | Elizabeth Is Cheered By Throngs in Paris As Gala Visit Begins; Second Queen to Visit | True | By W. Granger Blair Special To the New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/coffee-tumbles-wool-prices-soar-former-slumps-by-80-to-200.html | COFFEE TUMBLES; WOOL PRICES SOAR; Former Slumps by 80 to 200 Points-- Near-By Potato Months Up Sharply | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/british-aide-urges-joint-mideast-goal.html | BRITISH AIDE URGES JOINT MIDEAST GOAL | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/killing-admitted-by-seized-iranian-captive-of-pakistanis-says-he.html | KILLING ADMITTED BY SEIZED IRANIAN; Captive of Pakistanis Says He Shot U.S. Aide's Wife --Chief Reported Slain | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/lincoln-square-troubles.html | LINCOLN SQUARE TROUBLES | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/yemen-reports-british-attacks.html | Yemen Reports British Attacks | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/iraq-jails-12-communists.html | Iraq Jails 12 Communists | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mideast-tourism-shows-little-rise-only-one-line-reports-an-increase.html | MIDEAST TOURISM SHOWS LITTLE RISE; Only One Line Reports an Increase in Demand as Travel Ban Is Eased | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/iran-nets-152103879-consortium-reports-payments-to-government-for.html | IRAN NETS $152,103,879; Consortium Reports Payments to Government for Oil | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/youth-17-killed-by-housing-guard-lad-is-shot-in-chase-after-mugging.html | YOUTH, 17, KILLED BY HOUSING GUARD; Lad Is Shot in Chase After Mugging of a Woman and Robbery on East Side | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/phils-trip-tigers-on-home-run-65-jones-hit-with-mate-aboard-paces.html | PHILS TRIP TIGERS ON HOME RUN, 6-5; Jones' Hit With Mate Aboard Paces Attack—Red Sox Down Pirates, 8-7. | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/sports-of-the-times-too-little-too-late.html | Sports of The Times; Too Little, Too Late | True | By Arthur Daley | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/blood-donations-today-school-company-community-to-aid-red-cross.html | BLOOD DONATIONS TODAY; School, Company, Community to Aid Red Cross Program | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/child-to-the-r-y-holdens.html | Child to the R. Y. Holdens | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tv-another-victoria-claire-bloom-interprets-queen-in-video-version.html | TV: Another Victoria; Claire Bloom Interprets Queen in Video Version of the Play by Housman | True | By J.p. Shanley | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/boy-7-swept-up-by-machine.html | Boy, 7, Swept Up by Machine | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/school-expels-presley-fans.html | School Expels Presley Fans | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/khrushchev-gains-new-soviet-honors.html | KHRUSHCHEV GAINS NEW SOVIET HONORS | True | Special to The New York Times. | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/miss-dobbs-sings-in-israel.html | Miss Dobbs Sings in Israel | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/senate-confirms-four-oettinger-nomination-is-among-those-approved.html | SENATE CONFIRMS FOUR; Oettinger Nomination Is Among Those Approved | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/foreign-service-study-house-members-seek-to-get-able-men-into.html | FOREIGN SERVICE STUDY; House Members Seek to Get Able Men Into Department | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/radio-pill-devised-to-send-data-from-digestive-tract-radio-pill.html | Radio Pill Devised to Send Data From Digestive Tract; 'RADIO PILL' MADE FOR DATA ON BODY | True | By Bill Becker | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ray-storm-hints-change-in-galaxy-mit-scientists-say-earths-star.html | RAY STORM HINTS CHANGE IN GALAXY; M.I.T. Scientists Say Earth's Star System May Have a Different Shape | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-09 | 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245832 | B00000644442 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/caldwell-elevates-handy.html | Caldwell Elevates Handy | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/carlsen-stops-nyu-for-yale-nine-4-to-2.html | CARLSEN STOPS N.Y.U. FOR YALE NINE, 4 TO 2 | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/new-quiz-champion-robert-strom-10-reaches-160000-to-top-tv-list.html | NEW QUIZ CHAMPION; Robert Strom, 10, Reaches $160,000 to Top TV List | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/sports-of-the-times-heir-apparent-the-plus-factor-two-more-floyds.html | Sports of The Times; Heir Apparent The Plus Factor Two More Floyd's Friend | True | By Arthur Daley | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/radio-tv-urged-to-aid-cold-war-gen-gruenther-at-industry-meeting.html | RADIO, TV URGED TO AID COLD WAR; Gen. Gruenther, at Industry Meeting, Asks Support of Propaganda Weapons | True | By Val Adams Special to the New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/farce-listed-for-westbury.html | Farce Listed for Westbury | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/church-gets-2-million-from-texan-as-tithe.html | Church Gets 2 Million From Texan as Tithe | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/screen-bachelor-party.html | Screen: 'Bachelor Party' | True | By Bosley Crowther | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/hints-lead-way-to-a-light-meal-while-in-europe.html | Hints Lead Way To a Light Meal While in Europe | True | By June Owen | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/cotton-bill-opposed-department-of-agriculture-bars-direct-subsidies.html | COTTON BILL OPPOSED; Department of Agriculture Bars Direct Subsidies | True | | 1985-04-22 | RE0000245833 | B00000646014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/roosevelt-story-slated-for-stage-schary-to-produce-drama-on-polio.html | ROOSEVELT STORY SLATED FOR STAGE; Schary to Produce Drama on Polio With the Theatre Guild, Then Make Film | True | By A. H. Weiler | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/treasury-weighs-refunding.html | Treasury Weighs Refunding | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/chemical-offices-moving-to-3d-ave-sun-company-rents-space-in-new.html | CHEMICAL OFFICES MOVING TO 3D AVE.; Sun Company Rents Space in New Building at 46th St. --Other Business Leases | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/offerings-today-top-156000000-debt-securities-of-three-companies.html | OFFERINGS TODAY TOP $156,000,000; Debt Securities of Three Companies Scheduled to Go on Market COMPANIES OFFER SECURITIES ISSUES California Electric Power | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/moses-scores-us-on-project-trims-rejects-lincoln-square-cuts.html | MOSES SCORES U.S. ON PROJECT TRIMS; Rejects Lincoln Square Cuts Proposed by Federal Aide --Confers With Mayor FEARS THREAT TO TITLE I Sees End to Partnership in Slum Clearance Here-- Funds Held 'Available' Moses Meets With Mayor Title I Projects Cited | True | By Charles Grutzner | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/bottler-names-director.html | Bottler Names Director | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/notes-on-college-sports-ivy-league-coaches-unanimously-support-ban.html | Notes on College Sports; Ivy League Coaches Unanimously Support Ban on Spring Football Drills | True | By Allison Danzig | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/violapiano-team-makes-local-bow.html | VIOLA-PIANO TEAM MAKES LOCAL BOW | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/50ton-keel-set-for-grace-liner-second-new-ship-for-south-american.html | 50-TON KEEL SET FOR GRACE LINER; Second New Ship for South American Service Begun at Newport News | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/chase-brass-officer-to-retire.html | Chase Brass Officer to Retire | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/theatre-two-plays-by-giraudoux-virtuous-island-and-apollo-of-bellac.html | Theatre: Two Plays by Giraudoux; 'Virtuous Island' and 'Apollo of Bellac' | True | By Brooks Atkinson | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/medical-schools-seek-10000000-immediate-aid-is-necessary-if-82.html | MEDICAL SCHOOLS SEEK $10,000,000; Immediate Aid Is Necessary if 82 Institutions Are to Stay Solvent, Fund Says | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/driver-standings.html | Driver Standings | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/howard-mitchell-gets-music-councils-award.html | Howard Mitchell Gets Music Council's Award | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/harry-belafonte-wed-secretly.html | Harry Belafonte Wed Secretly | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/westchester-trio-wins-7-goals-in-2d-period-help-beat-new-york-127.html | WESTCHESTER TRIO WINS; 7 Goals in 2d Period Help Beat New York, 12-7 | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/antique-hunting-is-part-of-a-trip.html | Antique Hunting Is Part of a Trip | True | By Rita Reif | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/german-film-aide-here-trebitsch-wants-his-country-to-compete-in-us.html | GERMAN FILM AIDE HERE; Trebitsch Wants His Country to Compete in U.S. Market | True | | 1985-04-22 | RE0000245833 | B00000646014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/mgm-is-adapting-min-and-bill-to-tv-series-to-star-gracie-fields-and.html | M-G-M IS ADAPTING MIN AND BILL TO TV; Series to Star Gracie Fields and Chill Wills as Tugboat Characters of Movie | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/snow-sprinkles-city-but-blankets-upstate.html | Snow Sprinkles City, But Blankets Upstate | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/a-traveler-should-study.html | A Traveler Should Study | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/mrs-selznick-has-surgery.html | Mrs. Selznick Has Surgery | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/federal-sign-promotes-feerer.html | Federal Sign Promotes Feerer | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/pell-gains-final-in-aau-boxing-new-yorker-and-le-febre-to-meet.html | PELL GAINS FINAL IN A.A.U. BOXING; New Yorker and Le Febre to Meet Next -- Shomo and Allen Enter Semi-Finals | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/chassard-duo-scores-adams-helps-reach-final-of-squash-racquets-test.html | CHASSARD DUO SCORES; Adams Helps Reach Final of Squash Racquets Test | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/art-students-ball-set.html | Art Students' Ball Set | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/paper-tiger-comes-from-last-place-to-score-at-jamaica-favorite.html | Paper Tiger Comes From Last Place to Score at Jamaica; FAVORITE DASHES PAST FIVE RIVALS Paper Tiger Triumphs With McCreary Up--Beam Rider Takes Second Place Then There Were None Doctor Ground Grounds Lester | True | By John Rendel | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/jersey-standard-tops-all-its-highs-petroleum-output-refining-sales.html | JERSEY STANDARD TOPS ALL ITS HIGHS; Petroleum Output, Refining, Sales, Profits and Capital Outlay Set Records RISE IN DEMAND IS CITED Assets Are $5,111,442,000 -- Venezuelan Subsidiary Yields 40% of Net | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/pickets-demand-more-school-pay-unhappy-teachers-vent-feelings.html | PICKETS DEMAND MORE SCHOOL PAY; Unhappy Teachers Vent Feelings Before City Hall | True | The New York Times | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/us-rubber-unit-grows-naugatuck-chemical-expanding-in-synthetics.html | U.S. RUBBER UNIT GROWS; Naugatuck Chemical Expanding in Synthetics, Plastics | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/st-regis-paper-fills-vacancy-on-its-board.html | St. Regis Paper Fills Vacancy on Its Board | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/army-special-for-derby-free-ride-but-no-tickets.html | Army Special for Derby : Free Ride but No Tickets | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/edmund-purdom-weds-artist.html | Edmund Purdom Weds Artist | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/ohioan-bowls-299-game-williams-just-misses-perfect-score-in-abc.html | OHIOAN BOWLS 299 GAME; Williams Just Misses Perfect Score in A.B.C. Tourney | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bay-meadows-double-1021.html | Bay Meadows Double $1,021 | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/rubino-inducted-as-port-official-unrelenting-fight-against-those.html | RUBINO INDUCTED AS PORT OFFICIAL; 'Unrelenting' Fight Against Those Who 'Prey' Pledged by New Commissioner | True | | 1985-04-22 | RE0000245833 | B00000646014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/soble-is-ruled-fit-spy-case-defendant-slated-to-go-to-trial-may-22.html | SOBLE IS RULED FIT; Spy Case Defendant Slated to Go to Trial May 22 | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/ny-central-cuts-car-rental-costs-march-report-shows-new-yard-trims.html | N.Y. CENTRAL CUTS CAR RENTAL COSTS; March Report Shows New Yard Trims Expense-- Gross Revenues Dip | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/new-corning-glass-officers.html | New Corning Glass Officers | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/old-indian-bones-found-canadian-relics-said-to-link-owascos-and.html | OLD INDIAN BONES FOUND; Canadian Relics Said to Link Owascos and Iroquois | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/aid-to-builders-cited-they-are-urged-to-make-more-use-of-producer.html | AID TO BUILDERS CITED; They Are Urged to Make More Use of Producer Services | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/philip-morris-tells-of-milprint-plans.html | PHILIP MORRIS TELLS OF MILPRINT PLANS | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/advertising-step-up-pace-bankers-are-told-summer-smoke.html | Advertising Step Up Pace, Bankers Are Told; Summer Smoke | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/money.html | Money | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/lawyers-in-state-jobs-meet.html | Lawyers in State Jobs Meet | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/paperboard-output-up-weeks-total-23-above-that-of-year-agoorders-of.html | PAPERBOARD OUTPUT UP; Week's Total 2.3% Above That of Year Ago--Orders Off | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/engineers-unit-elects-treasurer-controller.html | Engineers Unit Elects Treasurer, Controller | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/article-1-no-title-anglican-cleric-at-carnegie-symposium-hails.html | Article 1 -- No Title; Anglican Cleric at Carnegie Symposium Hails Growing Rapprochement of Two | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/allover-color-scheme-is-the-key-to-wardrobe.html | All-Over Color Scheme Is the Key to Wardrobe | True | By Carrie Donovan | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/rh-macys-sales-set-record-53-weeks-profit-shows-a-gain-new-stores.html | R.H. Macy's Sales Set Record; 53 Weeks' Profit Shows a Gain; New Stores Get Credit | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bowater-not-halting-corner-brook-mill-to-continue-with-normal.html | BOWATER NOT HALTING; Corner Brook Mill to Continue With Normal Operations | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/sterns-promotes-paterson.html | Stern's Promotes Paterson | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/jessel-plans-summer-tour.html | Jessel Plans Summer Tour | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/miceli-halts-flores-loser-down-3-times-in-first-but-lasts-until.html | MICELI HALTS FLORES; Loser Down 3 Times in First but Lasts Until Sixth | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/coast-educators-plan-film-course-school-and-movie-officials-to.html | COAST EDUCATORS PLAN FILM COURSE; School and Movie Officials to Confer on Project for Los Angeles High Schools Boxer Charges Low Blow | True | By Thomas M. Pryor Special To The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/subway-and-bus-operators-get-vision-tests-in-safety-campaign.html | Subway and Bus Operators Get Vision Tests in Safety Campaign | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/state-power-pact-granted.html | State Power Pact Granted | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/sidelights-how-liquid-are-the-banks.html | Sidelights; How 'Liquid' Are the Banks? | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/brooklyn-victor-on-4-in-ninth-54-neal-wraps-up-contest-with-long.html | BROOKLYN VICTOR ON 4 IN NINTH, 5-4; Neal Wraps Up Contest With Long Double That Scores Cimoli and Roseboro Hodges Belts Pitch Hodges Is Walked | True | By Roscoe McGowen Special To The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/lehar-operetta-returns-tonight-the-merry-widow-will-bow-at-city.html | LEHAR OPERETTA RETURNS TONIGHT; 'The Merry Widow' Will Bow at City Center--Kiepura and Marta Eggerth Star | True | By Sam Zolotow | 1985-04-22 | RE0000245833 | B00000646014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/keres-captures-argentine-chess-beats-incutto-in-last-round-najdorf.html | KERES CAPTURES ARGENTINE CHESS; Beats Incutto in Last Round -- Najdorf Finishes Second After Bowing to Panno Moscow Game Adjourned | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/coalsteel-issue-placed.html | Coal-Steel Issue Placed | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/dutch-group-buys-largest-block-of-central-public-utility-shares.html | Dutch Group Buys Largest Block Of Central Public Utility Shares; Other Holdings Suggested | True | By John S. Tompkins | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/opposition-seeks-penntexas-votes.html | OPPOSITION SEEKS PENN-TEXAS VOTES | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/flying-saucer-specialist-quits.html | 'Flying Saucer' Specialist Quits | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bethlehem-calls-57-outlook-good-company-expects-to-operate-at.html | BETHLEHEM CALLS '57 OUTLOOK GOOD; Company Expects to Operate at Capacity Throughout Year, President Says | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/board-member-added-by-western-electric.html | Board Member Added By Western Electric | True | Fablan Bachrach | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/lots-of-stamina-is-requirement-on-budget-tour-american-youth.html | Lots of Stamina Is Requirement On Budget Tour; American Youth Hostels, Inc., | True | By Nan Robertson | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/new-arc-weld-shown-dual-shield-process-unveiled-at-philadelphia.html | NEW ARC WELD SHOWN; 'Dual Shield' Process Unveiled at Philadelphia Meeting | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/air-stewardesses-graduate.html | Air Stewardesses Graduate | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/salvage-staged-at-actors-playhouse.html | 'Salvage' Staged at Actors Playhouse | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/cotton-trading-quiet-and-mixed-prices-7-points-up-to-7-off-wet.html | COTTON TRADING QUIET AND MIXED; Prices 7 Points Up to 7 Off --Wet Weather Reported Delaying Planting | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/students-to-give-blood-red-cross-to-collect-today-at-manhattan-and.html | STUDENTS TO GIVE BLOOD; Red Cross to Collect Today at Manhattan and Fordham | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/commodity-prices-push-up-slightly-mondays-decline-overcome-by-most.html | COMMODITY PRICES PUSH UP SLIGHTLY; Monday's Decline Overcome by Most Markets--Coffee Rises 20 to 60 Points | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/ask-in-advance-if-taking-baby.html | Ask in Advance If Taking Baby | True | By Phyllis Lee Levin | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/pencil-concern-rejoins-parent-picks-president.html | Pencil Concern Rejoins Parent, Picks President | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/new-land-banks-issues.html | New Land Banks Issues | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/excavation-speeds-new-building-work.html | EXCAVATION SPEEDS NEW BUILDING WORK | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/95-million-raised-for-expressways-michigan-and-jacksonville-agency.html | 95 MILLION RAISED FOR EXPRESSWAYS; Michigan and Jacksonville Agency Sell Bonds--Other Municipal Borrowing Jacksonville Michigan Little Rock, Ark. Greensboro, N.C. Onondaga County, N.Y. Newport News, Va. Los Angeles County Colorado School District Greenwood, Miss. California School District Portland, Ore. | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/central-park-getting-better-lights.html | Central Park Getting Better Lights | True | The New York Times | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/reactors-waste-used-by-sinclair-company-hopes-radioactive-fuel.html | REACTOR'S WASTE USED BY SINCLAIR; Company Hopes Radioactive Fuel Elements Will Help Improve Products Fuel Supplies to Rise Laboratory a 'Milestone' | True | By Gene Smith Special To the New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/damage-suit-dismissed-court-drops-park-tilford-action-against-4.html | DAMAGE SUIT DISMISSED; Court Drops Park & Tilford Action Against 4 Distillers | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/20-freighters-sold-in-3-deals-involving-more-than-21-million-wilson.html | 20 Freighters Sold in 3 Deals Involving More Than 21 Million; Wilson Transit Buys 13 as Great Lakes Steamship Disposes of Its Fleet--Republic Adds 6 Ore Carriers | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/abctv-revising-monday-listings-bold-journey-will-displace-voice-of.html | A.B.C.-TV REVISING MONDAY LISTINGS; 'Bold Journey' Will Displace Voice of Firestone,' Which Is Getting Sheen's Time Change of Riders 'Face Your Critics' Tomorrow State Sets Day for Israel Hospital Names Controller | True | By Richard F. Shepard | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/news-of-motor-car-sports-activities-langhome-displays-success.html | News of Motor Car Sports Activities; Langhome Displays Success Pattern Program Is Limited Race Film to Be Shown | True | By Frank M. Blunk | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bombers-nip-jacksonville-by-54-on-careys-home-run-in-eighth-mantle.html | Bombers Nip Jacksonville by 5-4 On Carey's Home Run in Eighth; Mantle Also Belts 4-Bagger Against Braves' Farm, but Drops Fly Ball in 5th | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/2canadian-oils-barred-by-sec-sweet-grass-and-kroy-are-ordered-off.html | 2-CANADIAN OILS BARRED BY S.E.C.; Sweet Grass and Kroy Are Ordered Off the American Board for 'Violations' Permission Noted Three Have Resigned | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/actress-jailed-for-insults.html | Actress Jailed for Insults | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/equalization-rates-up-manhattan-brooklyn-and-queens-gain-a-point.html | EQUALIZATION RATES UP; Manhattan, Brooklyn and Queens Gain a Point | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/city-to-intensify-cleanup-drive-big-sweep-starts-next-monday.html | City to Intensify Clean-Up Drive; 'Big Sweep' Starts Next Monday | True | The New York Times | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/wisconsin-upholds-negro-ban-by-union.html | WISCONSIN UPHOLDS NEGRO BAN BY UNION | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/jockey-standings.html | Jockey Standings | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bank-of-new-york-names-executive-vice-presidents.html | Bank of New York Names Executive Vice Presidents | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/market-unmoved-by-british-budget-london-trading-is-quiet-and-prices.html | MARKET UNMOVED BY BRITISH BUDGET; London Trading Is Quiet and Prices Irregular With No Trend Developing | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/city-social-group-elects.html | City Social Group Elects | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/van-doren-to-sign-pact-with-nbc.html | VAN DOREN TO SIGN PACT WITH N.B.C. | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/celtics-trounce-hawks-124-to-109-boston-gains-a-32-lead-in.html | CELTICS TROUNCE HAWKS, 124 TO 109; Boston Gains a 3-2 Lead in Basketball Finals--Cousy and Sharman Set Pace | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/canadiens-top-bruins-for-20-lead-in-stanley-cup-hockey-finals-goal.html | Canadiens Top Bruins for 2-0 Lead in Stanley Cup Hockey Finals; GOAL BY BELIVEAU TRIPS BOSTON, 1-0 Montreal Skater Scores in Second Period--Plante's Shutout Thrills 14,500 Too Quick for Defense Plante Thwarts Bruins | True | | 1985-04-22 | RE0000245833 | B00000646014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/savingsloan-delegate-named.html | Savings-Loan Delegate Named | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/safeway-stores-record-for-any-quarter-set-by-sales-and-profits.html | SAFEWAY STORES; Record for Any Quarter Set by Sales and Profits | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/foreign-control-in-industry-eyed-sec-aides-tell-senators-red-peril.html | FOREIGN CONTROL IN INDUSTRY EYED; S.E.C. Aides Tell Senators Red Peril to Ownership Is Not Substantial | True | Special to The New York Times. | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/factories-offered-on-package-plan.html | FACTORIES OFFERED ON 'PACKAGE PLAN' | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/philip-morris-elects-officer-for-research.html | Philip Morris Elects Officer for Research | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/athletics-release-kretlow.html | Athletics Release Kretlow | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/housing-note-rate-sets-6month-low.html | HOUSING NOTE RATE SETS 6-MONTH LOW | True | Special to The New York Times. | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/blockfront-sold-in-first-ave-deal-riker-acquires-13-houses-in-plan.html | BLOCKFRONT SOLD IN FIRST AVE. DEAL; Riker Acquires 13 Houses in Plan to Build Two Large Apartments in 1959 Former Club Building Sold Investor Gets 20th St. House Buying Contract Resold | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/commodity-index-up-rise-of-110-point-recorded-from-friday-to-monday.html | COMMODITY INDEX UP; Rise of 1/10 Point Recorded From Friday to Monday | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/utopia-is-limited-savoy-opera-closed-sunday-new-series-forthcoming.html | 'UTOPIA' IS LIMITED; Savoy Opera Closed Sunday-- New Series Forthcoming | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/giraudoux-play-at-hunter.html | Giraudoux Play at Hunter | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/tv-camera-polices-42d-st-ind-turnstile.html | TV Camera 'Polices' 42d St. IND Turnstile | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/thompson-is-sold-before-42-game-giants-defeat-indians-after-sending.html | THOMPSON IS SOLD BEFORE 4-2 GAME; Giants Defeat Indians After Sending Utility Man and 3 Others to Millers | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/shipping-events-aid-to-emigrants-us-vessels-may-be-used-on.html | SHIPPING EVENTS: AID TO EMIGRANTS; U.S. Vessels May Be Used on Europe-Australia Run --Rate Rise Asked Atson Official Testifies Tugs Cited for Aid in Crash Railroad Tug Launched | True | Special to The New York Times. | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/canada-to-add-power-new-steam-plants-to-be-built-in-maritime.html | CANADA TO ADD POWER; New Steam Plants to Be Built in Maritime Provinces | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/body-of-disney-aide-found.html | Body of Disney Aide Found | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/ward-industries-postpones-a-deal.html | WARD INDUSTRIES POSTPONES A DEAL | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/mayor-hails-trade-fair.html | Mayor Hails Trade Fair | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/wheat-corn-rye-make-good-gains-prices-show-small-dips-on-long.html | WHEAT, CORN, RYE MAKE GOOD GAINS; Oats Prices Show Small Dips on Long Profit Taking-- Soybeans Also Rise | True | Special to The New York Times. | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bridge-gate-hits-bus-4-persons-are-hint-in-accident-at-marine.html | BRIDGE GATE HITS BUS; 4 Persons Are Hint in Accident at Marine Parkway Span | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/new-mexico-race-won-by-democrat.html | NEW MEXICO RACE WON BY DEMOCRAT | True | | 1985-04-22 | RE000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/small-wood-lots-termed-of-value-northeast-should-increase-their.html | SMALL WOOD LOTS TERMED OF VALUE; Northeast Should Increase Their Production, Lumber Men's Meeting Is Told Banks' Problem Cited | True | By John J. Abele Special To the New York Times. | 1985-04-22 | RE000245833 | B00000646014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/charnley-wins-title-captures-british-lightweight-crown-by.html | CHARNLEY WINS TITLE; Captures British Lightweight Crown by Outpointing Lucy | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/lukens-net-tripled-for-quarter-80cent-extra-dividend-ordered.html | Lukens Net Tripled for Quarter; 80-Cent Extra Dividend Ordered; Delayed Reaction on Market Causes Jam in Trading--Stock Jumps 8 Points to 76 and Posts New High | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/recording-for-the-blind-elects.html | Recording for the Blind Elects | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/parking-study-planned-connecticut-assembly-to-sift-problem-at-rail.html | PARKING STUDY PLANNED; Connecticut Assembly to Sift Problem at Rail Stations | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/wood-field-and-stream-outdoorsmen-test-strong-constitutions-indoors.html | Wood, Field and Stream; Outdoorsmen Test Strong Constitutions Indoors on Stories of Derring-Do | True | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/john-osborne-wins-divorce.html | John Osborne Wins Divorce | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/failure-of-power-marks-trot-card-tote-board-blackout-causes-delay.html | FAILURE OF POWER MARKS TROT CARD; Tote Board Blackout Causes Delay at Yonkers--Feature Goes to Royal Pastime | True | Special to The New York Times. | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/actors-pay-offer-voted-but-producers-proposal-falls-short-of.html | ACTORS PAY OFFER VOTED; But Producers Proposal Falls Short of Equity's Demand | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/teahouse-of-northport-li.html | 'Teahouse' of Northport, L.I. | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/burlington-forms-new-unit.html | Burlington Forms New Unit | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/stocks-register-strong-advance-steel-issues-lead-best-rise-and-most.html | STOCKS REGISTER STRONG ADVANCE; Steel Issues Lead Best Rise and Most Active Market in Nearly Two Months 2,400,000 SHARES MOVED Chemicals, Oils and Metals Show Wide Gains--Short Covering Is Noted | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/iannicelli-reaches-final.html | Iannicelli Reaches Final | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/art-pulitzer-collection-show-at-knoedlers-opening-tomorrow-is.html | Art: Pulitzer Collection; Show at Knoedler's, Opening Tomorrow, Is Important Survey of Moderns | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/traffic-injuries-rise-but-number-killed-here-in-week-declines-from.html | TRAFFIC INJURIES RISE; But Number Killed Here in Week Declines From 10 to 4 | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/business-records.html | Business Records | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/new-u-s-envoy-off-to-paris.html | New U. S. Envoy Off to Paris | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/clement-play-to-be-read.html | Clement Play to Be Read | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/va-bars-blind-felon-rules-slayer-cannot-serve-jail-term-in-hospital.html | V.A. BARS BLIND FELON; Rules Slayer Cannot Serve Jail Term in Hospital | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/kayser-chairman-of-pipeline.html | Kayser Chairman of Pipeline | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/worst-adds-to-cue-title-lead.html | Worst Adds to Cue Title Lead | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245833 | B00000646014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-10 | 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/cairo-shows-concern-at-slump-in-cotton-trading-at-alexandria-cairo.html | Cairo Shows Concern at Slump In Cotton Trading at Alexandria; CAIRO CONCERNED ON COTTON TRADE | True | | 1985-04-22 | RE0000245833 | B00000646014 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/sealskin-in-new-shade.html | Sealskin in New Shade | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pheasant-site-decried-cheatum-says-he-had-warned-of-hazards-on.html | PHEASANT SITE DECRIED; Cheatum Says He Had Warned of Hazards on Island | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/connecticut-votes-insurance-tax-cut.html | CONNECTICUT VOTES INSURANCE TAX CUT | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/moves-are-mixed-in-cotton-prices-futures-close-7-points-off-to-2.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 7 Points Off to 2 Up--Weather News Causes Some Selling | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/princeton-victor-in-fifteenth-32-tops-lafayette-on-single-by.html | PRINCETON VICTOR IN FIFTEENTH, 3-2; Tops Lafayette on Single by Morris--Army Sets Back Villanova--Navy Bows | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/new-play-to-be-read-tonight.html | New Play to Be Read Tonight | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/loser-nearly-out-on-his-feet-in-9th-cadilli-is-upset-by-moore-in.html | LOSER NEARLY OUT ON HIS FEET IN 9TH; Cadilli Is Upset by Moore in Featherweight Contest at Biscayne Arena Cadilli Takes Hard Punches Blow Shakes Moore | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/richardson-tennis-victor.html | Richardson Tennis Victor | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/lawyer-to-wed-naomi-schulman-miss-gene-murray-future-bride.html | Lawyer to Wed Naomi Schulman; Miss Gene Murray Future Bride | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/keith-adams-fiance-of-victoria-cornish.html | KEITH ADAMS FIANCE OF VICTORIA CORNISH | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-notes-lag-on-refugees-denies-entry-of-hungarians-is-being.html | PRESIDENT NOTES LAG ON REFUGEES; Denies Entry of Hungarians Is Being Stopped--Urges Action by Congress Liberation Policy at Sake | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/cigarette-maker-plans-expansion-20000000-expenditure-is-to-be-goal.html | CIGARETTE MAKER PLANS EXPANSION; $20,000,000 Expenditure Is to Be Goal This Year of R.J. Reynolds Co. GENERAL CABLE CORP. Profits in First Quarter Topped $1 a Share, Meeting Is Told LEHIGH VALLEY R.R. President Forecasts Decline in Earnings in Quarter OTHER MEETINGS COMPANIES HOLD ANNUAL MEETINGS DENVER & RIO GRANDE Record Earnings Are Reported for the First Quarter Moore-McCormack National Biscuit Co. St. Lawrence Corp. | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/chemists-declared-vital-in-atom-work.html | CHEMISTS DECLARED VITAL IN ATOM WORK | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/atom-plane-project-moving.html | Atom Plane Project Moving | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pratt-nine-wins-112.html | Pratt Nine Wins, 11--2 | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/civic-center.html | CIVIC CENTER | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/williams-gernert-belt-homers-as-red-sox-set-back-phils-63-redlegs.html | Williams, Gernert Belt Homers As Red Sox Set Back Phils, 6-3; Redlegs Win, 6 to 2 Lollar Aids White Sox | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/virginia-asks-negro-to-dinner-then-cancels-bid-as-mistake.html | Virginia Asks Negro to Dinner, Then Cancels Bid as 'Mistake' | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/show-will-help-phoenix-theatre-allstar-surprise-party-on-april-28-a.html | SHOW WILL HELP PHOENIX THEATRE; All-Star 'Surprise Party' on April 28 and a Champagne Supper to Be Benefits | True | Friedman-Abeles | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/quakers-see-gains-despite-ouster-ban.html | QUAKERS SEE GAINS DESPITE OUSTER BAN | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/soviet-freezes-debt-to-people-will-defer-repayment-until-at-least.html | SOVIET FREEZES DEBT TO PEOPLE; Will Defer Repayment Until at Least 1978--To Avoid Floating New Loans Welcome News for Youth 3 Per Cent Loan Kept SOVIET FREEZES DEBT TO PEOPLE | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/army-reinstates-monmouth-figure-physicist-restored-to-job-on-eve-of.html | ARMY REINSTATES MONMOUTH FIGURE; Physicist Restored to Job on Eve of Court Action --Was One of 8 Ousted | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/di-lullo-wins-for-seahawks.html | Di Lullo Wins for Seahawks | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/thomas-lanheady-aide-of-institute.html | THOMAS LANHEADY, AIDE OF INSTITUTE | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/tv-talented-troupe-yeomen-of-the-guard-with-miss-holm-and-alfred.html | TV: Talented Troupe; 'Yeomen of the Guard,' With Miss Holm and Alfred Drake, Is Melodic Treat | True | By J.p. Shanley | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/french-yielding-in-west-africa-elections-under-new-system-provide.html | FRENCH YIELDING IN WEST AFRICA; Elections Under New System Provide Greater Control by Negro Inhabitants Wider Role Pressed | True | By Tillman Durdin Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/chassard-captures-final.html | Chassard Captures Final | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/coffee-queen-visits-city-hall.html | Coffee Queen Visits City Hall | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/herb-scores-7-runless-innings-help-indians-top-new-york-41.html | Herb Score's 7 Runless Innings Help Indians Top New York, 4-1; Left-Hander Holds Giants to Two Hits--Mays Connects for Homer Off Mossi Bad Start for Burnside Rain Cuts Crowd | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/submarine-sets-mark-britains-explorer-exceeds-speed-of-25-knots.html | SUBMARINE SETS MARK; Britain's Explorer Exceeds Speed of 25 Knots | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/escaped-mau-maus-retaken.html | Escaped Mau Maus Retaken | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/lebanon-oil-shipments-off.html | Lebanon Oil Shipments Off | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/wider-pay-coverage-sought.html | Wider Pay Coverage Sought | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/three-trapped-by-fire-firemen-rescue-women-here-in-garment-loft.html | THREE TRAPPED BY FIRE; Firemen Rescue Women Here in Garment Loft Blaze | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/trumbo-evaded-film-ban-he-says-writer-who-was-silent-on-reds-states.html | TRUMBO EVADED FILM BAN, HE SAYS; Writer Who Was Silent on Reds States He Was Cited for 'Oscars' Since Then New Partnership | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/red-appeal-dropped-regents-boards-barring-of-communists-stands.html | RED APPEAL DROPPED; Regents Board's Barring of Communists Stands | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/carpenters-end-strike-oneyear-contract-is-signed-by-connecticut.html | CARPENTERS END STRIKE; One-Year Contract Is Signed by Connecticut Group | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/crude-oil-output-declines-in-week-figure-off-186800-barrels-a-day.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Figure Off 186,800 Barrels a Day to 7,599,500-- Gasoline Stocks Dip | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/article-1-no-title-a-serious-loss-a-key-man-embarrassing-moment-the.html | Article 1 -- No Title; A Serious Loss A Key Man Embarrassing Moment The Brush-Off | True | By Arthur Daley | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pakistanis-press-iran-killer-hunt-the-chief-dad-shah-is-dead.html | PAKISTANIS PRESS IRAN KILLER HUNT; The Chief, Dad Shah, Is Dead, Captured Brother Insists-- Pursuers Doubt Him Subterfuge Is Suspected Pleads to Be Shot Gun Battle in Iranian Wilds | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/inquiry-studies-symphony-of-air-david-walter-exchairman-one-of-9-of.html | INQUIRY STUDIES SYMPHONY OF AIR; David Walter, Ex-Chairman, One of 9 of Group to Defy House Hearing on Reds Former N.B.C. Symphony Reasons for Dismissals | True | By Russell Porter | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/frank-m-simpson-physics-professor.html | FRANK M. SIMPSON, PHYSICS PROFESSOR | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/conner-sparks-army.html | Conner Sparks Army | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/an-army-for-an-atomic-age-new-weapons-are-tested-to-fit-new-role.html | An Army for an Atomic Age: New Weapons Are Tested to Fit New Role for U.S. Military Establishment | True | U.S. Army | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/luncheon-to-assist-st-lukes-hospital.html | LUNCHEON TO ASSIST ST. LUKES HOSPITAL | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/denis-cohalan-exjustice-dies-retired-member-of-state-supreme-court.html | DENIS COHALAN, EX-JUSTICE, DIES; Retired Member of State Supreme Court Served as Official Referee Here | True | The New York Times, 1940 | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/army-reserve-shift-700000-will-go-from-ready-to-standby-status.html | ARMY RESERVE SHIFT; 700,000 Will Go From Ready to Stand-by Status | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/psychiatrist-finds-metesky-incurable.html | PSYCHIATRIST FINDS METESKY INCURABLE | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/yanks-turn-back-savannah-by-84-mantle-ford-and-bauer-poke-homers-in.html | YANKS TURN BACK SAVANNAH BY 8-4; Mantle, Ford and Bauer Poke Homers in Triumph Over Redlegs' Farm Club Runner Forced at Plate Collins Pulls Muscle | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/legislature-assailed-harriman-deplores-cuts-in-road-expenditures.html | LEGISLATURE ASSAILED; Harriman Deplores Cuts in Road Expenditures | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/council-awaiting-cunningham-case-bronx-democrat-questioned-3d-time.html | COUNCIL AWAITING CUNNINGHAM CASE; Bronx Democrat Questioned 3d Time by Grand Jury on His Business Affairs Cunningham Subject to Recall | True | By Charles G. Bennett | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-bids-city-trim-lincoln-sq-plans-cole-asserts-federal-funds.html | U.S. BIDS CITY TRIM LINCOLN SQ. PLANS; Cole Asserts Federal Funds Cannot Supply All Title I Projects Asked Here TAKES ISSUE WITH MOSES Housing Chief' Denies Charge He Agreed to Cut Resale Price of Center Land Promise on Cuts Denied Seven in Planning Stage | True | By Charles Grutzner | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/board-is-increased-by-loews-theatres.html | BOARD IS INCREASED BY LOEWS THEATRES | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/in-the-nation-speaker-rayburn-wants-no-part-of-any-of-it.html | In The Nation; Speaker Rayburn Wants No Part of Any of It The Problem to Be Solved 'More Acute Every Year' Some Who Would Gladly Yield Green's Preference Explained | True | By Arthur Krock | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/israel-pensions-nazi-victims.html | Israel Pensions Nazi Victims | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/daughter-to-the-james-danas.html | Daughter to the James Danas | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/acrilan-mill-for-italy-chemstrand-societa-edison-of-milan-form.html | ACRILAN MILL FOR ITALY; Chemstrand, Societa Edison of Milan Form Subsidiary | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/indians-drop-gray-and-mele.html | Indians Drop Gray and Mele | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/cast-complete-for-wayside.html | Cast Complete for 'Wayside' | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/michigan-beats-navy.html | Michigan Beats Navy | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/steel-plant-expanding-south-durham-in-england-to-raise-plate.html | STEEL PLANT EXPANDING; South Durham in England to Raise Plate Capacity | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/sidelights-reserve-getting-set-to-move-where-theres-smoke-merger.html | Sidelights; Reserve Getting Set to Move? Where There's Smoke Merger Down the Track G.E.'s Ivory Tower Crossroads Miscellany | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/moscow-threats-disturb-britain-warnings-to-nato-members-on-guided.html | MOSCOW THREATS DISTURB BRITAIN; Warnings to NATO Members on Guided Missiles Bases Are Viewed Gravely Warnings Called Effective Bases to Break Stalemate | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/texts-of-notes-on-norman-case-canadian-note-new-canadian-protest-a.html | Texts of Notes on Norman Case; Canadian Note New Canadian Protest A Correction | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/senate-bars-rise-in-corn-acreage-vote-of-45-to-35-supports.html | SENATE BARS RISE IN CORN ACREAGE; Vote of 45 to 35 Supports Administration in Fight on Emergency Plan House Also Rejected Plan 'Point of No Return' | True | By William M. Blair Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/42-big-railroads-sued-by-air-group-nonscheduled-lines-charge-trains.html | 42 BIG RAILROADS SUED BY AIR GROUP; Nonscheduled Lines Charge Trains Cut Rates to Carry All Military Personnel Major Roads Listed Changes in Suit | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/khrushchev-pays-lysenko-tribute-lauds-formerly-discredited.html | KHRUSHCHEV PAYS LYSENKO TRIBUTE; Lauds Formerly Discredited Agronomist in a Dispute on Fertilizer Theory Ministers in Dispute Voices Faith in Lysenko | True | By Harrison E. Salisbury | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/briton-chides-industry-labor-leader-says-employers-provoked-recent.html | BRITON CHIDES INDUSTRY; Labor Leader Says Employers Provoked Recent Strike | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/speech-group-meeting-set.html | Speech Group Meeting Set | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/czech-premier-back-in-prague.html | Czech Premier Back in Prague | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/seaway-backer-assailed-on-cost-buckley-scores-subsidies-sought-at.html | SEAWAY BACKER ASSAILED ON COST; Buckley Scores 'Subsidies' Sought at House Inquiry --Toll Rise Feared | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/paper-plant-planned-olin-mathieson-to-build-tenth-machine-at-ecusta.html | PAPER PLANT PLANNED; Olin Mathieson to Build Tenth Machine at Ecusta Mill | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/australian-fliers-to-strike-tonight.html | AUSTRALIAN FLIERS TO STRIKE TONIGHT | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/alpert-asks-stockholders-help-in-commutation-subsidy-fight.html | Alpert Asks Stockholders' Help In Commutation Subsidy Fight | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/narcotics-bill-advances.html | Narcotics Bill Advances | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/jansen-clarifies-findings-on-bias-indicates-there-will-be-no-forced.html | JANSEN CLARIFIES FINDINGS ON BIAS; Indicates There Will Be No Forced Teacher Transfers to the 'Difficult' Schools Concept To Be Retained | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/ziegfeld-club-fete-may-12.html | Ziegfeld Club Fete May 12 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/lag-in-first-quarter-reportedupturn-is-predicted-dip-called-normal.html | Lag in First Quarter Reported--Upturn Is Predicted; Dip Called Normal | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/western-union-notes-dip-in-net-earnings-for-quarter-about-300000.html | WESTERN UNION NOTES DIP IN NET; Earnings for Quarter About $300,000 Below the 1956 Level, Meeting Told | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/parties-rolls-hit-peak-6727383-signed-up-to-vote-in-states-1957.html | PARTIES' ROLLS HIT PEAK; 6,727,383 Signed Up to Vote in State's 1957 Primaries | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bristol-aeroplane-president.html | Bristol Aeroplane President | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/columbia-beaten-by-trinity-7-to-1-lions-errors-pave-way-for-bantam.html | COLUMBIA BEATEN BY TRINITY, 7 TO 1; Lions Errors Pave Way for Bantam Victory--L.I.U. Nine Sets Back Adelphi | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/snow-rain-raise-wheat-estimate-winter-crop-forecast-is-up-7-from-a.html | SNOW, RAIN RAISE WHEAT ESTIMATE; Winter Crop Forecast is Up 7% From a Month Ago to 699,080,000 Bushels STILL BELOW 1956 YIELD 100,000,000-Bushel Decline in Surplus is Indicated-- Other Plantings Gain Cut in Surplus Indicated SNOW, RAIN RAISE WHEAT ESTIMATE | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/jacksons-homer-marks-50-game-his-drive-caps-3run-7th-drysdale.html | JACKSON'S HOMER MARKS 5-0 GAME; His Drive Caps 3-Run 7th-- Drysdale Excels as First Brook to Hurl 9 Innings Conley Yields Home Run Errorless String Snapped | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/edward-kuntz-lawyer-40-years-attorney-in-labor-union-and-civil.html | EDWARD KUNTZ, LAWYER 40 YEARS; Attorney in Labor Union and Civil Liberties Cases Dies -- Counsel for Sobell | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/films-may-be-borrowed.html | Films May Be Borrowed | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/reuther-reelected-auto-workers-chief-by-unanimous-vote-reuther.html | Reuther Re-elected Auto Workers Chief By Unanimous Vote; Reuther Aides Win U.A.W. RE-ELECTS REUTHER AS CHIEF Salaries Up to Convention | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bridge-suicide-feared-descendant-of-clement-moore-searched-for-in.html | BRIDGE SUICIDE FEARED; Descendant of Clement Moore Searched For in Hudson | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/convictwriter-dies-tom-runyon-iowa-lifetermer-was-author-of.html | CONVICT-WRITER DIES; Tom Runyon, Iowa Life-Termer, Was Author of Biography | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/early-test-for-glaucoma-urged-to-lessen-chance-of-blindness.html | Early Test for Glaucoma Urged To Lessen Chance of Blindness | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/airline-gets-space-for-ticket-office.html | AIRLINE GETS SPACE FOR TICKET OFFICE | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/senate-group-votes-3-bond-interest.html | SENATE GROUP VOTES 3 % BOND INTEREST | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/commodity-prices-up-index-rose-on-tuesday-to-892-from-891-last.html | COMMODITY PRICES UP; Index Rose on Tuesday to 89.2 From 89.1 Last Monday | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-calls-festival-soviet-propaganda.html | U.S. CALLS FESTIVAL SOVIET PROPAGANDA | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/film-to-aid-elt-tonight.html | Film to Aid E.L.T. Tonight | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/basque-delegate-challenged-here-status-of-exile-government.html | BASQUE DELEGATE CHALLENGED HERE; Status of Exile Government Questioned in Hearing on Files of Dr. Galindez Take Nothing for Granted | True | By Milton Bracker | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/united-corporation-assets-673-a-share-march-31-against-660-on-dec.html | UNITED CORPORATION; Assets $6.73 a Share March 31, Against $6.60 on Dec. 31 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/sutures-maker-names-manufacturing-chief.html | Sutures Maker Names Manufacturing Chief | True | Towne Studios | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-views-british-arms-cut-as-economic-need-calls-step-a.html | PRESIDENT VIEWS BRITISH ARMS CUT AS ECONOMIC NEED; Calls Step a 'Heroic' Effort to Keep 'Nose Above Water' Without Security Risk DEFENDS CHINESE TRADE Loudon and Tokyo Justified in Easing Curbs, He Says, but U.S. Embargo Stands U.S. to Retain Embargo PRESIDENT BACKS BRITISH ARMS CUT | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/letters-to-the-times-to-better-race-relations-new-nation-of-ghana.html | Letters to The Times; To Better Race Relations New Nation of Ghana Points Up Our Problem Here. It Is Said Trolley Car Nostalgia Toward a United Europe Computing Realty Returns State Provision Basing Percentage on Sales Price Opposed Commercialized Flower Show | True | THEODORE W. KHEELWARREN JAMES TAUSSIGLEO J.M. PIERREMILTON HARRISRUFUS L. FORSHEE Jr. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/aid-chief-pushes-new-loan-plans-but-hollister-says-spending-would.html | AID CHIEF PUSHES NEW LOAN PLANS; But Hollister Says Spending Would Be Little Changed --Kennedy Sees 'Subsidy' Church Group Lauds Dulles | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/ohrbach-wins-italian-awar.html | Ohrbach Wins Italian Awar | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/arthur-w-levy-56-a-news-photo-aide.html | ARTHUR W. LEVY, 56, A NEWS PHOTO AIDE | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/stocks-in-london-resume-advance-selected-issues-up-in-quiet.html | STOCKS IN LONDON RESUME ADVANCE; Selected Issues Up in Quiet Trading--Index at 197.6, Another New High | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/socony-planning-record-outlays-57-expenditures-scheduled-at.html | SOCONY PLANNING RECORD OUTLAYS; '57 Expenditures Scheduled at $475,000,000, Against $328,750,000 in '56 Output Up 10% | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/ireland-wales-play-00-tie.html | Ireland, Wales Play 0-0 Tie | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/brookfield-filly-defeats-therapy-i-offbeat-8length-winner-miss-blue.html | BROOKFIELD FILLY DEFEATS THERAPY; I Offbeat 8-Length Winner -- Miss Blue Jay Fourth, Behind Mlle. Dianne Persistent Woodhouse Scores Royal Pate Pays $3.90 | True | By Joseph C. Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pentagon-accused.html | PENTAGON ACCUSED | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/farm-jobs-up-to-6400000.html | Farm Jobs Up to 6,400,000 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/aec-to-change-rules-proposes-to-hold-hearings-on-nuclear-reactor.html | A.E.C. TO CHANGE RULES; Proposes to Hold Hearings on Nuclear Reactor Licenses | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/navalair-problem-seen.html | Naval-Air Problem Seen | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/teachers-quit-panel-president-of-norwalk-unit-resigns-in-pay.html | TEACHERS QUIT PANEL; President of Norwalk Unit Resigns in Pay Controversy | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/alaska-bill-amended-house-unit-votes-a-change-on-wildlife-control.html | ALASKA BILL AMENDED; House Unit Votes a Change on Wildlife Control | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/second-director-criticizes-lirr-roth-banker-agrees-with-voorhees-on.html | SECOND DIRECTOR CRITICIZES L.I.R.R.; Roth, Banker, Agrees With Voorhees on Repairs-- Road's President Replies Goodfellow Defends Action | True | By David Anderson | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/hershkowitz-duo-gains-reaches-us-handball-final-with-team-from.html | HERSHKOWITZ DUO GAINS; Reaches U.S. Handball Final With Team From Chicago | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/stevenson-upholds-anticolonial-view.html | STEVENSON UPHOLDS ANTI-COLONIAL VIEW | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/atomic-armament-a-major-bonn-issue.html | ATOMIC ARMAMENT A MAJOR BONN ISSUE | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/princetons-alumni-honoring-dr-dodds.html | PRINCETON'S ALUMNI HONORING DR. DODDS | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-invites-world-health-unit.html | U.S. Invites World Health Unit | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/rose-downs-wadelton-donald-smith-also-advances-to-squash-tennis.html | ROSE DOWNS WADELTON; Donald Smith Also Advances to Squash Tennis Final | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/oreilly-bernet.html | O'Reilly--Bernet | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/state-solicitor-quits-james-o-moore-jr-aide-to-lefkowitz-to-rejoin.html | STATE SOLICITOR QUITS; James O. Moore Jr., Aide to Lefkowitz, to Rejoin Firm | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/the-michael-doyles-have-son.html | The Michael Doyles Have Son | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-holdings-up-in-member-banks-1471000000-increase-is-shown-in-the.html | U.S. HOLDINGS UP IN MEMBER BANKS; $1,471,000,000 Increase Is Shown in the Portfolios of Reporting Institutions New Treasury Issues Sold | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/reds-said-to-expel-10000-in-bulgaria.html | REDS SAID TO EXPEL 10,000 IN BULGARIA | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/texas-utilities-to-study-atomic-energy-but-expect-to-stick-to-gas.html | Texas utilities to Study Atomic Energy, But Expect to Stick to Gas for a While | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/money.html | Money | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/senate-allowed-to-make-4-testify-us-judge-gives-first-order-under.html | SENATE ALLOWED TO MAKE 4 TESTIFY; U.S. Judge Gives First Order Under Immunity Act in Fifth Amendment Cases | True | By Luther A. Huston Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bank-reports.html | BANK REPORTS | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/democrats-success-in-new-mexico-hailed.html | Democrat's Success In New Mexico Hailed | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/nieman-hurts-shoulder-oriole-star-sent-to-baltimore-with-possible.html | NIEMAN HURTS SHOULDER; Oriole Star Sent to Baltimore With Possible Fracture | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/paul-jackson-25-first-at-yonkers-cobb-at-reins-in-favorites-2length.html | PAUL JACKSON, 2-5, FIRST AT YONKERS; Cobb at Reins in Favorite's 2-Length Trotting Victory --Miss Juliette Second | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/piccola-pitches-4hitter.html | Piccola Pitches 4-Hitter | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/hertz-corporation-car-rental-company-to-acquire-couture-system.html | HERTZ CORPORATION; Car Rental Company to Acquire Couture System COMPANIES PLAN SALES, MERGERS | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/company-here-to-build-a-cargo-ship-reactor.html | Company Here to Build A Cargo Ship Reactor | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/new-york-boxers-win-three-titles-pell-outpoints-le-febre-to-retain.html | NEW YORK BOXERS WIN THREE TITLES; Pell Outpoints Le Febre to Retain A.A.U. Laurels-- Pizzaro, Shomo Score | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/eisenhower-hints-aid-on-rebuilding-may-releae-100000000-reserve-to.html | EISENHOWER HINTS AID ON REBUILDING; May Releae $100,000,000 Reserve to Offset Cut in Urban Renewal Budget Request Pared | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-plays-golf-will-open-baseball-season-in-capital-next.html | PRESIDENT PLAYS GOLF; Will Open Baseball Season in Capital Next Monday | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/blue-silk-knits-imported-from-italy.html | Blue Silk Knits Imported From Italy | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/teachers-plea-denied-rutgers-refuses-to-reinstate-professor-who.html | TEACHER'S PLEA DENIED; Rutgers Refuses to Reinstate Professor Who Invoked 5th | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/curfew-in-chile-capital-ends.html | Curfew in Chile Capital Ends | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/store-to-add-branch-oppenheim-collins-will-open-a-unit-at-green.html | STORE TO ADD BRANCH; Oppenheim-collins Will Open a Unit at Green Acres | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/comdr-george-marvell-retired-navy-officer-dead-skipper-of.html | COMDR. GEORGE MARVELL; Retired Navy Officer Dead Skipper of Submarines | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/wood-field-and-stream-even-in-crowded-streams-there-is-always-room.html | Wood, Field and Stream; Even in Crowded Streams, There Is Always Room for Courtesy | True | By John W. Randolph | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/business-record-bankruptcy-proceedings-assignment.html | Business Record; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/sobles-admit-guilt-as-spies-for-russia-avert-death-penalty-may-drop.html | Sobles Admit Guilt As Spies for Russia; Avert Death Penalty; May Drop Other Charges TWO SOBLES ADMIT GUILT AS RED SPIES Seized by F.B.I. Jan. 25 | True | By Edward Ranzal | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pies-are-light-and-fluffy-for-spring-weather.html | Pies Are Light and Fluffy for Spring Weather | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/west-side-parcel-sold-by-doelger-operator-buys-apartment-on-9th-ave.html | WEST SIDE PARCEL SOLD BY DOELGER; Operator Buys Apartment on 9th Ave. at 48th--Other Deals in Manhattan 9th Ave. Apartment Deal Sale on West 15th St. House on W. 77th St. Bought W. 89th St. Parcel Acquired Dyckman Area Transaction Syndicate Gets Apartment Operator Buys in 112th St. | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/4-issues-privately-placed.html | 4 Issues Privately Placed | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/da-verrazano-day-proclaimed.html | Da Verrazano Day Proclaimed | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/democratic-aide-named-butler-appoints-tyroler-chief-of-advisory.html | DEMOCRATIC AIDE NAMED; Butler Appoints Tyroler Chief of Advisory Council | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/harriman-signs-budget-increase-additional-20-million-outlay.html | HARRIMAN SIGNS BUDGET INCREASE; Additional 20 Million Outlay Provided--Expenditures Approaching a Record | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/drive-on-meyner-pushed-by-forbes-gop-aspirant-in-bergen-asserts.html | DRIVE ON MEYNER PUSHED BY FORBES; G.O.P. Aspirant, in Bergen, Asserts Jersey Democrats Lack Real Leadership | True | By George Cable Wright Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/grazing-bill-to-white-house.html | Grazing Bill to White House | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/compromise-near-on-niagara-bills-senate-works-on-plan-to-give.html | COMPROMISE NEAR ON NIAGARA BILLS; Senate Works on Plan to Give Public Power Agencies Guarantees on Needs Clashes Are Frequent | True | By C.p. Trussell Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/superior-oil-co-net-jumps-to-2487-a-share-for-6-months-to-feb-28.html | SUPERIOR OIL CO.; Net Jumps to $24.87 a Share for 6 Months to Feb. 28 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/michigan-hockey-coach-quits.html | Michigan Hockey Coach Quits | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bakerberry.html | Baker--Berry | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-acts-to-ease-swiss-data-curb-suggests-pact-to-resolve-ban-on.html | U.S. ACTS TO EASE SWISS DATA CURB; Suggests Pact to Resolve Ban on Giving Financial Information to S.E.C. Role in Proxy Fights? | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/louis-i-egelson-reform-rabbi-72-official-of-union-of-hebrew.html | LOUIS I. EGELSON, REFORM RABBI, 72; Official of Union of Hebrew Congregations Dies--Had Edited Liberal Judaism | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/utilitys-stock-being-marketed-iowa-electric-common-issue-offered-by.html | UTILITY'S STOCK BEING MARKETED; Iowa Electric Common Issue Offered by Syndicate at $29 a Share Norfolk & Western | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/fires-in-2-hotels-here-one-dead-at-sheburne100-flee-beaux-arts.html | FIRES IN 2 HOTELS HERE; One Dead at Sheiburne--100 Flee Beaux Arts | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-to-be-inducted-by-dentistry-academy.html | President to Be Inducted By Dentistry Academy | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pope-falls-but-avoids-injury.html | Pope Falls but Avoids Injury | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pitching-by-viola-paces-53-victory-st-johns-hurler-shuts-out-nyu.html | PITCHING BY VIOLA PACES 5-3 VICTORY; St. John's Hurler Shuts Out N.Y.U. for 8 2/3 Innings--Wagner Wins, 13-10 Steeb Hurls Route, Loses | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/soccer-club-penalized-british-team-fined-14000-for-paying-players.html | SOCCER CLUB PENALIZED; British Team Fined $14,000 for Paying Players Too Much | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/o-w-sale-to-wait-at-least-2-months.html | O. & W. SALE TO WAIT AT LEAST 2 MONTHS | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/soviet-continues-nuclear-blasts-washington-says-latest-one-is.html | SOVIET CONTINUES NUCLEAR BLASTS; Washington Says Latest One Is Largest Recently-- Warnings Precede It Soviet warns Mideast on Bases | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/iron-curtains-held-foe-of-physicians.html | 'IRON CURTAINS' HELD FOE OF PHYSICIANS | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/laurel-race-goes-to-marys-bubble-1110-favorite-beats-obair-by-nose.html | LAUREL RACE GOES TO MARY'S BUBBLE; 11-10 Favorite Beats Obair by Nose in Stretch Duel-- Ambiguous Runs Third | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/rights-action-asked-hennings-calls-senate-units-monday-meeting.html | RIGHTS ACTION ASKED; Hennings Calls Senate Unit's Monday Meeting 'Crucial' | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/universal-products-income-in-1956-raised-10-from-that-of-year.html | UNIVERSAL PRODUCTS; Income in 1956 Raised 10% From That of Year Before | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/board-of-parole-orders-review-of-lanzas-case-lefkowitz-rules-that.html | BOARD OF PAROLE ORDERS REVIEW OF LANZA'S CASE; Lefkowitz Rules That Agency Has Right to Reconsider Charges of Violation Parole Period Ends in '58 Rival Investigations Pushed LANZA'S PAROLE TO BE REVIEWED Question of Fix Studied | True | By Layhmond Robinson Jr. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-to-aid-costa-rica-hospital.html | U.S. to Aid Costa Rica Hospital | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-finds-unrest-in-soviet-sphere-information-chief-believes-reds.html | U.S. FINDS UNREST IN SOVIET SPHERE; Information Chief Believes Reds May Face Shake-Up --Gillespie Tour Hailed Student Unrest Reported $78,251 for Music | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/plan-board-delays-city-garage-reply.html | PLAN BOARD DELAYS CITY GARAGE REPLY | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/rohr-to-coach-northwestern.html | Rohr to Coach Northwestern | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bond-club-field-day-june-7.html | Bond Club Field Day June 7 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/adenauers-visit-to-us-set.html | Adenauer's Visit to U.S. Set | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/reporters-elect-new-officers.html | Reporters Elect New Officers | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/state-keeps-offices-open-to-help-on-tax-returns.html | State Keeps Offices Open To Help on Tax Returns | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/wider-air-lanes-asked.html | Wider Air Lanes Asked | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/auto-unions-sparkplug-walter-philip-reuther-a-chilly-plane-ride.html | Auto Union's Sparkplug; Walter Philip Reuther A Chilly Plane Ride Labor Day Eve Baby | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/blood-gifts-set-here-knights-of-pythias-union-and-phone-company-to.html | BLOOD GIFTS SET HERE; Knights of Pythias, Union and Phone Company to Donate | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/german-campus-strike-engineering-students-in-west-protest-over-aid.html | GERMAN CAMPUS STRIKE; Engineering Students in West Protest Over Aid | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/queen-honored-at-banquet-in-louvre-elizabeth-and-philip-hailed-at.html | Queen Honored at Banquet in Louvre; Elizabeth and Philip Hailed at Paris Fete --Fly Home Today U.S. Woman Speaks to Queen | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/an-old-headache-mcginnis-passenger-woes-go-with-him-to-b-m-alpert.html | AN OLD HEADACHE; McGinnis' Passenger Woes Go With Him to B. & M. ALPERT SEEKS AID IN SUBSIDY FIGHT | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/david-hays-designer-to-speak.html | David Hays, Designer, to Speak | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/crust-of-graham-crakers-and-dessert-mix-are-used.html | Crust of Graham Crakers And Dessert Mix Are Used | True | By Ruth P. Casa-Emellos | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/fourth-month.html | FOURTH MONTH | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/israeli-army-girls-lure-for-un-men-irks-cairo.html | Israeli Army Girls' Lure For U.N. Men Irks Cairo | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/seminary-appoints-dean.html | Seminary Appoints Dean | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pierre-marique-exprofessor-85-emeritus-of-fordham-school-of.html | PIERRE MARIQUE, EX-PROFESSOR, 85; Emeritus of Fordham School of Education Dies--Taught at Columbia and C.C.N.Y. | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/30-on-airliner-die-in-crash-in-brazil.html | 30 ON AIRLINER DIE IN CRASH IN BRAZIL | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/cancer-is-discussed-expert-says-ultimate-cure-will-come-from.html | CANCER IS DISCUSSED; Expert Says Ultimate Cure Will Come From Chemicals | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/infirmary-is-named-finch-unveils-a-plaque-to-late-medical-director.html | INFIRMARY IS NAMED; Finch Unveils a Plaque to Late Medical Director | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/law-aide-put-on-bench-thomas-p-farley-is-named-a-nassau-county.html | LAW AIDE PUT ON BENCH; Thomas P. Farley Is Named a Nassau County Judge | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/canada-hints-cut-in-data-for-us-pearson-asks-safeguards-on.html | CANADA HINTS CUT IN DATA FOR U.S.; Pearson Asks Safeguards on Personnel Information CANADA HINTS CUT IN DATA FOR U.S. Protection Is Demanded President Voices Regret Source of Data Uncertain | True | By Raymond Daniell Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/britains-defense-cuts-an-appraisal-of-the-presidents-approval.html | Britain's Defense Cuts; An Appraisal of the President's Approval Contrasted With Others' Apprehension U.S. Aides Concerned Integration Is Involved Some Areas of Agreement On Amiability and Discord | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/a-correction.html | A Correction | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/confusion-found-in-banking-roles-public-doesnt-understand-how.html | CONFUSION FOUND IN BANKING ROLES; Public Doesn't Understand How Institutions Differ, Jersey Group Is Told | True | Special to The New York Times | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/colleges-demand-for-teachers-is-up.html | COLLEGES' DEMAND FOR TEACHERS IS UP | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/labor-denounces-britains-budget-trades-union-congress-unit-charges.html | LABOR DENOUNCES BRITAIN'S BUDGET; Trades Union Congress Unit Charges 'Political' Motive --Press Reaction Mixed Not Likely to Deceive Eccles Defends Program | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/books-of-the-times-their-loves-vary-widely-atomic-bombs-looming.html | Books of The Times; Their Loves Vary Widely Atomic Bombs Looming Ahead | True | By Charles Poore | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/revlon-reports-record-quarter-sales-and-earnings-highest-in-the.html | REVLON REPORTS RECORD QUARTER; Sales and Earnings Highest in the Company's History, at $23,500,000 and $2,233,000 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/surine-in-new-job-exred-hunter-for-mccarthy-now-lawyer-with-ftc.html | SURINE IN NEW JOB; Ex-Red Hunter for McCarthy Now Lawyer With F.T.C. | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/electrical-concern-sues-westinghouse.html | ELECTRICAL CONCERN SUES WESTINGHOUSE | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-stands-on-talks-in-cairo-opposes-return-of-suez-issue-to.html | PRESIDENT STANDS ON TALKS IN CAIRO; Opposes Return of Suez Issue to U.N. Now--Hare Has New Talk With Nasser Hare Sees Nasser Again British Lords Criticize U.S. Israelis Reported in Sinai | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/100-bombay-convicts-freed.html | 100 Bombay Convicts Freed | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/rollcall-vote-in-senate-killing-cornaid-measure.html | Roll-Call Vote in Senate Killing Corn-Aid Measure | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/gaza-mine-blast-kills-2-indians-with-un-force-die-in-clearing.html | GAZA MINE BLAST KILLS 2; Indians With U.N. Force Die in Clearing Airfield Area | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/seafarers-union-will-press-fight-on-ship-transfers-to-other-flags.html | Seafarers Union Will Press Fight On Ship Transfers to Other Flags; Recently Named President Welfare Plan Insured | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bill-to-aid-tenants-offered.html | Bill to Aid Tenants Offered | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/eden-gets-new-consultant.html | Eden Gets New Consultant | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/soviet-union-put-first-couple-in-chicago-may-give-up-4-children-to.html | SOVIET UNION PUT FIRST; Couple in Chicago May Give Up 4 Children to Return Home | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/weaver-to-enter-video-on-his-own-former-nbc-head-wants-to-offer.html | WEAVER TO ENTER VIDEO ON HIS OWN; Former N.B.C. Head Wants to Offer 'Genuine Alternatives' to Network Programs | True | By Richard F. Shepard | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/spies-son-keeps-faith-in-parents-lad-17-sure-couple-acted-with-an.html | SPIES' SON KEEPS FAITH IN PARENTS; Lad, 17, Sure Couple Acted With an Innocence of Heart to Save Others | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/a-t-t-earnings-continue-to-rise-165990000-cleared-in-1st-quarter.html | A. T. & T. EARNINGS CONTINUE TO RISE; $165,990,000 Cleared in 1st Quarter, Against Figure of $148,283,154 in 1956 Bell System Figures | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/chain-store-trade-unit-chooses-new-president.html | Chain Store Trade Unit Chooses New President | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/wellington-fund-elects-2.html | Wellington Fund Elects 2 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/thomas-j-curley-of-police-force-acting-detective-captain-dies.html | THOMAS J. CURLEY OF POLICE FORCE; Acting Detective Captain Dies -- Worked on Kasenkina and 'Mad Bomber' Cases | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/stocks-rise-again-in-heavy-trading-2920000-shares-change-hands-in.html | STOCKS RISE AGAIN IN HEAVY TRADING; 2,920,000 Shares Change Hands in Busiest Session So Far This Year INDEX UP 2.25 TO 324.47 Lukens Jumps 33 3/8 More-- S.E.C. and Exchange Eye Dealings in Issue Lukens Dealings Scanned STOCKS RISE AGAIN IN HEAVY TRADING | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/lapinschofield.html | Lapin--Schofield | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/briscoe-in-refugee-plea-in-chicago-he-bids-us-help-east-european.html | BRISCOE IN REFUGEE PLEA; In Chicago, He Bids U.S. Help East European Jews | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/unit-leased-in-jersey-center.html | Unit Leased in Jersey Center | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/condition-of-reserve-member-banks-in-94-cities-april-3-1957.html | Condition of Reserve Member Banks in 94 Cities April 3, 1957 | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/un-chief-hails-near-east-moves-peace-aided-hammarskjold-tells-ajc.html | U.N. CHIEF HAILS NEAR EAST MOVES; Peace Aided, Hammarskjold Tells A.J.C. at Opening of 50th Year Meeting Praises Israel and India | True | By Irving Spiegel | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/british-rugby-team-wins.html | British Rugby Team Wins | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/kid-bassey-here-for-berrios-bout-empire-featherweight-ruler-to.html | KID BASSEY HERE FOR BERRIOS BOUT; Empire Featherweight Ruler to Train in New York for Fight in Washington | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/tricontinental-reports-growth-funds-assets-set-new-peak-of.html | TRI-CONTINENTAL REPORTS GROWTH; Fund's Assets Set New Peak of $316,670,247 March 31 --Per-Share Figure Off | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/catholic-auxiliary-appointed.html | Catholic Auxiliary Appointed | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/follies-to-aid-shop-seats-available-for-bargain-box-benefit-tonight.html | 'FOLLIES' TO AID SHOP; Seats Available for Bargain Box Benefit Tonight | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/6story-building-bought-in-bronx-investor-acquires-property-at-2065.html | 6-STORY BUILDING BOUGHT IN BRONX; Investor Acquires Property at 2065 Grand Concourse --Other Borough Deals 2 Buildings Change Hands Freeman St. Holding Is Sold Dr. Blum Sells Property Deal on University Ave. 4-Story Building Bought | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/yankees-25-favorites-las-vegas-betting-line-lists-brooks-and-braves.html | YANKEES 2-5 FAVORITES; Las Vegas Betting Line Lists Brooks and Braves at 6-5 | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/botvinnik-plays-draw-smyslov-keeps-lead-at-87-in-title-chess-match.html | BOTVINNIK PLAYS DRAW; Smyslov Keeps Lead at 8-7 in Title Chess Match | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/chemical-process-needs-big-electrolytic-setup.html | Chemical Process Needs Big Electrolytic Set-Up | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/esso-to-study-traffic.html | Esso to Study Traffic | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/the-mleod-appointment.html | THE M'LEOD APPOINTMENT | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/rayon-shipments-off-total-in-march-was-9-below-that-of-a-year.html | RAYON SHIPMENTS OFF; Total in March Was 9% Below That of a Year Earlier | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/britain-wins-delay-in-payments-to-us.html | BRITAIN WINS DELAY IN PAYMENTS TO U.S. | True | Special to The New York Times | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/goals-on-tariffs-puzzling-europe-coal-and-steel-treaty-calls-for.html | GOALS ON TARIFFS PUZZLING EUROPE; Coal and Steel Treaty Calls for Duties Below Levels in Common Market Plan Treaty Sets Tariff Level | True | By Robert C. Doty Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/joint-atom-research-planned.html | Joint Atom Research Planned | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/mangel-plans-stock-rise.html | Mangel Plans Stock Rise | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/mary-black-married-wedding-to-richard-m-preyer-took-place-in.html | MARY BLACK MARRIED; Wedding to Richard M. Preyer Took Place in Pinehurst | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/indonesian-reds-laud-new-regime-communists-praise-cabinet-picked-by.html | INDONESIAN REDS LAUD NEW REGIME; Communists Praise Cabinet Picked by Sukarno as Foes Dispute Constitutionality | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bid-made-to-buy-coast-tv-station-crosby-and-broadcaster-in-midwest.html | BID MADE TO BUY COAST TV STATION; Crosby and Broadcaster in Midwest Offer $4,000,000 for KCOP, Los Angeles | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/many-drowned-in-india-only-50-of-200-pilgrims-said-to-survive-as-2.html | MANY DROWNED IN INDIA; Only .50 of 200 Pilgrims Said to Survive as 2 Boats Sink | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/inflation-and-management.html | INFLATION AND MANAGEMENT | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/the-theatre-merry-window-revival-franz-lehar-operetta-is-at-city.html | The Theatre: 'Merry Window' Revival; Franz Lehar Operetta Is at City Center | True | By Brooks Atkinson | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/advertising-latinamerican-business-good-states-advertising-city.html | Advertising: Latin-American Business Good; States Advertising City Papers Gain Advanced at Bates Fiat Names Agency Accounts People Notes | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/500-rises-asked-by-city-workers-wagner-tells-first-hearing-budget.html | $500 RISES ASKED BY CITY WORKERS; Wagner Tells First Hearing Budget Has 57 Million in Employe Benefits 'TALKATHON' CANCELED Union Drops Filibuster Plan -- Police and Fire Units Urge Higher Pay on July 1 Recent Pay Increases Noted High Cost of Living Argued | True | By Paul Crowellthe New York Times | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/music-jennie-tourel-singer-does-justice-to-interesting-program.html | Music: Jennie Tourel; Singer Does Justice to Interesting Program | True | By John Briggs | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/trend-is-lower-in-grain-market-evening-up-of-contracts-prior-to.html | TREND IS LOWER IN GRAIN MARKET; Evening Up of Contracts Prior to Crop Estimate Accounts for Most Fluctuations | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/changing-indonesia.html | CHANGING INDONESIA | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/charles-connfelt-investment-banker.html | CHARLES CONNFELT, INVESTMENT BANKER | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/eisenhower-calls-policies-modern-backs-program-as-essential-for.html | EISENHOWER CALLS POLICIES MODERN; Backs Program as Essential for Today--Bars Return to Methods of 1890 Doubts Loss of Power A Clash of Ideas Eisenhower Calls Program Vital; Bars Return to Methods of 1890 | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/upsala-beats-scranton.html | Upsala Beats Scranton | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/ownership-upward.html | OWNERSHIP UPWARD | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/revue-to-open-june-4-kaleidoscope-to-be-staged-at-provincetown.html | REVUE TO OPEN JUNE 4; 'Kaleidoscope' to Be Staged at Provincetown Playhouse | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/fullmer-pads-defense-with-a-chest-protector.html | Fullmer Pads Defense With a Chest Protector | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/a-vital-chemical-found-in-new-form.html | A VITAL CHEMICAL FOUND IN NEW FORM | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bank-branch-for-fire-island.html | Bank Branch for Fire Island | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/utility-man-on-bank-board.html | Utility Man on Bank Board | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/abrams-of-st-paul-gains-bowling-lead.html | ABRAMS OF ST. PAUL GAINS BOWLING LEAD | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/director-is-nominated.html | Director Is Nominated | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/planning-starts-for-womens-open.html | PLANNING STARTS FOR WOMEN'S OPEN | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/consolidated-foods-net-for-39-weeks-to-march-9-up-17-from-56-level.html | CONSOLIDATED FOODS; Net for 39 Weeks to March 9 Up 17% From '56 Level | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/official-is-elevated-by-steuben-glass-inc.html | Official Is Elevated By Steuben Glass, Inc. | True | The New York Times Studio | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/mexican-tb-threat-incidence-at-border-crossings-reported-growing.html | MEXICAN TB THREAT; Incidence at Border Crossings Reported Growing | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/un-bloc-criticizes-france-on-algeria.html | U.N. BLOC CRITICIZES FRANCE ON ALGERIA | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bowring-vice-president-for-tanker-chartering.html | Bowring Vice President For Tanker Chartering | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/strong-arctic-quake-reported.html | Strong Arctic Quake Reported | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/criticism-in-london.html | Criticism in London | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/transport-news-2-liners-named-mooremccormack-vessels-to-be-brazil.html | TRANSPORT NEWS: 2 LINERS NAMED; Moore-McCormack Vessels to Be Brazil and Argentina --New 'Copter Shown Carries 15 Passengers West Coast Wage Demands | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/hearing-on-rankin-set.html | Hearing on Rankin Set | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/gorman-wins-aau-diving.html | Gorman Wins A.A.U. Diving | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/sheaffer-to-give-5-pay-rise.html | Sheaffer to Give 5% Pay Rise | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/congress-may-get-issue-of-tolltv-fcc-chairman-favors-test-but-is.html | CONGRESS MAY GET ISSUE OF TOLL-TV; F.C.C. Chairman Favors Test but Is Unsure of Manner, He Says in Chicago Talk Fundamental Question Commissioner Absent | True | By Val Adams Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/son-to-mrs-ej-mccabe-jr.html | Son to Mrs. E.J. McCabe Jr. | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/cook-is-outmoded-by-freezerstove.html | Cook Is Outmoded By Freezer-Stove | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/miss-martoccio-troth-she-will-be-married-to-louis-villamana-fordham.html | MISS MARTOCCIO TROTH; She Will Be Married to Louis Villamana, Fordham Senior | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/edward-f-herrick-expert-on-ads-dead-research-foundation-secretary.html | Edward F. Herrick, Expert on Ads, Dead; Research Foundation Secretary Was 45 | True | Jean Raebum | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/ewing-gets-nyu-bid-seeks-release-from-buffalo-public-school-post.html | EWING GETS N.Y.U. BID; Seeks Release From Buffalo Public School Post | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/merger-planned-by-carrier-corp-air-conditioning-concern-would.html | MERGER PLANNED BY CARRIER CORP.; Air Conditioning Concern Would Purchase Elliott, Steam Turbine Producer | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/36135000-bonds-for-housing-sold-6-local-governments-move-lowrent.html | $36,135,000 BONDS FOR HOUSING SOLD; 6 Local Governments Move Low-Rent Financing Issues to Market | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-backs-choice-of-envoys-says-he-tries-to-find-best.html | PRESIDENT BACKS CHOICE OF ENVOYS; Says He Tries to Find Best Qualified Rich Men for Most Expensive Pasts McLeod Faces Inquiry | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/truck-kills-4-in-family.html | Truck Kills 4 in Family | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/patrons-for-benefit-more-than-200-are-supporting-westchester.html | PATRONS FOR BENEFIT; More Than 200 Are Supporting Westchester Council Fete | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/state-tax-refund-creates-problem-detailed-records-on-sick-pay.html | STATE TAX REFUND CREATES PROBLEM; Detailed Records on Sick Pay Required of Employers—Processing Costs Rise Preauditing Is Needed | True | By Douglas Dales | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/columbia-five-picks-milkey.html | Columbia Five Picks Milkey | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/celanese-fabric-seen-at-its-best.html | Celanese Fabric Seen at Its Best | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/slight-dip-shown-in-power-output.html | SLIGHT DIP SHOWN IN POWER OUTPUT | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/argentine-planes-spray-ddt-as-garbage-piles-up-in-strike-regime.html | Argentine Planes Spray DDT As Garbage Piles Up in Strike; Regime Acts to Protect Health in Walkout by Buenos Aires Municipal Workers --Strong Powers Given to Troops 100 Per Cent Pay Rise Sought 2 More Peronists Escape | True | By Edward A. Morrow Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/reed-beats-tom-brown-seixas-and-rose-also-gain-in-puerto-rican.html | REED BEATS TOM BROWN; Seixas and Rose Also Gain in Puerto Rican Tennis | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bayuk-cigars-appoints-director-of-advertising.html | Bayuk Cigars Appoints Director of Advertising | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/coffee-slumps-45-to-110-points-trading-is-heavysugar-2-to-17.html | COFFEE SLUMPS 45 TO 110 POINTS; Trading Is Heavy--sugar 2 to 17 Up--Cocoa, Rubber and Hides Advance Prices 5 to 17 Points Up Cottonseed Oil Off | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/fordham-defeats-hunter-nine-7-to-0.html | FORDHAM DEFEATS HUNTER NINE, 7 TO 0 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/legion-cites-air-general.html | Legion Cites Air General | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/hotel-paradiso-opening-tonight-glenville-version-of-french-is-due.html | 'HOTEL PARADISO' OPENING TONIGHT; Glenville Version of French Is Due at Henry Miller's Equity Official Resigns Off-Broadway Opening | True | By Louis Calta | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bengurion-begins-vacation.html | Ben-Gurion Begins Vacation | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/new-drive-begun-to-ease-gas-curbs-bipartisan-sponsors-sure.html | NEW DRIVE BEGUN TO EASE GAS CURBS; Bipartisan Sponsors Sure Eisenhower Will Support House Bills on Prices Not Seen by Administration | True | Special to The New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/war-against-cancer.html | WAR AGAINST CANCER | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/democrats-open-drive-to-cut-tax-rayburn-hopeful-speaker-awaiting.html | DEMOCRATS OPEN DRIVE TO CUT TAX; RAYBURN HOPEFUL; Speaker Awaiting Estimate of Revenues and Reduction of Budget by Congress RELIEF IN '58 INDICATED Priority for Individuals Seen --House G.O.P. Group Holds Session on Levies Strategy Conference Held DEMOCRATS OPEN DRIVE FOR TAX CUT Bans Cut Before January Big Money Bills Ahead | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/teachers-ask-end-for-junior-highs-high-school-group-charges-failure.html | TEACHERS ASK END FOR JUNIOR HIGHS; High School Group Charges Failure to Serve Purpose High School Teacher Unit Here Would Abolish the Junior Highs | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/music-of-many-nations-benefit-festival-to-be-held-at-carnegie-hall.html | MUSIC OF MANY NATIONS; Benefit Festival to Be Held at Carnegie Hall April 24 | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/refugees-in-west-germany-seek-return-of-lands-hitler-annexed.html | Refugees in West Germany Seek Return of Lands Hitler Annexed | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/ouster-of-unions-held-ineffective-machinists-chief-says-move-fails.html | OUSTER OF UNIONS HELD INEFFECTIVE; Machinists Chief Says Move Fails to End Rackets and Punishes the Members Powers Limited Cites Longshore Union | True | By A.h. Raskin | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/patrons-listed-for-spring-frolic-tea-dance-at-plaza-april-26-will.html | PATRONS LISTED FOR SPRING FROLIC; Tea Dance at Plaza April 26 Will Aid Animal Services of the Humane Society | True | D'Arlene | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-arms-cut-plan-opposed-by-french.html | U.S. ARMS CUT PLAN OPPOSED BY FRENCH | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245834 | B00000646015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/crash-here-tied-to-rudder-device-cab-aide-describes-tests-showing.html | CRASH HERE TIED TO RUDDER DEVICE; C.A.B. Aide Describes Tests Showing Effect of Frozen and Loosened Trim Tab Tests Made at La Guardia Describes Other Flights | True | By Philip Benjamin | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-11 | 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245834 | B00000646015 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sidelights-sugarcoating-no-doubt-champ-undefeated-police-action.html | Sidelights; Sugar-Coating, No Doubt Champ Undefeated Police Action Acceptance Yields Up Seasons Hidden Earnings Miscellany | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/the-norman-case.html | THE NORMAN CASE | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/books-of-the-times-he-finds-happiness-in-jungle-witch-doctor-takes.html | Books of The Times; He Finds Happiness in Jungle Witch Doctor Takes a Hand | True | By Orville Prescott | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/moshe-wallach-dead-was-director-for-many-years-of-hospital-in.html | MOSHE WALLACH DEAD; Was Director for Many Years of Hospital in Jerusalem | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/commodities-index-decline-25-point.html | COMMODITIES INDEX DECLINE 2/5 POINT | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/60-log-cabins-to-rise-as-pilgrim-village-on-41st-st-pier-for.html | 60 Log Cabins to Rise as Pilgrim Village On 41st St. Pier for Mayflower II Visit | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/refugee-plans-speeded-hungarians-in-yugoslavia-to-start-moving-in.html | REFUGEE PLANS SPEEDED; Hungarians in Yugoslavia to Start Moving in Week | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/albanian-leaders-greeted-in-moscow.html | ALBANIAN LEADERS GREETED IN MOSCOW | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/deeper-hudson-urged-harriman-asks-congress-aid-in-dredging-channel.html | DEEPER HUDSON URGED; Harriman Asks Congress Aid in Dredging Channel | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/tony-ceremony-to-be-on-tv.html | 'Tony' Ceremony to Be on TV | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/big-synchrotron-tested-in-soviet-8300000000voltsmasher-of-atoms.html | BIG SYNCHROTRON TESTED IN SOVIET; 8,300,000,000-VoltSmasher of Atoms Starts Working -- Largest Now in Use California Unit Outdone Near-Vacuum Produced | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/heads-college-of-physicians.html | Heads College of Physicians | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sharp-gain-shown-by-great-northern-other-rail-reports-kansas-city.html | SHARP GAIN SHOWN BY GREAT NORTHERN; OTHER RAIL REPORTS KANSAS CITY SOUTHERN | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/government-career-woman-wins-award-for-aiding-world-welfare-agency.html | Government Career Woman Wins Award For Aiding World Welfare; Agency Honors Mrs.Enochs and Four Others -- Leprosy Workers Are Cited Four Others Get Awards | True | By Bess Furman Special To the New York Times.chase | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/3-dealers-named-in-usedcar-plot-essex-county-jury-returns-251.html | 3 DEALERS NAMED IN USED-CAR PLOT; Essex County Jury Returns 251 Indictments--Officers and Salesmen Accused | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/carey-q-uits-post-on-aflciounit-he-resigns-from-civil-rights-panel.html | CAREY Q UITS POST ON A.F.L.-C.I.O.UNIT; He Resigns From Civil Rights Panel After Dispute Over Widening of Authority New Sign of Discord. | True | By A.h.raskin | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/novel-by-bissell-bought-for-stage-styne-and-osterman-acquire.html | NOVEL BY BISSELL BOUGHT FOR STAGE; Styne and Osterman Acquire Best-Seller by Author Who Inspired 'Pajama Game' Changes in the Cast 'House of Breath' Reprieved | True | By Sam Zolotow | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/courtaulds-to-merge-with-british-celanese.html | Courtaulds to Merge With British Celanese | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/summer-theatre-courses.html | Summer Theatre Courses | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/house-upholds-coad-election.html | House Upholds Coad Election | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/joseph-f-cox-82-insurance-man-retired-brooklyn-broker-is-deadone-of.html | JOSEPH F. COX, 82, INSURANCE MAN; Retired Brooklyn Broker Is Dead-One of Borough's Earliest Auto Drivers | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/envoy-to-ethiopia-quits-president-thanks-simonson-for-a-job-well.html | ENVOY TO ETHIOPIA QUITS; President Thanks Simonson 'for a Job Well Done' | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/iranian-bandits-son-slain.html | Iranian Bandit's Son Slain | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/prices-advance-on-world-sugar-futures-move-up-sharply-on-safe-of.html | PRICES ADVANCE ON WORLD SUGPR; Futures Move Up Sharply on Safe of 150,000 Tons by Cuba to Russia | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/canadiens-turn-back-bruins-at-boston-for-30-lead-in-stanley-cup.html | Canadiens Turn Back Bruins at Boston for 3-0 Lead in Stanley Cup Finals; GEOFFRION GOALS PACE 4-2 TRIUMPH He scores 2 Early Points for Montreal—Curry and Goyette Also Cage Disk Capacity Crowd at Garden Mackell Tallies for Boston | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/regions-job-totals-set-february-high.html | REGION'S JOB TOTALS SET FEBRUARY HIGH | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/insurance-group-leases-8-floors-hartford-fire-companies-to.html | INSURANCE GROUP LEASES 8 FLOORS; Hartford Fire Companies to Consolidate Offices in New William Street Building Other Business Leases | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/house-passes-curb-on-militarys-lands.html | HOUSE PASSES CURB ON MILITARY'S LANDS | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/designer-named-for-atomic-ship-new-yorkers-win-contract-on-first-u.html | DESIGNER NAMED FOR ATOMIC SHIP; New Yorkers Win Contract on First U. S. Nuclear Merchant Vessel | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gonzales-gains-final-rallies-to-defeat-trabert-in-cleveland-pro.html | GONZALES GAINS FINAL; Rallies to Defeat Trabert in Cleveland Pro Tennis Event | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/books-published-today.html | Books Published Today | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/art-emphasis-on-space-modern-interest-in-problem-shown-in-display.html | Art: Emphasis On Space; Modern Interest in Problem Shown in Display at Martha Jackson Gallery | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/steel-production-above-1956-level-firstquarter-output-in-us.html | STEEL PRODUCTION ABOVE 1956 LEVEL; First-Quarter Output in U. S. Averaged 350,966 Tons a Day--350,242 Last Year Operations at 96% | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/aroused-canada-awaits-us-reply-toronto-paper-calls-remarks-by.html | AROUSED CANADA AWAITS U.S. REPLY; Toronto Paper Calls Remarks by Eisenhower on Norman Case an 'Effrontery' Norman Cleared by Canada | True | By Raymond Daniell Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/history-museum-displays-rare-egg-of-dinosaur.html | History Museum Displays Rare Egg of Dinosaur | True | The New York Times | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/16-ira-men-jailed-belfast-court-finds-them-guilty-of-having-arms.html | 16 I.R.A. MEN JAILED; Belfast Court Finds Them Guilty of Having Arms | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/iron-project-described-bethlehem-guarantee-backs-planned-mine-in.html | IRON PROJECT DESCRIBED; Bethlehem Guarantee Backs Planned Mine in Missouri | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/marcia-lynn-katz-married.html | Marcia Lynn Katz Married | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/store-sales-rise-9-in-the-nation-volume-here-increased-5-over-56.html | STORE SALES RISE 9% IN THE NATION; Volume Here Increased 5% Over '56 Level, Federal Reserve Bank Reports Sales Up 5% here | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/falling-iron-pipeline-kills-8.html | Falling Iron Pipeline Kills 8 | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bank-opening-new-main-unit.html | Bank Opening New Main Unit | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/utility-in-south-borrows-6-million.html | UTILITY IN SOUTH BORROWS 6 MILLION | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/far-west-meeting-scans-school-need.html | FAR WEST MEETING SCANS SCHOOL NEED | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/rumpf-ferry.html | Rumpf-Ferry | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/autonomy-given-abc-radio-unit-move-said-to-enable-greater-emphasis.html | AUTONOMY GIVEN A.B.C. RADIO UNIT; Move Said to Enable Greater Emphasis for Medium-- New President Named | True | By Richard F. Shepard | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/star-scores-associate-marilyn-monroe-says-greene-mismanaged-her.html | STAR SCORES ASSOCIATE; Marilyn Monroe Says Greene Mismanaged Her Company | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/harvard-trips-m-i-t-137.html | Harvard Trips M. I. T., 13-7 | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/mp-scores-reds-in-british-plants-former-steel-worker-says.html | M.P. SCORES REDS IN BRITISH PLANTS; Former Steel Worker Says Communists Tricked Union Members Into Striking Linked to Other Disputes Budget Criticized | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/botvinnik-plays-to-adjournmnt-smyslov-seals-42d-move-in-sixteenth.html | BOTVINNIK PLAYS TO ADJOURNMNT; Smyslov Seals 42d Move in Sixteenth Game of World Title Chess in Moscow | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/lily-of-france-advances-2.html | Lily of France Advances 2 | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/post-office-here-prepared-to-act-only-special-deliveries-will-be.html | POST OFFICE HERE PREPARED TO ACT; Only Special Deliveries Will Be Handled Tomorrow-- Lay-Offs Are Expected. | True | By Farnsworth Fowle | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/lanza-returned-to-jail-to-await-study-of-parole-extortionist-is-put.html | LANZA RETURNED TO JAIL TO AWAIT STUDY OF PAROLE; Extortionist Is Put in Tombs --Board Maps Review of Violation Charges TERM RUNS TO JANUARY One Commissioner to Hear Case, but 3 Must Approve Order to Serve Sentence 9 Months of Term Remain Review Date Uncertain LANZA IS JAILED BY PAROLE BOARD Rival Investigations On | True | By Layhmond Robinson Jr.the New York Times | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/french-bid-queen-a-gay-farewell-royal-couple-end-gala-visit-after.html | FRENCH BID QUEEN A GAY FAREWELL; Royal Couple End Gala Visit After Tour in North-- Return to Windsor Coty Sees Value in Visit Homecoming Is Quiet | True | By W. Granger Blair Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/state-rent-ruling-set-aside-by-court.html | STATE RENT RULING SET ASIDE BY COURT | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/australian-pilots-strike-for-pay-rise.html | AUSTRALIAN PILOTS STRIKE FOR PAY RISE | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/william-g-gove-83-transit-specialist.html | WILLIAM G. GOVE, 83, TRANSIT SPECIALIST | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/fund-delay-threatens-grants-by-us-to-needy.html | Fund Delay Threatens Grants by U.S. to Needy | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/saud-reaffirms-pledge-arab-ruler-and-us-agree-to-oppose-threats-to.html | SAUD REAFFIRMS PLEDGE; Arab Ruler and U.S. Agree to Oppose Threats to Peace | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/new-turn-in-the-mideast.html | NEW TURN IN THE MIDEAST | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/lafayette-birth-marked-at-ball-1000-guests-attend-april-in-paris.html | LAFAYETTE BIRTH MARKED AT BALL; 1,000 Guests Attend April in Paris Events at Waldorf-- Several Charities Aided Cast for Tableau Other Hosts Listed | True | The New York Times | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bank-of-france-tightens-credit-raising-rate-to-arrest-inflation.html | Bank of France Tightens Credit, Raising Rate to Arrest Inflation; First Change Since 1954 | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/2-boys-shot-here-wounded-as-they-leave-west-side-y-m-c-a.html | 2 BOYS SHOT HERE; Wounded as They Leave West Side Y. M. C. A. | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gains-in-germany-revised-upward-latest-bonn-figures-reveal-west.html | GAINS IN GERMANY REVISED UPWARD; Latest Bonn Figures Reveal West State Made Greater Recovery Than Implied Recovery Underestimated | True | By Arthur J. Olsen Special To the New York Times | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/banana-workers-end-strike.html | Banana Workers End Strike | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/parsons-pacer-yonkers-victor-gimarrons-forbes-first-by-length-and.html | PARSONS' PACER YONKERS VICTOR; Gimarron's Forbes First by Length and Quarter Over The Engineer, Choice | True | By Michael Strauss Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/mrs-whitehouse-suffrage-leader-state-party-chairman-who-was.html | MRS. WHITEHOUSE, SUFFRAGE LEADER; State Party Chairman Who Was Credited With Winning the Vote in 1917 Dies Only State to Pass Bill | True | David Berns, 1943 | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/mleod-hails-gains-of-foreign-service.html | M'LEOD HAILS GAINS OF FOREIGN SERVICE | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/ohio-cities-plan-32350000-issue-cleveland-and-cincinnati-to-offer.html | OHIO CITIES PLAN $32,350,000 ISSUE; Cleveland and Cincinnati to Offer Bonds Soon--Other Municipal Offerings Fairfax County, Va. Garfield, N.J. Chicago Sanitary District Sale Postponed Pennsylvania School Authority New Iberia, La. | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/li-bank-elects-chairman.html | L.I. Bank ElectS Chairman | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/denmark-to-reject-warning-by-soviet.html | DENMARK TO REJECT WARNING BY SOVIET | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/wolfson-romney-meet-american-motors-head-says-lines-will-be.html | WOLFSON, ROMNEY MEET; American Motors Head Says Lines Will Be Continued | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/zuleika-in-london-musical-comedy-is-based-on-sir-max-beerbohm-novel.html | ZULEIKA' IN LONDON; Musical Comedy Is Based on Sir Max Beerbohm Novel | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/utility-names-committee.html | Utility Names Committee | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bockgamble.html | Bock--Gamble | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/navy-rocket-climbs-126-miles-carrying-satellite-instruments.html | Navy Rocket Climbs 126 Miles Carrying Satellite Instruments; Equipment Functions Well as Test Simulates First Part of tht Trip to Orbit SATELLITE INSIDES SOAR IN A ROCKET Parachute Not Used | True | By Gladwin Hill Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/house-votes-study-of-agencies-action.html | HOUSE VOTES STUDY OF AGENCIES' ACTION | True | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/riots-now-arise-easily-in-poland-stargard-brawl-over-eviction-is.html | RIOTS NOW ARISE EASILY IN POLAND; Stargard Brawl Over Eviction Is Latest Incident—Press Cautions on Abuse Excommunication Threat Eviction Started Riot | True | By Elie Abel Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/monsantos-quater-sales-rose-76-above-56-level-to-record-companies.html | Monsanto's Quater Sales Rose 7.6% Above '56 Level to Record; COMPANIES HOLD ANNUAL MEETINGS RAYTHEON MFG. CO. Quarter Net Was Above Figure for Seven-Month Period ADMIRAL CORPORATION Higher Sales and Earnings for This Year Are Forecast OTHER MEETINGS Dan River Mills General Baking Company General Cigar | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/singapore-signs-selfrule-pact-voices-shock-at-election-curb.html | Singapore Signs Self-Rule Pact; Voices 'Shock' at Election Curb; SINGAPORE SIGNS SELF-RULE PACT | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/oil-diplomacy-for-mideast-hit-carnegie-peace-executive-calls-for.html | 'OIL DIPLOMACY' FOR MIDEAST HIT; Carnegie Peace Executive Calls for Clarity in U.S. Policy Toward Arabs | True | By Irving Spiegel | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/court-actions-mark-jersey-city-race.html | COURT ACTIONS MARK JERSEY CITY RACE | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/tv-unit-formed-for-ascap-talks-industry-committee-set-up-to.html | TV UNIT FORMED FOR ASCAP TALKS; Industry Committee Set Up to Negotiate a New Pact for Music Royalties Changes May Be Sought On Interim Basis | True | By Val Adams Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/maine-banker-is-named-to-oxford-paper-board.html | Maine Banker Is Named To Oxford Paper Board | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/dumont-assails-jersey-rail-tax-he-calls-levies-unfair-and-asks-for.html | DUMONT ASSAILS JERSEY RAIL TAX; He Calls Levies 'Unfair' and Asks for Review by State—Campaigns in Bergen | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/goodwill-visit-set-dr-eisenhower-to-go-to-latin-america-as-special.html | GOODWILL VISIT SET; Dr. Eisenhower to Go to Latin America as Special Envoy | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/finder-gives-bag-of-trinkets-to-children-it-turns-out-to-be-51000.html | Finder Gives Bag of Trinkets to Children; It Turns Out to Be $51,000 in Real Gems | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/israelis-vigilant-on-gaza-frontier-communal-settlements-add-guards.html | ISRAELIS VIGILANT ON GAZA FRONTIER; Communal Settlements Add Guards as uneasy Quiet Prevails Along Border Israeli Guards Increased Jordanian Infiltrator Slain | True | By Seth S. King Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/18-die-as-japanese-ferryboat-sinks-84-on-overloaded-craft-are.html | 18 Die as Japanese Ferryboat Sinks; 84 on Overloaded Craft Are Missing | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/car-left-idling-at-curb-takes-a-trip-of-its-own.html | Car Left Idling at Curb Takes a Trip of Its Own | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/buster-crabbes-daughter-dies.html | Buster Crabbe's Daughter Dies | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bronx-college-wins-approval-by-state.html | BRONX COLLEGE WINS APPROVAL BY STATE | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/criminals-to-be-registered.html | Criminals to Be Registered | True | Special to The New York Times | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/industrialist-will-head-neighborhoods-council.html | Industrialist will Head Neighborhoods Council | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/port-authority-reelects-heads-plans-for-brooklyn-idlewild-and.html | PORT AUTHORITY RE-ELECTS HEADS; Plans for Brooklyn, Idlewild and Newark improvements Are Also Approved | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/blast-slows-merritt-parkway.html | Blast Slows Merritt Parkway | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/us-aide-rejects-fund-bid-by-moses-urban-renewal-chief-says-increase.html | U.S. AIDE REJECTS FUND BID BY MOSES; Urban Renewal Chief Says Increase for Lincoln Sq. Cannot Be Allowed CITES LACK OF MONEY Denies Charge Washington Plans to 'Cut to Ribbons' Slum Clearance Here New York Requests Cited President's Help Sought | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/poles-red-chinese-urge-closer-ties.html | POLES, RED CHINESE URGE CLOSER TIES | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/james-lee-play-listed.html | James Lee Play Listed | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/post-office-ends-saturday-service-till-it-gets-funds-summerfield.html | POST OFFICE ENDS SATURDAY SERVICE TILL IT GETS FUNDS; Summerfield Orders Cutback, Carries Plea to Senate-- Wider Reductions Due Windows Shut on Week-end Pushes Plea for Funds POST OFFICE ENDS MAIL ON SATURDAY 'Calamity' Is Foreseen | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/authority-to-list-views-on-transit-it-will-report-on-wednesday-to.html | AUTHORITY TO LIST VIEWS ON TRANSIT; It Will Report on Wednesday to Special Group Studying City's Long-Range Needs Preliminary Data Gathered | True | By Stanley Levey | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/editor-bids-us-let-new-smen-see-china.html | EDITOR BIDS U.S. LET NEW SMEN SEE CHINA | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/chinchillas-invade-city-boys-find-7-roaming-free-in-woods-of-queens.html | CHINCHILLAS INVADE CITY; Boys Find 7 Roaming Free in Woods of Queens | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/pharmacy-college-to-be-aided.html | Pharmacy College to Be Aided | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/new-housing-dips-to-an-8year-low-march-rate-down-16-from-1956other.html | NEW HOUSING DIPS TO AN 8-YEAR LOW; March Rate Down 16% From 1956-- Other Construction at record for Month | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/jacobs-hershkowitz-in-final.html | Jacobs, Hershkowitz in Final | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/engineering-officer-for-strombergcarlson.html | Engineering Officer For Stromberg-Carlson | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sports-of-the-times-hail-the-conquering-heroes-hop-step-and-jump.html | Sports of The Times; Hail the Conquering Heroes Hop, Step and Jump The Cousin New Faces | True | By Arthur Daley | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/negro-plans-to-attend-dinner-unless-virginia-governor-balks-ohio.html | Negro Plans to Attend Dinner Unless Virginia Governor Balks; Ohio Woman Also Invited | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/exhibition-of-theatre-arts.html | Exhibition of Theatre Arts | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/commuters-query-lirrpresident.html | COMMUTERS QUERY L.I.R.R.PRESIDENT | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/record-israeli-budget-voted.html | Record Israeli Budget Voted | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/japanese-team-beaten-wrestlers-bow-to-michigan-aau-in-u-s-tour.html | JAPANESE TEAM BEATEN; Wrestlers Bow to Michigan A.A.U in U. S. Tour Finale | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bombers-beaten-in-9th-inning65-virginians-score-2-runs-to-trip.html | BOMBERS BEATEN IN 9TH INNING,6-5; Virginians Score 2 Runs to Trip Yankees-- Sturdivant Also Yields 4 in First Tom Strikes Out Ten Ford Cuts Nose | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/esso-master-ends-51-years-on-ships-captjens-golsen-feted-at.html | ESSO MASTER ENDS 51 YEARS ON SHIPS; Capt.Jens G.Olsen Feted at Luncheon-- He Served in Combat in 2 Wars Associates Add to Account | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/westinghouse-sued-by-second-concern.html | WESTINGHOUSE SUED BY SECOND CONCERN | True | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/un-arms-talks-to-be-extended-decision-in-london-is-seen-as.html | U.N. ARMS TALKS TO BE EXTENDED; Decision in London Is Seen as Indication of Progress on Conventional Weapons | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/100-million-issue-of-world-bank-will-be-sold-in-u-s-this-month.html | 100 Million Issue of World Bank will Be Sold in U. S. This Month; 21-Year, 4 % Bonds Set for Marketing between April 17-24--First Boston, Morgan Stanley Head Syndicate | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/senators-confirm-navy-aide.html | Senators Confirm Navy Aide | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/teamster-board-to-meet-in-texas-beck-sets-galveston-parley-to-weigh.html | TEAMSTER BOARD TO MEET IN TEXAS; Beck Sets Galveston Parley to Weigh Union's Action on Corruption Charge. | True | By Joseph A.loftus Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/rally-at-city-college-leftwing-speakers-heard-by-500-on-campus-lawn.html | RALLY AT CITY COLLEGE; Left-Wing Speakers Heard by 500 on Campus Lawn | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/zeckendorf-backs-belair-farm-deal.html | ZECKENDORF BACKS BELAIR FARM DEAL | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/fund-reports.html | FUND REPORTS | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/stock-rise-halts-after-four-days-index-eases-078-to-32369-but-more.html | STOCK RISE HALTS AFTER FOUR DAYS; Index Eases 0.78 to 323.69, but More Issues Register Gains Than Losses 2,350,000 SHARES MOVED Studebaker Most Active-- Sugars Advance on Word of Big Soviet Purchase Sugar Stocks Adcance STOCK RISE HALTS AFTER FOUR DAYS | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bronx-beach-club-loses-bias-appeal.html | BRONX BEACH CLUB LOSES BIAS APPEAL | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/distilling-concern-fills-post.html | Distilling Concern Fills Post | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/union-settlement-elects-lawyer-as-its-chairman.html | Union Settlement Elects Lawyer as Its Chairman | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/rev-robert-fraser-dies-blind-evangelist-was-51-had-radio-gospel.html | REV. ROBERT FRASER DIES; Blind Evangelist Was 51-- Had Radio Gospel Hour | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sanitation-strike-peril-to-aramburu.html | SANITATION STRIKE PERIL TO ARAMBURU | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/pajama-game-for-jersey.html | 'Pajama Game' for Jersey | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/soviet-seeks-japan-air-link.html | Soviet Seeks Japan Air Link | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gains-are-shown-by-royal-dutch-shell-oil-group-reports-rise-in-56.html | GAINS ARE SHOWN BY ROYAL DUTCH; Shell Oil Group Reports Rise in '56 Profits of 12% Above the 1955 Level TEXAS NATURAL GASOLINE Gain is Shown in Six-Month Net of $3,185,331 COMPANIES ISSUE EARNINCS FIGURES OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/detective-series-planned-for-tv-sylvan-van-brunt-3d-is-the.html | DETECTIVE SERIES PLANNED FOR TV; Sylvan Van Brunt 3d Is 'The Reluctant Eye' Scheduled for N.B.C. Next Autumn | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/australian-troops-to-quit-korea.html | Australian Troops to Quit Korea | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/chicago-trio-wins-179-tops-brookville-in-semifinal-of-u-s-highgoal.html | CHICAGO TRIO WINS, 17-9; Tops Brookville in Semi-Final of U. S. High-Goal Tourney | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/game-chief-testifies-says-decayed-matter-led-to-death-of-15000.html | GAME CHIEF TESTIFIES; Says Decayed Matter Led to Death of 15,000 Pheasants | True | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/football-player-shot-bud-mcfadin-ram-lineman-is-wounded-in-accident.html | FOOTBALL PLAYER SHOT; Bud McFadin, Ram Lineman, Is Wounded in Accident | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/david-bean-pianist-in-promising-debut.html | David Bean, Pianist, in Promising Debut | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/industry-panels-please-princeton-yearold-program-reported-a-success.html | INDUSTRY PANELS PLEASE PRINCETON; Year-Old Program Reported a Success for Participants and for University Funds Unlimited Gifts Encouraged | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/episcopal-school-names-newark-cleric-as-dean.html | Episcopal School Names Newark Cleric as Dean | True | Special to The New York Times.Fablan Bachrach | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/business-records-assignments.html | Business Records; ASSIGNMENTS | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/keel-of-atom-submarine-laid.html | Keel of Atom Submarine Laid | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/food-spring-vegetables-scallions-and-celery-herald-season-eggs-rise.html | Food: Spring Vegetables; Scallions and Celery Herald season --Eggs Rise Slightly for Holidays | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/prices-increased-on-wool-worsted-rise-of-10-to-15-cents-a-yard-set.html | PRICES INCREASED ON WOOL WORSTED; Rise of 10 to 15 Cents a Yard Set by Mills--Men's Suits May Cost More in 1958 PRICES INCREASED ON WOOL WORSTED | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/fashion-events.html | Fashion Events | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/plea-dismissed-in-aniline-case-u-s-appeals-court-upholds-denial-of.html | PLEA DISMISSED IN ANILINE CASE; U. S. Appeals Court Upholds Denial of Interhandel Bid to Block Sale of Stock In Courts Since 1948 PLEA DISMISSED IN ANILINE CASE | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bias-laws-fought-naacp-sees-rights-peril-in-virginia-legislation.html | BIAS LAWS FOUGHT; N.A.A.C.P. Sees Rights Peril in Virginia Legislation | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/goshen-ind-news-captures-ayer.html | GOSHEN (IND.) NEWS CAPTURES AYER CUP | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/mrs-pratt-triumphs-she-and-shirley-bloomer-gain-semifinals-in.html | MRS. PRATT TRIUMPHS; She and Shirley Bloomer Gain Semi-Finals in Tennis | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/ousted-us-attache-in-vienna-denies-spying.html | Ousted U.S. Attache, in Vienna, Denies Spying | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/alpert-heads-new-haven-board.html | Alpert Heads New Haven Board | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/notes-on-college-sports-lynahs-contribution-to-cornell-sports-cited.html | Notes on College Sports; Lynah's Contribution to Cornell Sports Cited in Dedication of Skating Rink Moore's 23d Season Fordham to Row St. John's Track Opener | True | By Allison Danzig | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/british-circulation-up-notes-in-use-rose-ll642000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose ll,642,000 in Week to l,926,800,000 | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/todd-gets-navy-contract.html | Todd Gets Navy Contract | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/u-s-economic-aid-to-indians-urged-la-farge-sees-tribes-facing.html | U. S. ECONOMIC AID TO INDIANS URGED; La Farge Sees Tribes Facing Destruction--Action by Senate to Be Asked Warns of Migration | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/two-stars-to-quit-ballet-russe-soon.html | TWO STARS TO QUIT BALLET RUSSE SOON | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/freight-loadings-fell-last-week-total-of-644092-cars-was-below.html | FREIGHT LOADINGS FELL LAST WEEK; Total of 644,092 Cars Was Below Preceding Period and the 1956 Level | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sacony-apparel-maker-names-new-ad-manager.html | Sacony Apparel Maker Names New Ad Manager | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/rams-11-in-10th-crush-yale132-fordhaim-gets-7-walks-and-6-hits-in.html | RAM'S 11 IN 10TH CRUSH YALE,13-2; Fordhaim Gets 7 Walks and 6 Hits in Extra Frame-- Princeton Wins, 2-0 | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/city-stores-expand-in-florida.html | City Stores Expand in Florida | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/millstein-lists-benefit-recital.html | Millstein Lists Benefit Recital | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/eisenhower-urges-a-jetage-air-unit.html | EISENHOWER URGES A JET-AGE AIR UNIT | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/george-vanderbilt-is-iii.html | George Vanderbilt Is III | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/rail-mediation-set-u-s-acts-to-avert-a-strike-in-key-pittsburgh.html | RAIL MEDIATION SET; U. S. Acts to Avert a Strike in Key Pittsburgh Line | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/patterns-of-the-times-in-polka-dots.html | Patterns of The Times in Polka DOts | True | Photograph by Rutledge | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/film-body-rules-on-oscar-winner-mysterious-author-of-brave-one-must.html | FILM BODY RULES ON 'OSCAR WINNER; Mysterious Author of 'Brave One' Must Identify Himself to Claim the Award Two Join Brando Firm | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/indians-triumph-on-2-in-ninth-64-tribe-solves-littlefield-of-giant.html | INDIANS TRIUMPH ON 2 IN NINTH, 6-4; Tribe Solves Littlefield of Giant in Final Frame-- Antonelli Gives 4 Runs | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/musician-asserts-reds-ruled-jobs-orchestra-leader-tells-house-unit.html | MUSICIAN ASSERTS REDS RULED JOBS; Orchestra Leader Tells House Unit He Had to Join Party in 30's to Get Work Here Got Communist Orders | True | By Russell Porter | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/hawks-overcome-celtic-five9694-hagans-lastsecond-shot-sends-nba.html | HAWKS OVERCOME CELTIC FIVE,96-94; Hagan's Last-Second Shot Sends N.B.A. Play-Offs Into Seventh Contest | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/albert-y-aronson-a-retired-newsman.html | ALBERT Y. ARONSON, A RETIRED NEWSMAN | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/president-leaving-to-spend-weekend-on-farm-hopes-for-denver.html | PRESIDENT LEAVING; To Spend Week-End on Farm -- Hopes for Denver Vacation | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/us-plans-to-keep-a-million-in-army-brucker-says-the-need-will.html | U.S. PLANS TO KEEP A MILLION IN ARMY; Brucker Says the Need Will Continue 2 or 3 Years-- Asks Draft Extension U.S. PLANS TO KEEP A MILLION IN ARMY | True | By Jack Raymond Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/held-in-tv-tube-raid-man-is-accused-of-receiving-200000-in.html | HELD IN TV TUBE RAID; Man Is Accused of Receiving $200,000 in Equipment | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/the-president-on-slums.html | THE PRESIDENT ON SLUMS | True | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/cairo-talks-continued-egyptian-foreign-minister-sees-us-and-soviet.html | CAIRO TALKS CONTINUED; Egyptian Foreign Minister Sees U.S. and Soviet Envoys Israel Denies Occupation Britain Eases Fund Freeze | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/on-radio.html | ON RADIO | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/governor-signs-ski-resort-bill-harriman-move-clears-way-for-2500000.html | GOVERNOR SIGNS SKI RESORT BILL; Harriman Move Clears Way For $2,500,000 Project at Whiteface Mountain | True | Special to The New York Times. | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/medals-for-landmarks-bestowals-honor-preserving-the-historic-and.html | MEDALS FOR LANDMARKS; Bestowals Honor Preserving the Historic and Scenic | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/timber-industries-in-europe-gloomy.html | TIMBER INDUSTRIES IN EUROPE GLOOMY | True | Special to The New York Times. | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/penntexas-ordered-to-produce-records.html | PENN-TEXAS ORDERED TO PRODUCE RECORDS | True | Special to The New York Times. | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/on-television.html | ON TELEVISION | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/1000-flee-chlorine-40-treated-as-gas-escapes-from-railroad-car.html | 1,000 FLEE CHLORINE; 40 Treated as Gas Escapes From Railroad Car | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/treasury-statment.html | Treasury Statment | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/uaw-gives-skilled-workers-special-rights-for-bargaining-uaw-votes.html | U.A.W. Gives Skilled Workers Special Rights for Bargaining; U.A.W. VOTES GAIN FOR SKILLED UNITS | True | By Damon Stetson Special To the New York Times. | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/mchugh-stops-randell-in-4th.html | McHugh Stops Randell in 4th | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/metcraft-head-guilty.html | Metcraft Head Guilty | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/summary-of-the-day.html | Summary of the Day | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/big-atom-devices-go-underground-2-already-there-and-others-may.html | BIG ATOM DEVICES GO UNDERGROUND; 2 Already There and Others May Follow for Safety, Scientists Indicate | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/joyce-guedalia-affianced.html | Joyce Guedalia Affianced | True | Special to The New York Times. | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/wood-field-and-stream-angler-swarm-to-greet-opening-of-trout-season.html | Wood, Field and Stream; Angler Swarm to Greet Opening of Trout Season Tomorrow--Rules Simplified | True | By John W.randolph | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/107-million-bid-on-dam-merrittchapman-and-scott-seeks-project-in.html | 107 MILLION BID ON DAM; Merritt-Chapman and Scott Seeks Project in Utah | True | Special to The New York Times. | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/newport-officer-retires.html | Newport Officer Retires | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/second-test-set-satellite-not-included.html | Second Test Set; Satellite Not Included | True | By John W. Finney Special To the New York Times. | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/li-theatre-group-formed.html | L.I. Theatre Group Formed | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/yes-mayor-wagner-theres-a-plainedge.html | YES, MAYOR WAGNER, THERE'S A PLAINEDGE | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/ruel-gets-leave-of-absence.html | Ruel Gets Leave of Absence | True | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/wide-pay-spread-noted-teachers-in-some-cities-get-23-times-as-much.html | WIDE PAY SPREAD NOTED; Teachers in Some Cities Get 2-3. Times as Much as Others | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/seaman-hurls-4hitter.html | Seaman Hurls 4-Hitter | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/belgium-differs-with-nixon-view-splits-africa-into-3-areas-cites.html | BELGIUM DIFFERS WITH NIXON VIEW; Splits Africa Into 3 Areas --Cites Gains of 'Prudent' Development in Congo | True | By Walter H. Waggoner Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/white-house-wednesdays.html | WHITE HOUSE WEDNESDAYS | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/screen-rivers-edge-prairie-melodrama-has-debut-at-palace.html | Screen: 'River's Edge'; Prairie Melodrama Has Debut at Palace | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/saudi-arabia-to-bar-israel-from-use-of-gulf-of-aqaba-saudis-claim.html | Saudi Arabia to Bar Israel From Use of Gulf of Aqaba; Saudis Claim Islands Israeli Attack Charged SAUDIS WILL BAR ISRAEL IN AQABA Saudis' Military Strength | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/harriman-signs-bill-increasing-state-race-tracks-take-1-per-cent.html | Harriman Signs Bill Increasing State Race Tracks' Take 1 Per Cent; NEW FUNDS TO AID BUILDING PROJECT Extra Share of Betting Take Will Be Used for Modern Track, Improvements Take Is 15 Per cent Longer Season Possible Different View Here | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/big-e-is-shifted-future-in-doubt-heroic-world-war-ii-carrier-towed.html | 'BIG E' IS SHIFTED, FUTURE IN DOUBT; Heroic World War II Carrier Towed to Brooklyn Yard-- Preservation Is Urged Destroyed 911 Planes | True | The New York Times (by Meyer Liebowitz) | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/spain-holds-33-as-reds-all-seized-in-last-5-months-as-threats-to.html | SPAIN HOLDS 33 AS REDS; All Seized in Last 5 Months as Threats to Security | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/governor-vetoes-curb-on-liberals-blocks-gop-bill-designed-to.html | GOVERNOR VETOES CURB ON LIBERALS; Blocks G.O.P. Bill Designed to Prevent Use of 'Dummy' Candidates in Election Duplicate Reports Required Tax Exemption Provided | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/selling-swamps-general-plywood-stock-dispute-with-3m-over-patent.html | Selling Swamps General Plywood Stock; Dispute With 3M Over Patent Revealed; SELLING SWAMPS PLYWOOD STOCK | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/us-ends-inquiry-on-rikers-crash-c-a-b-hears-airline-fliers-a-second.html | U.S. ENDS INQUIRY ON RIKERS CRASH; C. A. B. Hears Airline Fliers a Second Time--Ruling Is Due in About 3 Months | True | By Philip Benjamin | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/presidents-role-at-issue-in-italy-cabinet-refusal-to-forward-his.html | PRESIDENT'S ROLE AT ISSUE IN ITALY; Cabinet Refusal to Forward His Note to Eisenhower Creates Legal Debate Martino Resignation Sought | True | By Arnaldo Cortesi Special To the New York Times.european | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/kobbero-takes-title-dane-defeats-choong-in-final-of-usopen.html | KOBBERO TAKES TITLE; Dane Defeats Choong in Final of U.S.Open Badminton | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/fords-68-paces-greensboro-golf-winner-of-masters-ahead-by.html | FORD'S 68 PACES GREENSBORO GOLF; Winner of Masters Ahead by Stroke--Marty Furgol and Gourley Tie for Second. | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/easter-accessories-emphasize-leather.html | Easter Accessories Emphasize Leather | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/mrscg-davidson-has-child.html | Mrs.C.G. Davidson Has Child | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/yugoslav-exile-shot-pavelic-puppet-of-nazis-says-tito-agents-tried.html | YUGOSLAV EXILE SHOT; Pavelic, Puppet of Nazis, Says Tito Agents Tried to Kill Him | True | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/connecticut-police-seek-aides.html | Connecticut Police Seek Aides | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/grains-soybeans-generally-climb-futures-take-bearish-crop-report-in.html | GRAINS, SOYBEANS GENERALLY CLIMB; Futures Take Bearish Crop Report in Stride--Wheat Rises to 7/8 Cent Wheat Shipped Out | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/richardson-net-victor-defeats-fachini-at-palermo-ayala-contreras.html | RICHARDSON NET VICTOR; Defeats Fachini at Palermo-- Ayala, Contreras Win | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/algoma-control-expected-to-pass-a-v-roe-group-said-to-head.html | ALGOMA CONTROL EXPECTED TO PASS; A. V. Roe Group Said to Head Interests Buying Into Big Canadian Steel Maker $90 MILLION INVOLVED Estate of Sir James Dunn Is Reported Seller--Price Is Put at $125 a Share Gold Producer Involved | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/big-board-average-up-2-last-month.html | BIG BOARD AVERAGE UP 2% LAST MONTH | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/william-skelly-oil-executive-78-chairman-of-natural-gas.html | WILLIAM SKELLY, OIL EXECUTIVE, 78; Chairman of Natural Gas Manufacturers Is Dead-- Civic Leader in Tulsa Iron-Fisted Leader | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/ransom-hooker-surgeon-is-dead-former-director-in-field-at-bellevue.html | RANSOM HOOKER, SURGEON, IS DEAD; Former Director in Field at Bellevue Made Study Here of Maternal Mortality | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bank-loans-to-business-in-city-show-no-change-during-week-business.html | Bank Loans to Business in City Show No Change During Week; BUSINESS LENDING HOLDS UNCHANGED | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/board-of-rabbis-names-executive.html | Board of Rabbis Names Executive | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/twin-sons-to-mrs-perrymiller.html | Twin Sons to Mrs. Perry-Miller | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bond-opens-new-store-green-acres-shop-has-2-floors-at-valley-stream.html | BOND OPENS NEW STORE; Green Acres Shop Has 2 Floors at Valley Stream Site | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/nyu-fraternities-set-council-merger.html | N.Y.U. FRATERNITIES SET COUNCIL MERGER | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/montana-woman-named-new-waves-director.html | Montana Woman Named New WAVES Director | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gisela-munzinger-is-wed-in-germany.html | GISELA MUNZINGER IS WED IN GERMANY | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/glasser-and-3-lose-delay-on-testimony.html | GLASSER AND 3 LOSE DELAY ON TESTIMONY | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/child-to-mrs-allan-gaden-jr.html | Child to Mrs. Allan Gaden Jr | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/us-experts-weigh-issue-subsidy-still-an-issue.html | U.S. Experts Weigh Issue; Subsidy Still an Issue | True | By Dana Adams Schmidt Special To The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/frances-ritter-wed-married-in-white-plains-to-robert-daniel-weisman.html | FRANCES RITTER WED; Married in White Plains to Robert Daniel Weisman | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/train-derailed-at-lincolndale.html | Train Derailed at Lincolndale | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/new-us-envoy-in-germany.html | New U.S. Envoy in Germany | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/st-johns-triumphs-over-iona-by-4-to-l.html | ST. JOHN'S TRIUMPHS OVER IONA BY 4 TO 1 | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/london-stocks-show-no-trend-industrials-slip-on-profit-takingindex.html | LONDON STOCKS SHOW NO TREND; Industrials Slip on Profit Taking--Index Continues Its Upward Climb | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/president-trims-budget-request-by-254-million-reduces-figure-for.html | PRESIDENT TRIMS BUDGET REQUEST BY 254 MILLION; Reduces Figure for Soil Bank --Rayburn Says Decision on Tax Cut Must Wait BYRD ALSO SEES DELAY Reed Criticizes Democratic Move as 'Vague Promise' --Folsom Asks Fund Rise Folsom Seeks Funds Expenditures Reduced PRESIDENT TRIMS BUDGET REQUEST Corporation Receipts Up G.O.P. in House Divided | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/killed-on-eve-of-move-stuart-loveridge-exhead-of-autoye-dies-in.html | KILLED ON EVE OF MOVE; Stuart Loveridge, Ex-Head of Autoyre, Dies in Mishap | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gannett-group-elects-paul-miller-named-president-of-newspaper.html | GANNETT GROUP ELECTS; Paul Miller Named President of Newspaper Company | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/two-pace-dallas-event.html | Two Pace Dallas Event | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/advertising-new-media-guide-insurance-socks-ew-hull-elected.html | Advertising New Media Guide; Insurance Socks E.W. Hull Elected Accounts People Notes | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/manchester-bows-31-loses-firstleg-semifinal-to-madrid-in-cup-soccer.html | MANCHESTER BOWS, 3-1; Loses First-Leg Semi-Final to Madrid in Cup Soccer | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/health-situation-in-state-improved.html | HEALTH SITUATION IN STATE IMPROVED | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/3-groups-to-give-blood-queens-college-library-and-naval-yard-will.html | 3 GROUPS TO GIVE BLOOD; Queens College, Library and Naval Yard Will Donate | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/the-problem-of-envoys-an-evaluation-of-presidents-policy-of-leaving.html | The Problem of Envoys; An Evaluation of President's Policy Of Leaving Selection Task to Others The President Explains Mansfield Leads Fight | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/woman-advises-how-to-maintain-gift-of-flowers.html | Woman Advises How to Maintain Gift of Flowers | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/5-dock-workers-seized-in-theft-pier-agency-disbands-their-work-gang.html | 5 DOCK WORKERS SEIZED IN THEFT; Pier Agency Disbands Their Work Gang After Whisky Is Reported Pilfered Thefts During Unit's Period | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/newcrop-cotton-climbs-strongly-delay-in-planting-rumors-of-loan.html | NEW-CROP COTTON CLIMBS STRONGLY; Delay in Planting, Rumors of Loan Rise Are Factors --Near Months Ease | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/time-summerscene-a-park-enter-shakespeare-in-a-truck-for-audiences.html | Time: Summer;Scene: A Park; Enter Shakespeare in a truck; For Audiences of 2,000 | True | By Lewis Funke | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/british-cut-gas-price-imperial-gallon-now-will-sell-for-74-23-us.html | BRITISH CUT 'GAS PRICE; Imperial Gallon Now Will Sell for 74 2/3 U.S. Cents | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/homas-brennan-urgeon-72-dies-brooklyn-practitioner-was-a-leading.html | HOMAS BRENNAN, URGEON, 72, DIES; Brooklyn Practitioner Was a leading Catholic Layman-- Headed Medical Groups | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/budget-criticized-over-integration-city-is-warned-at-hearing-that.html | BUDGET CRITICIZED OVER INTEGRATION; City Is Warned at Hearing That Schools Need More Funds for the Program TEACHERS PRESS PLEAS Continue to Demand Salary Rises for All-- Education Board Chided by Mayor Mayor Explains Distribution | True | By Leonard Buder | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/check-clearings-fall-off-103-from-week-before-but-07-above-56-rate.html | CHECK CLEARINGS FALL; Off 10.3% From Week Before, but 0.7% Above '56 Rate | True | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/justice-proposes-new-legal-right-douglas-urges-counsel-in-advance.html | JUSTICE PROPOSES NEW LEGAL RIGHT; Douglas Urges Counsel in Advance in Cases Involving Charges by Government | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/paula-smith-married-attended-by-2-at-her-wedding-here-to-harold.html | PAULA SMITH MARRIED; Attended by 2 at Her Wedding Here to Harold Levine | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/fourrun-ninth-downs-brooks-in-exhibition-at-kansas-city-54-single.html | Four-Run Ninth Downs Brooks In Exhibition at kansas City, 5-4; Single by Noren Off Bessent Is Decisive--Power, Hit by Thrown Ball, in Hospital Thompson Starts Rally Cimoli Also Hits Dirt | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/miillion-a-week-get-salk-polio-vaccine.html | MIILLION A WEEK GET SALK POLIO VACCINE | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/deborah-morse-fiancee-goucher-senior-will-be-wed-to-dana-edwin.html | DEBORAH MORSE FIANCEE; Goucher Senior Will Be Wed to Dana Edwin Pearson | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/huge-rise-is-predicted-for-transistor-output-rise-predicted-for.html | Huge Rise Is Predicted for Transistor Output; RISE PREDICTED FOR TRANSISTOR | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/evas-chittenden-prospective-bride.html | EVAS. CHITTENDEN PROSPECTIVE BRIDE | True | Special to The New York Times.Carriage House Studio | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/prowest-regime-in-jordan-barred-ousted-nabulsi-group-said-to-block.html | PRO-WEST REGIME IN JORDAN BARRED; Ousted Nabulsi Group Said to Block Cabinet Formation by Hussein's Nominee PRO-WEST REGIME IN JORDAN BARRED Nabulsi Ouster Denounced Israelis Watch Events | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/merrill-lynch-still-expanding-big-brokerage-house-plans-to-open.html | MERRILL LYNCH STILL EXPANDING; Big Brokerage House Plans to Open More Offices and Broaden Automation Automation Is Increased Bonus Is Reduced MERRILL LYNCH STILL EXPANDING | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/norman-case-data-traced-to-army-intelligence-unit-verbatim-material.html | Norman Case Data Traced To Army Intelligence Unit; Verbatim Material Omitted Onus Placed on Committee DATA ON NORMAN TRACED TO ARMY Some of Testimony Deleted | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/qualifying-for-us-open-golf-slated-june-3-on-4-links-in-area.html | Qualifying for U.S. Open Golf Slated June 3 on 4 Links in Area | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/city-is-disputed-on-housing-site-fino-asks-state-watchdog.html | CITY IS DISPUTED ON HOUSING SITE; Fino Asks State Watchdog Investigation of Proposed Purchase in the Bronx | True | By Charles, Grutzner | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bright-pink-spring-tint-in-lipsticks-where-one-may-learn-one-rubs.html | Bright Pink Spring Tint In Lipsticks; Where One May Learn One Rubs Backs | True | By Agnes Ash | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/money.html | Money | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/braves-send-four-to-wichita.html | Braves Send Four to Wichita | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/premier-assures-jakarta-on-rule-pledges-emergency-regime-will-be.html | PREMIER ASSURES JAKARTA ON RULE; Pledges 'Emergency' Regime Will Be Responsible to Elected Parliament Sign of Confidence Seen | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/8th-ave-glitters-for-poliocrippled-girl-as-she-leads-her-dream.html | 8th Ave. Glitters for Polio-Crippled Girl As She Leads Her Dream Circus Parade | True | The New York Times | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/lure-of-trout-season-prompts-look-as-expert-builds-fly.html | Lure of Trout Season Prompts Look as expert Builds Fly | True | The New York Times (by Ernest Sisto) | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/student-is-fiance-of-jean-connelly-alan-p-mooneywho-attends.html | STUDENT IS FIANCE OF JEAN CONNELLY; Alan P. Mooney, Who Attends Columbia, and Debutante of '53-54 Season to Wed | | Jay Te Winburn | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/miss-laplatney-is-future-bride-xray-technician-betrothed-to-philip.html | MISS LAPLATNEY IS FUTURE BRIDE; X-Ray Technician Betrothed to Philip Brandon Hinkle, a Senior at Dartmouth | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/soldier-bowls-720-guenther-moves-into-third-place-in-abc-tourney.html | SOLDIER BOWLS 720; Guenther Moves Into Third Place in A.B.C. Tourney | | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/music-symphony-of-air-jaffe-leads-its-final-concert-of-season.html | Music: Symphony of Air; Jaffe Leads Its Final Concert of Season | True | By Harold C. Schonberg | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/freight-manager-appointed.html | Freight Manager Appointed | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gop-leaders-meet-in-omaha-to-open-1958-farm-vote-drive.html | G.O.P. Leaders Meet in Omaha To Open 1958 Farm Vote Drive | True | By Donald Janson Special To the New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/physician-to-complete-study-of-eden-today.html | Physician to Complete Study of Eden Today | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/daily-average-float-of-member-banks-dropped-188000000-during-the.html | Daily Average Float of Member Banks Dropped $188,000,000 During the Week | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/menzies-arrives-in-tokyo.html | Menzies Arrives in Tokyo | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/shift-on-reclamation-house-votes-out-provision-opposed-by-president.html | SHIFT ON RECLAMATION; House Votes Out Provision Opposed by President | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/atomic-plant-to-be-built.html | Atomic Plant to Be Built | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/court-dismisses-a-suit-seeking-to-name-receiver-to-run-whos-who-in.html | Court dismisses a Suit Seeking to Name Receiver to Run Who's Who in America | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/liggett-vice-president-elected-to-directorate.html | Liggett Vice president Elected to Directorate | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/about-new-york-a-general-relives-his-first-days-in-army-nyu-dusts.html | About New York; A General Relives His First Days in Army -N.Y.U. Dusts Off 122-Year Relic | True | By Meyer Bergeru.s. Army | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/narrows-span-backed-plan-association-chief-bids-harriman-speed.html | NARROWS SPAN BACKED; Plan Association Chief Bids Harriman Speed Project | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/wool-up-in-australia-prices-are-at-highest-levels-since-july-of.html | WOOL UP IN AUSTRALIA; Prices Are at Highest Levels Since July of 1954 | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/electric-exhibits-spark-brisk-sale-record-15000-attend-show.html | ELECTRIC EXHIBITS SPARK BRISK SALE; Record 15,000 Attend Show Here-- Buying Heavier Than Anticipated | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sprint-captured-by-little-pache-jamaica-victor-pays-1280-glamour.html | SPRINT CAPTURED BY LITTLE PACHE; Jamaica Victor Pays $12.80 --Glamour Next, With 7-10 Choice, Scansion,Third Victor Last at Start Shoemaker in Action Today | True | By Joseph C.nichols | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bush-terminal-elects-officers.html | Bush Terminal Elects Officers | True | | 1985-04-22 | RE0000245835 | B00000646016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/doityourself-courses.html | Do-It-Yourself Courses | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/tvface-your-critics-new-discussion-program-on-channel-9-takes-up.html | TV/Face your Critics'; New Discussion Program on Channel 9 Takes Up Politics of A. C. L. U. | True | BY J.p. Shanley | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/singapores-leader-lim-yew-hock-a-party-organizer-rioters-imprisoned.html | Singapore's Leader; Lim Yew Hock A Party Organizer Rioters imprisoned | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/army-regions-renamed-units-of-air-defense-given-titles-on-command.html | ARMY REGIONS RENAMED; Units of Air Defense Given Titles on Command Basis | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/heads-barnard-parents-fund.html | Heads Barnard Parents Fund | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/in-the-nation-limitations-of-the-fifth-amendment-on-congress.html | In The Nation; Limitations of the Fifth Amendment on Congress Changes in Brownell Draft | True | By Arthur Krock | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gop-compromise-in-senate-spurs-vote-on-niagara-javits-proposes.html | G.O.P. COMPROMISE IN SENATE SPURS VOTE ON NIAGARA; Javits Proposes Allocation of Public Power After Kerr Sounds Warning Bill Presented In House Republican Companies Spurs Senate Vote on Niagara Issue Power Meeting May 20 | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/paris-paper-seized-over-algeria-issue.html | PARIS PAPER SEIZED OVER ALGERIA ISSUE | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/phone-pact-rejected-union-members-vote-down-15month-terms-with-rise.html | PHONE PACT REJECTED; Union Members Vote Down 15-Month Terms With Rise | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/letters-to-the-times-publicizing-security-data-reexamination-asked.html | Letters to The Times; Publicizing Security Data Re-examination Asked of Tactics and Purposes of Subcomittee Factors in East-West Conflict Values of Metric System Queried Returns on Real Estate Statutory Restrictions on Sale on Property Explained For U.N. Embassies | True | ROBERT S. COLLINS,EDWARD P. EAGLES,JOHN F. GRACH,ROBERT S. FOUGNER,LARS KARBO. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/youth-hurls-perfect-game.html | Youth Hurls Perfect Game | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/house-votes-to-hire-an-extra-mail-clerk.html | House Votes to Hire An Extra Mail Clerk | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/son-to-the-william-baynes-jr.html | Son to the William Baynes Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/laborites-present-motion-of-censure.html | LABORITES PRESENT MOTION OF CENSURE | True | Special to The New York Times. | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/the-theatre-bert-lahr-stars-in-farce-plays-errant-husband-in-hotel.html | The Theatre: Bert Lahr Stars in Farce; Plays Errant Husband in 'Hotel Paradiso' | True | By Brooks Atkinson | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/buyer-to-convert-an-uptown-house-smaller-suites-are-planned-in.html | BUYER TO CONVERT AN UPTOWN HOUSE; Smaller Suites Are Planned in 6-Story Apartment--2 Long Ownerships End 34-Year Ownership Ends Deal on East 121st St. | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/halfcentury-milestone.html | HALF-CENTURY MILESTONE | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-12 | 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/no-tax-cuts-now.html | NO TAX CUTS NOW | True | | 1985-04-22 | RE0000245835 | B00000646016 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/leo-shull-at-new-work.html | Leo Shull at New Work | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/state-to-set-up-student-loan-aid-governor-signs-bill-calling-for.html | STATE TO SET UP STUDENT LOAN AID; Governor Signs Bill Calling for Nonprofit Agency to Supply Funds to Needy | True | By Warren Weaver Jr. Special To The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/slander-suit-adjourned.html | Slander Suit Adjourned | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nam-names-two-administrators.html | N.A.M. Names Two Administrators | True | Maurey Garber | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/jefferson-birthday-rites.html | Jefferson Birthday Rites | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hunter-to-present-41st-sing.html | Hunter to Present 41st Sing | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dulles-travel-log-lists-389829-miles-by-plane.html | Dulles Travel Log Lists 389,829 Miles by Plane | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mrs-tuero-wed-to-shelley-hull-former-music-student-and-television.html | MRS. TUERO WED TO SHELLEY HULL; Former Music Student and Television Aide Married in Manhasset Church | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/tv-trust-charge-is-denied-by-nbc-parent-company-rca-joins-in-reply.html | TV TRUST CHARGE IS DENIED BY N.B.C.; Parent Company, R.C.A., Joins in Reply to Action Filed in Philadelphia | True | By William G. Weart Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-still-upholds-passage-in-aoaba-would-like-a-test-in-hague.html | U.S. STILL UPHOLDS PASSAGE IN AOABA; Would Like a Test in Hague Court--Irked by Israel's Move to Force Issue | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gets-5-years-and-fine-exstate-department-aide-sentenced-for.html | GETS 5 YEARS AND FINE; Ex-State Department Aide Sentenced for Extortion | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-said-to-defer-shiping-in-aqaba-during-suez-talk-embargo-pledge.html | U.S. SAID TO DEFER SHIPING IN AQABA DURING SUEZ TALK; Embargo Pledge Reported Given Cairo After Protest on Tanker's Passage | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/herbert-maass-attorneywas-79-law-partner-here-is-dead-was-chairman.html | HERBERT MAASS, ATTORNEY,WAS 79; Law Partner Here Is Dead-- Was Chairman of Institute for Advanced Study | True | The New York Times | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/5-indicted-here-in-tv-ad-fraud.html | 5 INDICTED HERE IN TV AD FRAUD | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ribicoff-upholds-court-fee.html | Ribicoff Upholds Court Fee | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/st-francis-prep-clips-2-marks-to-set-queensiona-relays-pace-red-and.html | St. Francis Prep Clips 2 Marks To Set Queens-Iona Relays Pace; Red and Blue Quartets Better Distance Medley, 880-Yard Records in Scoring 12 Points--La Salle M.A. Next | True | By Michael Strauss | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/shop-talk-flower-prints-and-porch-rugs.html | Shop Talk; Flower Prints and Porch Rugs | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/cyclotron-maker-hails-soviet-device.html | CYCLOTRON MAKER HAILS SOVIET DEVICE | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dallas-golf-put-off.html | Dallas Golf Put Off | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/deluca-of-nyu-shuts-out-columbia-with-one-hit-in-eightinning.html | DeLuca of N.Y.U. Shuts Out Columbia With One Hit in Eight-Inning Contest; VIOLETS TRIUMPH ON 17 BLOWS, 16-0 N.Y.U. Gets Pair of 5-Run Innings-- Manhattan Tops Brooklyn College by 6-4 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/moses-supported-in-us-fund-fight-united-housing-group-says-full-aid.html | MOSES SUPPORTED IN U.S. FUND FIGHT; United Housing Group Says Full Aid Is Vital to Meet Middle-Income Needs | True | By Charles Grutzner | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/books-of-the-times-in-philosophical-retrospect.html | Books of The Times; In Philosophical Retrospect | True | By Charles Poore | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/army-calls-off-derby-eve-show-brucker-says-link-to-race-distorted.html | ARMY CALLS OFF DERBY EVE SHOW; Brucker Says Link to Race 'Distorted' Aim of Tour by Congress Groups | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/oil-lift-shipments-drop-scrap-steel-advances-50c.html | Oil Lift Shipments Drop; Scrap Steel Advances 50c | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/milan-fair-opens-in-damp-fanfare-among-displays-a-curbside-copter.html | MILAN FAIR OPENS IN DAMP FANFARE; Among Displays: a Curbside 'Copter, 3-Eggs-a-Day Hen, 'Happy Bathing Pill' | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/7-named-for-postmaster-jobs.html | 7 Named for Postmaster Jobs | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/jet-takes-off-and-lands-vertically-in-test-flight.html | Jet Takes Off and Lands Vertically in Test Flight | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/george-weston-raises-earnings-bakery-and-confectionery-concern-had.html | GEORGE WESTON RAISES EARNINGS; Bakery and Confectionery Concern Had $4,823,103 Net in '56, Up From '55 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/churches-focus-on-palm-sunday-catholics-and-protestants-of-city.html | CHURCHES FOCUS ON PALM SUNDAY; Catholics and Protestants of City Will Extend Their Liturgies Into Holy Week | True | By George Dugan | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/foreign-affairs-islam-and-communism-a-misconception.html | Foreign Affairs; Islam and Communism-- A Misconception? | True | By C.I. Sulzberger | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/power-stays-in-hospital.html | Power Stays in Hospital | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/benefit-at-hole-in-the-head.html | Benefit at 'Hole in the Head' | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/waynesboro-knitting-refined-copper-off-cent.html | Waynesboro Knitting; Refined Copper Off Cent | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/psychology-use-in-algeria-urged-lacoste-tells-french-aides-to.html | PSYCHOLOGY USE IN ALGERIA URGED; Lacoste Tells French Aides to Respect Moslem Dignity --Cites Right of Dissent | True | By Robert C. Doty Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/israel-prods-un-on-query-to-cairo-eban-bids-hammarskjold-get-reply.html | ISRAEL PRODS U.N. ON QUERY TO CAIRO; Eban Bids Hammarskjold Get Reply on Belligerency-- Gaza Patrol 'Deaf' Denied | True | By Lindesay Parrott Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/boros-takes-lead-with-a-65-for-135-eight-pros-share-second-at-139-a.html | BOROS TAKES LEAD WITH A 65 FOR 135; Eight Pros Share Second at 139 at Halfway Marik in Greensboro Open Golf | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nato-maneuvers-at-dardanelles-international-forces-testing-defense.html | NATO MANEUVERS AT DARDANELLES; International Forces Testing Defense of Turkish Strait -- U.S. Marines Land | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/campaign-for-new-edifice.html | Campaign for New Edifice | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/montclair-triumphs-21.html | Montclair Triumphs, 2-1 | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/suez-cuts-us-customs-ship-line-club-elects.html | Suez Cuts U.S. Customs; Ship Line Club Elects | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/oil-output-to-be-cut-louisiana-cites-dip-in-demand-as-europes.html | OIL OUTPUT TO BE CUT; Louisiana Cites Dip in Demand as Europe's Crisis Eases | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dance-to-help-summer-camp.html | Dance to Help Summer Camp | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/system-patented-to-guard-horses-device-would-expel-animal-and-its.html | SYSTEM PATENTED TO GUARD HORSES; Device Would Expel Animal and Its Stall From a Burning Stable | True | By Stacy V. Jones Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mayflower-crew-practices.html | Mayflower Crew Practices | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/whither-saudi-arabia.html | WHITHER SAUDI ARABIA? | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/macmillan-sees-peril-in-mideast-declares-area-is-main-cause-of.html | MACMILLAN SEES PERIL IN MIDEAST; Declares Area Is Main Cause of Anxiety--Vulnerability to Red Sway Stressed | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/antiwestern-forces-in-jordan-are-expected-to-regain-influence.html | Anti-Western Forces in Jordan Are Expected to Regain Influence; Nabulsi Majority Cited | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/vice-president-named-by-fibreboard-paper.html | Vice President Named By Fibreboard Paper | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/city-to-press-law-on-home-numbers-building-numbers-here-take-many.html | CITY TO PRESS LAW ON HOME NUMBERS; Building Numbers Here Take Many Forms--And Some Are Correct | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/soviet-deposits-slavery-ban.html | Soviet Deposits Slavery Ban | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/spalding-rolls-a-9games-2088-breaks-abc-allevents-mark-louisville.html | Spalding Rolls a 9-Games 2,088, Breaks A.B.C. All-Events Mark; Louisville Bowler Captures Lead--Allen of Yonkers Tops Singles With 729 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/swiss-elevate-11-legations.html | Swiss Elevate 11 Legations | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/silver-designed-to-serve-springs-specialties.html | Silver Designed to Serve Spring's Specialties | True | The New York Times Studio (by Gene Maggio) | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/grace-demoss-links-victor.html | Grace DeMoss Links Victor | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/brooklyn-college-suspends-3-editors.html | BROOKLYN COLLEGE SUSPENDS 3 EDITORS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/qant-as-pilot-strike-in-australia-widens.html | QANT AS PILOT STRIKE IN AUSTRALIA WIDENS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/no-mails-today-in-spite-of-vote-to-add-41-million-summerfield-order.html | NO MAILS TODAY, IN SPITE OF VOTE TO ADD 41 MILLION; Summerfield Order Stands but He Calls House Action 'Encouraging' Step CANNON SCORES RULING Missouri Democrat Sees Law Violated--Hope for Quick Accord Grows | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/72315-deer-bagged-in-state.html | 72,315 Deer Bagged in State | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nana-quite-a-girl-at-little-carnegie.html | 'Nana,' Quite a Girl, at Little Carnegie | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nato-missiles-statements.html | NATO Missiles Statements | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/revised-cairo-plan-for-suez-operation-is-received-by-us-egypt-gives.html | Revised Cairo Plan For Suez Operation Is Received by U.S.; EGYPT GIVES U.S. A NEW SUEZ PLAN | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/submarine-launching-set.html | Submarine Launching Set | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gomez-goes-route-to-halt-tribe-81-hurls-5hitter-for-giants-sauer.html | GOMEZ GOES ROUTE TO HALT TRIBE, 8-1; Hurls 5-Hitter for Giants-- Sauer Collects 2 Homers-- Thomas Also Connects | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/canada-parliament-dissolved.html | Canada Parliament Dissolved | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dividend-raised-by-grand-union-food-chains-annual-rate-increased.html | DIVIDEND RAISED BY GRAND UNION; Food Chains Annual Rate Increased From 60 to 72c --Stock Payment Set | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mrs-dewey-rewed-marriage-to-robert-d-graff-held-in-far-hills-home.html | MRS. DEWEY REWED; Marriage to Robert D. Graff Held in Far Hills Home | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/pearson-recalls-student-link.html | Pearson Recalls Student Link | True | By Raymond Daniell Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hiatus-for-jersey-cancan.html | Hiatus for Jersey 'Can-Can' | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/new-idea-mapped-in-school-layout-westchester-and-nassau-communities.html | NEW IDEA MAPPED IN SCHOOL LAYOUT; Westchester and Nassau Communities Plan Schools | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/art-painter-from-milan-treccani-portrays-italian-peasant-life-in.html | Art: Painter From Milan; Treccani Portrays Italian Peasant Life in One-Man Show at John Heller's | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/loyalty-parade-on-april-27.html | Loyalty Parade on April 27 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/china-rail-link-opened.html | China Rail Link Opened | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/56-gains-reported-by-liberty-mutual.html | '56 GAINS REPORTED BY LIBERTY MUTUAL | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/chain-store-sales-in-march-fell-43-below-volume-in-56-month.html | Chain Store Sales in March Fell 4.3% Below Volume in '56 Month; Quarter's Volume Up | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/reform-jews-to-meet-parent-body-of-540-temples-slate-session-in.html | REFORM JEWS TO MEET; Parent Body of 540 Temples Slate Session in Toronto | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/botvinnik-in-draw-chess-champion-and-smyslov-agree-to-divide-point.html | BOTVINNIK IN DRAW; Chess Champion and Smyslov Agree to Divide Point | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/marion-randall-troth-actress-is-engaged-to-lieut-peter-powell-of.html | MARION RANDALL TROTH; Actress Is Engaged to Lieut. Peter Powell of Marines | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/variations-on-shirtwaist.html | Variations on Shirtwaist | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/congress-to-get-mail.html | Congress to Get Mail | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/money.html | Money | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/sales-and-mergers-atlantic-research-corp.html | SALES AND MERGERS; Atlantic Research Corp. | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/west-african-play-to-open.html | West African Play to Open | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mumps-reported-at-sea-copter-here-starts-serum-to-ship-1000-miles.html | MUMPS REPORTED AT SEA; Copter Here Starts Serum to Ship 1,000 Miles Away | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/eisenhower-spurs-gop-on-58-race-he-tells-8state-conference-it-is-on.html | EISENHOWER SPURS G.O.P. ON '58 RACE; He Tells 8-State Conference It Is on the Right Track-- Alcorn Maps Strategy | True | By Donald Janson Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ganalclearance-cost-cut.html | Ganal-Clearance Cost Cut | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/8-gradecrossings-in-queens-doomed-psc-approves-li-road-planstate.html | 8 GRADECROSSINGS IN QUEENS DOOMED; P.S.C. Approves L.I. Road Plan-- State Public Works Agency to Make Decision | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/spending-curbs-backed-humphrey-favors-limiting-of-outlays-to.html | SPENDING CURBS BACKED; Humphrey Favors Limiting of Outlays to Appropriations | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/arabs-aiding-un-guards.html | Arabs Aiding U.N. Guards | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/two-tackles-join-packers.html | Two Tackles Join Packers | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/brownell-lauds-court-tells-columbia-law-reunion-school-bias-ruling.html | BROWNELL LAUDS COURT; Tells Columbia Law Reunion School Bias Ruling to Last | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/twig-cabins-to-give-true-pilgrim-touch.html | TWIG CABINS TO GIVE TRUE PILGRIM TOUCH | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/lung-cancer-laid-to-tobacco-wax-coating-on-leaf-and-stem-chief.html | LUNG CANCER LAID TO TOBACCO WAX; Coating on Leaf and Stem Chief Source of Ailment, Research Unit Is Told REMOVAL CALLED EASY Dr. Wynder Cites Results of Tests and Terms Cigarette Temperature a Factor | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/newsman-jailed-in-contempt-case-price-gets-a-3month-term-but-is.html | NEWSMAN JAILED IN CONTEMPT CASE; Price Gets a 3-Month Term but Is Released in Bail Pending an Appeal | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hogankallfelz.html | Hogan--Kallfelz | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gruenther-calls-nato-red-target-he-tells-times-youth-forum-kay.html | GRUENTHER CALLS NATO RED TARGET; He Tells Times Youth Forum Kay Soviet Aim Is to Break Ties of Western Nations | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/tigers-16-blows-beat-pirates-92-samford-belts-home-run-for.html | TIGERS 16 BLOWS BEAT PIRATES, 9-2; Samford Belts Home Run for Detroit--Red Sox Turn Back Phillies, 5-2 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-aide-on-africa-voted.html | U.S. Aide on Africa Voted | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/west-point-service-set-easter-sunrise-rite-planned-for-michie.html | WEST, POINT SERVICE SET; Easter Sunrise Rite Planned for Michie Stadium | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/paper-bag-fills-new-us-needs-its-in-the-bag-a-chicken-a-chair-or.html | PAPER BAG FILLS NEW U.S. NEEDS; It's in the Bag a Chicken, a Chair or What-Have-You | True | By J.e. McMahon | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/grover-b-beats-roman-romeo-in-jamaica-test-3to4-favorite-wins-by-a.html | Grover B. Beats Roman Romeo in Jamaica Test; 3-TO-4 FAVORITE WINS BY A LENGTH Grover B. Scores at Jamaica --King Hairan, Ambehaving Top Gotham Field Today | True | By Joseph C. Nichols | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/strike-shuts-second-paper.html | Strike Shuts Second Paper | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/letters-to-the-times-housing-inspection-urged-failure-by-city.html | Letters to The Times; Housing Inspection Urged Failure by City Charged in Multiple Dwelling Law Enforcement | True | Mr. Gilroy said. LOUIS BERGMAN, | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/paris-extends-reforms-decrees-for-africa-applied-to-other-overseas.html | PARIS EXTENDS REFORMS; Decrees for Africa Applied to Other Overseas Areas | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/german-bond-agent-named.html | German Bond Agent Named | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/metesky-pushes-claim-compensation-board-to-hear-injury-case-april.html | METESKY PUSHES CLAIM; Compensation Board to Hear Injury Case April 23 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dick-smith-out-6-weeks-coast-players-jaw-broken-jacobs-not-badly.html | DICK SMITH OUT 6 WEEKS; Coast Player's Jaw Broken-- Jacobs Not Badly Hurt | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/east-new-york-savings-chooses-a-new-trustee.html | East New York Savings Chooses a New Trustee | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/big-board-reports-lukens-officers-sold-only-900-shares-in-key.html | Big Board Reports Lukens Officers Sold Only 900 Shares in Key Trading Period | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/republicans-consider-a-woman-for-a-top-place-on-city-ticket.html | Republicans Consider a Woman For a Top Place on City Ticket | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/official-criticizes-inflation-theory.html | OFFICIAL CRITICIZES INFLATION THEORY | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/controller-appointed-by-lummus-company.html | Controller Appointed By Lummus Company | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/concert-closes-museum-series-program-of-18th-century-works-features.html | CONCERT CLOSES MUSEUM SERIES; Program of 18th Century Works Features Three Violinists as Soloists | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/daughter-to-the-john-pells.html | Daughter to the John Pells | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/army-turns-back-rutgers-nine-42-cadets-get-3-unearned-runs-in-4th.html | ARMY TURNS BACK RUTGERS NINE, 4-2; Cadets Get 3 Unearned Runs in 4th Frame--Princeton Beats Villanova, 9-4 | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ranked-players-beaten-porter-and-mrs-jaeger-bow-in-us-table-tennis.html | RANKED PLAYERS BEATEN; Porter and Mrs. Jaeger Bow in U.S. Table Tennis Openers | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/troth-announced-of-miss-tiemann-smith-senior-is-engaged-to-donald.html | TROTH ANNOUNCED OF MISS TIEMANN; Smith Senior Is Engaged to Donald Christ, Son of State Supreme Court Justice | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/usia-funds-cut-26-as-president-is-balked-on-plea-house-group-also.html | U.S.I.A. FUNDS CUT 26% AS PRESIDENT IS BALKED ON PLEA; House Group Also Reduces State Department Budget --Waste Is Charged | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/leopard-is-loose-in-miami-outskirts.html | LEOPARD IS LOOSE IN MIAMI OUTSKIRTS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/charter-election-set-by-argentina-decree-orders-balloting-on-july.html | CHARTER ELECTION SET BY ARGENTINA; Decree Orders Balloting on July 28 for Assembly That Will Alter Constitution | True | By Edward A. Morrow Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/pitkin-to-do-oneill-design.html | Pitkin to Do O'Neill Design | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/civilian-will-check-rights-of-soldiers-in-new-bonn-army-socialists.html | Civilian Will Check Rights of Soldiers In New Bonn Army; Socialists Oppose Bill | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nato-award-to-student.html | NATO Award to Student | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/israel-to-repeat-rites-for-pilgrims-from-us.html | Israel to Repeat Rites For Pilgrims From U.S. | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/freeman-crofts-writer-77-dead-author-of-detective-stories-about.html | FREEMAN CROFTS, WRITER, 77, DEAD; Author of Detective Stories About Inspector French Had Been an Engineer | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/the-james-crookes-have-sor.html | The James Crookes Have Sor | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/child-to-mrs-edward-chase.html | Child to Mrs. Edward Chase | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/burroughs-wellcome-elects.html | Burroughs Wellcome Elects | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-to-give-nato-3-types-of-missiles-missiles-the-us-will-deliver-to.html | U.S. to Give NATO 3 Types of Missiles; Missiles the U.S. Will Deliver to North Atlantic Treaty Forces | True | By Harold Callender Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/broker-is-jailed-in-900000-fraud-teller-to-serve-4-years-and-pay.html | BROKER IS JAILED IN $900,000 FRAUD; Teller to Serve 4 Years and Pay $18,000 Fine for Swindling 1,400 Clients | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/center-is-dedicated-to-german-culture.html | CENTER IS DEDICATED TO GERMAN CULTURE | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/leeds-triumphs-in-rugby.html | Leeds Triumphs in Rugby | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/adams-case-echo-us-writer-is-sued.html | ADAMS CASE ECHO: U.S. WRITER IS SUED | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gonzales-wins-net-final.html | Gonzales Wins Net Final | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/toppling-brick-hurts-2-men.html | Toppling Brick Hurts 2 Men | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mrs-stage-remarried-former-jessie-savage-is-wed-to-edward-hurlburt.html | MRS. STAGE REMARRIED; Former Jessie Savage Is Wed to Edward Hurlburt | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/screen-the-strange-one-ben-gazzara-stars-in-new-film-at-astor.html | Screen: 'The Strange One'; Ben Gazzara Stars in New Film at Astor | True | By Bosley Crowther | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/new-books.html | New Books | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/collins-duo-wins-final-he-and-sloan-down-jacobs-pair-in-us-handball.html | COLLINS DUO WINS FINAL; He and Sloan Down Jacobs' Pair in U.S. Handball | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/educator-doubts-plateau-theory-psychologist-says-hiatus-in-learning.html | EDUCATOR DOUBTS 'PLATEAU' THEORY; Psychologist Says Hiatus in Learning Is a Result of Poor Teaching | True | By Emma Harrison | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gordon-scott-as-tarzan-in-globe-debut.html | Gordon Scott, as Tarzan, in Globe Debut | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/witness-pictures-red-rule-in-union-excommunist-tells-inquiry-of.html | WITNESS PICTURES RED RULE IN UNION; Ex-Communist Tells Inquiry of Work in Music Local— Hearing Ended Here | True | By Russell Porter | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/circus-opens-in-jersey-threering-tent-show-begins-run-at-amusement.html | CIRCUS OPENS IN JERSEY; Three-Ring Tent Show Begins Run at Amusement Park | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/food-news-letter-box-readers-ask-about-old-orange-juice-looks-of.html | Food News: Letter Box; Readers Ask About Old Orange Juice, Looks of Gravy and Storing Scallions | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/silent-on-harlem-bid-virginia-governor-declines-comment-on-dinner.html | SILENT ON HARLEM BID; Virginia Governor Declines Comment on Dinner 'Error | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/moves-irregular-in-london-market-but-advance-outnumber-losses-index.html | MOVES IRREGULAR IN LONDON MARKET; But Advance Outnumber Losses— Index Up 0.5 to 198.4, a 1957 High | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/verrazano-landing-restaged-by-youth-city-missions-145th-year.html | VERRAZANO LANDING RESTAGED BY YOUTH; City Mission's 145th Year | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/french-rail-strike-set-unions-plan-a-2day-stoppage-next-week-in.html | FRENCH RAIL STRIKE SET; Unions Plan a 2-Day Stoppage Next Week in Wage Dispute | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/meat-and-milk-take-big-bites-in-budget-tv-set-has-back-panel.html | Meat and Milk Take Big Bites in Budget; TV Set Has Back Panel | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/sumatran-scores-jakarta-cabinet-leader-in-rebellious-region-sees.html | SUMATRAN SCORES JAKARTA CABINET; Leader in Rebellious Region Sees New Regime Unable to Reunite Indonesia | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ratterman-quits-pro-football.html | Ratterman Quits Pro Football | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/book-week-to-help-marine-library-unit.html | BOOK WEEK TO HELP MARINE LIBRARY UNIT | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/soviet-building-a-steel-center-in-heart-of-ukraine-ore-basin.html | Soviet Building a Steel Center In Heart of Ukraine Ore Basin; Developing a Huge Ferrous Complex Around the Existing Mill in Krivoi Rog | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/cuban-says-castro-has-stopped-fight.html | CUBAN SAYS CASTRO HAS STOPPED FIGHT | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/van-rules-revised-icc-acts-to-standardize-moving-costs-estimates.html | VAN RULES REVISED; I.C.C. Acts to Standardize Moving Costs Estimates | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/new-quick-sausages.html | New Quick Sausages | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/the-proceedings-in-the-un-trusteeship-council.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ekco-products-co-500000-sales-increase-seen-but-profits-will-be.html | EKCO PRODUCTS CO.; $500,000 Sales Increase Seen but Profits Will Be Lower | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mayor-asks-veto-of-narrows-bill-tells-governor-that-letting-state.html | MAYOR ASKS VETO OF NARROWS BILL; Tells Governor That Letting State Fix Bridge Approach Violates Home Rule SEES CITY 'SINGLED OUT' Legislature 'Soon Will Be Dictating' Other Projects in City, He Writes | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/godfrey-to-drop-wednesday-show-entertainer-will-give-last-in-tv.html | GODFREY TO DROP WEDNESDAY SHOW; Entertainer Will Give Last in TV Series June 26-- Cites 'Strenuous Hours' | True | By Richard F. Shepard. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/miller-must-stand-trial.html | Miller Must Stand Trial | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/language-study-shifts-teachers-note-that-trend-is-to-stress-on.html | LANGUAGE STUDY SHIFTS; Teachers Note That Trend Is to Stress on Speech | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/school-honors-dr-salk.html | School Honors Dr. Salk | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/uses-plane-to-go-to-farm.html | Uses Plane to Go to Farm | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/plane-lands-on-frozen-lake.html | Plane Lands on Frozen Lake | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/rockets-four-blasts-restore-mans-speech.html | Rocket's Four Blasts Restore Man's Speech | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/metal-thermit-corp-reelection-of-president-ends-heated-proxy-battle.html | METAL & THERMIT CORP.; Re-election of President Ends Heated Proxy Battle | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hunters-electra-to-close.html | Hunter's 'Electra' to Close | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/zeckendorf-offer-on-estate-voided.html | ZECKENDORF OFFER ON ESTATE VOIDED | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hull-beats-french-team.html | Hull Beats French Team | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/richardson-is-winner-ayala-also-gains-semifinals-of-tennis-at.html | RICHARDSON IS WINNER; Ayala Also Gains Semi-Finals of Tennis at Palermo | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/camp-fire-girls.html | CAMP FIRE GIRLS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/wwlufkin-jr-textile-official-vice-president-of-celanese-corp-dies.html | W.W.LUFKIN JR., TEXTILE OFFICIAL; Vice President of Celanese Corp. Dies at 54-- Served on Tariff Commission | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/larsen-pounded-in-1110-setback-gives-senators-seven-runs-in.html | LARSEN POUNDED IN 11-10 SETBACK; Gives Senators Seven Runs in Fifth--Yanks Hit Four Homers--Byrne Loser | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/court-holds-up-immunity-for-4-blocks-decree-compelling-testimony.html | COURT HOLDS UP IMMUNITY FOR 4; Blocks Decree Compelling Testimony Before Senate Unit on Exchange Basis | True | By Luther A. Huston Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/briscoe-urges-un-to-act-on-partition.html | BRISCOE URGES U.N. TO ACT ON PARTITION | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/norway-replies-to-bulganin.html | Norway Replies to Bulganin | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gallagher-first-in-swimming.html | Gallagher First in Swimming | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/educator-for-democracy-harold-willis-dodds.html | Educator for Democracy; Harold Willis Dodds | True | The New York Times | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/senators-decide-to-survey-fiscal-condition-of-nation-fulbright.html | Senators Decide to Survey Fiscal Condition of Nation; Fulbright Objects | True | By Richard E. Mooney Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/kobbero-retains-title-judy-devlin-also-keeps-us-open-badminton.html | KOBBERO RETAINS TITLE; Judy Devlin Also Keeps U.S. Open Badminton Crown | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/teacher-left-cornell-100000.html | Teacher Left Cornell $100,000 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nasser-explains-suez-in-reply-to-artful-letter-by-li-girl-13-li.html | Nasser 'Explains' Suez in Reply To Artful Letter by L.I. Girl, 13; L.I. Girl Gets Nasser's Personal View on Canal | True | Special To The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/oil-industry-defended-gov-knight-challenges-bill-to-bar.html | OIL INDUSTRY DEFENDED; Gov. Knight Challenges Bill to Bar Contributions | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/minute-maid-corp-dividend-halved-to-10-cents-profit-picture-dim.html | MINUTE MAID CORP.; Dividend Halved to 10 Cents -- Profit Picture Dim | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/wagners-budget-attacked-by-7-in-gop-club-who-ask-cuts-more-time-for.html | Wagner's Budget Attacked by 7 In G.O.P. Club Who Ask Cuts; More Time for Study Asked | True | By Paul Crowell | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/iceland-warned-by-moscow.html | Iceland Warned by Moscow | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/colleges-to-hold-2-regattas-today-penn-rutgers-crews-open-on.html | COLLEGES TO HOLD 2 REGATTAS TODAY; Penn, Rutgers Crews Open on Schuylkill--Fordham's Cubs to Race La Salle | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/taylor-nominated-president-formally-selects-envoy-to-switzerland.html | TAYLOR NOMINATED; President Formally Selects Envoy to Switzerland | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/home-rule-for-singapore.html | HOME RULE FOR SINGAPORE | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/backlog-of-mail-is-expected-here-post-offices-cannot-handle.html | BACKLOG OF MAIL IS EXPECTED HERE; Post Offices Cannot Handle Accumulation From Today With Monday Pile-Up | True | By Robert Alden | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/k-of-c-to-give-blood-two-councils-will-donate-to-the-red-cross.html | K. OF C. TO GIVE BLOOD; Two Councils Will Donate to the Red Cross Today | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/commodity-index-up-figure-rose-on-thursday-to-891-from-889.html | COMMODITY INDEX UP; Figure Rose on Thursday to 89.1 From 88.9 Wednesday | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/israelis-kill-arab-from-gaza.html | Israelis Kill Arab From Gaza | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-to-aid-berlin-reactor.html | U.S to Aid Berlin Reactor | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hearings-set-on-cab-leak.html | Hearings Set on C.A.B. 'Leak' | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/eastland-stands-on-norman-action-says-there-was-goodreason-to.html | EASTLAND STANDS ON NORMAN ACTION; Says There Was 'GoodReason' to Publish Information on Canadian Diplomat | True | By Ew. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mansfield-sees-tax-cut.html | Mansfield Sees Tax Cut | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/meyner-records-a-zero-for-expense-in-primary.html | Meyner Records a Zero For Expense in Primary | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/6-whites-guilty-in-bias-case.html | 6 Whites Guilty in Bias Case | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/computer-shipments-set-high.html | Computer Shipments Set High | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/eulogy-for-cos-cob-man-family-to-pay-private-honor-to-missing.html | EULOGY FOR COS COB MAN; Family to Pay Private Honor to Missing Pulitzer Kinsman | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/standard-oil-aide-a-suicide-on-coast-san-francisco-april-12-apg.html | STANDARD OIL AIDE A SUICIDE ON COAST; SAN FRANCISCO, April 12 (AP)--G. Stewart Brown, director of public relations for Standard Oil of California, was found dead on the floor of his Presidio Heights home last night. The police said he apparently had committed suicide. | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/reds-held-losing-prestige-in-west-american-jewish-committee-reports.html | REDS HELD LOSING PRESTIGE IN WEST; American Jewish Committee Reports Party's Influence Is Set Back in Europe | True | By Irving Spiegel | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/tools-and-plans-aid-homemaker-in-her-painting-preparations-noted.html | Tools and Plans Aid Homemaker In Her Painting; Preparations Noted | True | By Phyllis Ehrlich | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/army-gets-a-radio-that-spans-world-new-army-radio-spans-the-globe.html | Army Gets a Radio That Spans World; NEW ARMY RADIO SPANS THE GLOBE | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/18-german-physicists-bar-four-nobel-prize-winners-join-protest.html | 18 German Physicists Bar; Four Nobel Prize Winners Join Protest Against Arms for Bonn's Force-- All Wary of Radioactive Fallout | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/other-meetings-excello.html | OTHER MEETINGS; Ex-Cell-O | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/redlegs-sell-meyer-to-red-sox-sign-sanchez-as-a-replacement.html | Redlegs Sell Meyer to Red Sox, Sign Sanchez as a Replacement; Cincinnati Gets an Undisclosed Sum for Right-Hander--Havana Hurler Won Ten and Lost Six Last Season | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/uncle-sam-wont-mind-if-tax-return-is-late.html | Uncle Sam Won't Mind If Tax Return Is Late | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/eden-to-undergo-operation-today.html | EDEN TO UNDERGO OPERATION TODAY | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/israel-hopes-saudis-refrain.html | Israel Hopes Saudis Refrain | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/rose-defeats-bartzen-gains-final-of-puerto-rican-tennismiss-pratt.html | ROSE DEFEATS BARTZEN; Gains Final of Puerto Rican Tennis--Miss Pratt Wins | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dr-ernest-johnson-passaic-surgeon-41.html | DR. ERNEST JOHNSON, PASSAIC SURGEON, 41 | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/newsom-attacks-static-education-ny-u-installs-a-president-as-rain.html | NEWSOM ATTACKS STATIC EDUCATION; N.Y. U. Installs a President as Rain Enlivens the Proceedings | True | The New York Times | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/st-regis-paper-co-reports-dip-in-sales-earrings-for-quarter.html | St. Regis Paper Co. Reports Dip In Sales, Earrings for Quarter; COMPANIES HOLD ANNUAL MEETINGS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-nutrition-experts-may-be-sent-to-soviet.html | U.S. Nutrition Experts May Be Sent to Soviet | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/big-store-opens-near-miami.html | Big Store Opens Near Miami | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/no-mail-today.html | NO MAIL TODAY | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/minor-leagues.html | Minor Leagues | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nassau-st-parcel-is-sold-by-estate-ottinger-property-in-first-deal.html | NASSAU ST. PARCEL IS SOLD BY ESTATE; Ottinger Property in First Deal in 62 Years--Sale on Greenwich Street | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/fire-destroys-summer-stage.html | Fire Destroys Summer Stage | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/public-airing-of-lanza-case-by-legislators-expected-soon-a-public.html | Public Airing of Lanza Case By Legislators Expected Soon; A PUBLIC AIRING ON LANZA LIKELY | True | By Layhmond Robinson Jr. | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/compromise-plan-on-niagara-gains-democrats-show-readiness-to-spur.html | COMPROMISE PLAN ON NIAGARA GAINS; Democrats Show Readiness to Spur Move for Pact on Power Project | True | By C. P. Trussell Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/teamsters-start-new-fight-on-foes-say-public-relations-drive-is.html | TEAMSTERS START NEW FIGHT ON FOES; Say Public Relations Drive Is Aimed Partly at Hostile 'Interests' in A.F.L.-C.I.O. | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/shippingmails.html | SHIPPING-MAILS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/canadian-truce-official-in-vietnam-found-slain.html | Canadian Truce Official In Vietnam Found Slain | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/bahamas-hit-by-waterspout.html | Bahamas Hit by Waterspout | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/japanese-toll-now-96-126-saved-after-overloaded-craft-hits-reef-and.html | JAPANESE TOLL NOW 96; 126 Saved After Overloaded Craft Hits Reef and Sinks | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/shinbone-alley-on-stage-tonight-musical-with-eartha-kitt-and-eddie.html | 'SHINBONE ALLEY' ON STAGE TONIGHT; Musical With Eartha Kitt and Eddie Bracken Is Based on Stories by Don Marquis | True | By Louis Calta | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/rights-are-offered-wrigley-properties-common-to-be-sold-by-store.html | RIGHTS ARE OFFERED; Wrigley Properties Common to Be Sold by Store Chain | | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/palisades-road-closed-400-tons-of-fallen-rock-are-being-cleared-at.html | PALISADES ROAD CLOSED; 400 Tons of Fallen Rock Are Being Cleared at Alpine | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/un-kashmir-envoy-in-geneva.html | U.N. Kashmir Envoy in Geneva | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ohio-strike-clash-laid-to-company-nlrb-examiner-blames-consolidated.html | OHIO STRIKE CLASH LAID TO COMPANY; N.L.R.B. Examiner Blames Consolidated for Disorder in 7-Month Phone Rift | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/burton-british-golf-victor.html | Burton British Golf Victor | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/australia-to-ease-vehicle-import-curb-except-for-cars-from-dollar.html | Australia to Ease Vehicle Import Curb Except for Cars From Dollar Sources | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/drarthur-de-souza-costa-banker-dies-representative-of-brazil-at.html | Dr. Arthur de Souza Costa, Banker, Dies; Representative of Brazil at Bretton Woods | True | The New York Times | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hollywood-sets-faster-film-pace-studios-have-put-55-films-into.html | HOLLYWOOD SETS FASTER FILM PACE; Studios Have Put 55 Films into Production This Year --13 More Than in '56 | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/a-new-exodus-from-egypt-marks-season-of-passover.html | A New Exodus From Egypt Marks Season of Passover | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/george-jessel-heard-appears-at-carnegie-hall-in-mr-showbusiness.html | GEORGE JESSEL HEARD; Appears at Carnegie Hall in 'Mr. Show-Business' | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nbc-television-eyes-california-wide-wide-world-april-28-will-make.html | N.B.C. TELEVISION EYES CALIFORNIA; 'Wide Wide World' April 28 Will Make Comprehensive Tour of the State | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/moscow-freezes-its-bonds.html | MOSCOW FREEZES ITS BONDS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/primary-prices-up-02-in-week-index-at-1172-of-194749-level-bureau.html | PRIMARY PRICES UP 0.2% IN WEEK; Index at 117.2% of 1947-49 Level, Bureau of Labor Statistics Reports | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/reuther-predicts-more-pioneering-uaw-chief-pleased-with-new.html | REUTHER PREDICTS MORE 'PIONEERING; U.A.W. Chief Pleased With New Bargaining Devices Approved at Convention | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/studebaker-deal-with-daimler-set-us-company-to-get-selling-rights.html | STUDEBAKER DEAL WITH DAIMLER SET; U.S. Company to Get Selling Rights to Mercedes-Benz Cars' in This Market CURTISS ALSO INVOLVED German Concern May Make the First Military Jets in Its Country Since War | True | By Robert E. Bedingfield | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/singapore-divided-over-british-pact.html | SINGAPORE DIVIDED OVER BRITISH PACT | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/president-plants-tree-at-white-house-and-its-fun-president-plants.html | President Plants Tree at White House, and It's 'Fun'; PRESIDENT PLANTS TREE AND IT'S 'FUN' | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/3-held-in-fraud-on-us-2-accused-here-one-in-florida-of-plot-on-army.html | 3 HELD IN FRAUD ON U.S.; 2 Accused Here, One in Florida of Plot on Army Brakes | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/prices-of-wool-take-sharp-rise-london-markets-strength-worsted.html | PRICES OF WOOL TAKE SHARP RISE; London Market's Strength, Worsted Increase Cited --Trading is Active | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gold-reserves-decline-jakarta-financial-situation-may-require.html | GOLD RESERVES DECLINE; Jakarta Financial Situation May Require Legislation | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/brooklyn-investor-buys-two-buildings.html | BROOKLYN INVESTOR BUYS TWO BUILDINGS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/sidelights-fighting-words-stuffed-shirt.html | Sidelights; Fighting Words: Stuffed Shirt | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/career-diplomat-named-japans-envoy-to-un.html | Career Diplomat Named Japan's Envoy to U.N. | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/upstate-banks-consolidate.html | Upstate Banks Consolidate | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/glenmore-shifts-distributors.html | Glenmore Shifts Distributors | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/li-groundbreaking-put-off.html | L.I. Ground-Breaking Put Off | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/body-on-road-is-struck-exwife-of-colonel-hit-by-car-in-pound.html | BODY ON ROAD IS STRUCK; Ex-Wife of Colonel Hit by Car in Pound Ridge-- Inquiry On | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/for-families.html | For Families | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ships-as-monuments.html | SHIPS AS MONUMENTS | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/david-smith-captures-final.html | David Smith Captures Final | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/corn-oats-climb-rye-soybeans-dip-wheat-futures-unchanged-to-cent.html | CORN, OATS CLIMB; RYE, SOYBEANS DIP; Wheat Futures Unchanged to Cent Up--Support Noted on Declines | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/new-faces-in-miami.html | 'New Faces' in Miami | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/norstad-doubts-peril-to-nato.html | Norstad Doubts Peril to NATO | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/indias-needs-stressed-envoy-to-us-spurns-charity-asks-sympathetic.html | INDIA'S NEEDS STRESSED; Envoy to U.S. Spurns Charity, Asks 'Sympathetic Insight' | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/republic-steel-slows-buffalo-unit-shuts-down-two-open-hearth.html | REPUBLIC STEEL SLOWS; Buffalo Unit Shuts Down Two Open Hearth Furnaces | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/bazaar-to-assist-group-in-jersey-april-30-luncheon-fete-will.html | BAZAAR TO ASSIST GROUP IN JERSEY; April 30 Luncheon Fete Will Benefit the Association of Neuro-Psychiatric Unit | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/wider-nato-exchange-urged.html | Wider NATO Exchange Urged | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/palica-signed-by-vancouver.html | Palica Signed by Vancouver | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/tiger-jones-wins-fight-with-vejar-yonkers-athlete-gains-split.html | TIGER JONES WINS FIGHT WITH VEJAR; Yonkers Athlete Gains Split Verdict Over Stamford Foe in Syracuse 10-Rounder | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/esso-plans-new-layoffs.html | Esso Plans New Layoffs | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/israel-to-free-us-woman.html | Israel to Free U.S. Woman | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nation-cautioned-on-nuclear-gains-vance-of-aec-sees-delay-lord.html | NATION CAUTIONED ON NUCLEAR GAINS; Vance of A.E.C. Sees Delay --Lord & Taylor Honors 7 for Atom Achievement | True | The New York Time | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/unchief-in-vited-to-visit-budapest-trip-hammarskjold-sought-in-fall.html | U.N.CHIEF IN VITED TO VISIT BUDAPEST; Trip Hammarskjold Sought in Fall Now Authorized-- Acceptance in Doubt | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/rights-plan-assailed-byrd-calls-g-o-p-program-travesty-of-justice.html | RIGHTS PLAN ASSAILED; Byrd Calls .G. O. P. Program 'Travesty of Justice' | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/thousands-delayed-on-subway-ferries.html | THOUSANDS DELAYED ON SUBWAY, FERRIES | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/army-to-draft-13000.html | Army to Draft 13,000 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ballet-star-will-remain.html | Ballet Star Will Remain | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/now-that-it-takes-talent-to-sell-us-business-is-on-a-talent-hunt.html | Now That It Takes Talent to Sell, U.S. Business Is on a Talent Hunt; Years of Shortages of Goods Created a Shortage of Salesmen-- Openings Estimated at Up to 1,000,000 | True | By Carl Spielvogel | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/morocco-thanks-us-sultan-asserts-he-apprised-nixon-of-his-views.html | MOROCCO THANKS U.S.; Sultan Asserts He 'Apprised' Nixon of His Views | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/fund-reports-drop-in-its-asset-value.html | FUND REPORTS DROP IN ITS ASSET VALUE | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/output-of-lumber-below-1956-level-business-index-down.html | OUTPUT OF LUMBER BELOW 1956 LEVEL; Business Index Down | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/new-offerings-crowd-market-backlog-of-corporate-bond-stock-issues.html | NEW OFFERINGS CROWD MARKET; Backlog of Corporate Bond, Stock Issues Amounts to $1,721,485,550 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ranks-film-schedule-new-chain-here-to-release-14-of-studios.html | RANK'S FILM SCHEDULE; New Chain Here to Release 14 of Studio's Productions | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/cotton-producers-plan-to-map-overall-policy.html | Cotton Producers Plan To Map Over-All Policy | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/rutgers-effects-sanislaw.html | Rutgers Effects Sanislaw | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/masiellos-pacer-first-at-yonkers-greentree-express-defeats-chief.html | MASIELLO'S PACER FIRST AT YONKERS; Greentree Express Defeats Chief Lenawee by Half a Length and Pays $8 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/roosevelt-fatigue-caused-photo-ban.html | ROOSEVELT FATIGUE CAUSED PHOTO BAN | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/local-chairman-named-for-orchestra-group.html | Local Chairman Named For Orchestra Group | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/wood-field-and-stream-competent-coaching-and-practice-will-produce.html | Wood, Field and Stream; Competent Coaching and Practice Will Produce Passable Fly-Caster Fast | True | By John W. Randolph | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/six-die-in-plane-crash-navy-bomber-falls-soon-after-taking-off-in.html | SIX DIE IN PLANE CRASH; Navy Bomber Falls Soon After Taking Off in Maine | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/yanks-braves-picked-to-win-pennants-in-voting-by-writers-and.html | Yanks, Braves Picked to Win Pennants In Voting by Writers and Broadcasters | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/coleraine-defeats-ards-30.html | Coleraine Defeats Ards, 3-0 | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/yanks-and-brooks-will-meet-today-maglie-to-hurl-for-dodgers-at.html | YANKS AND BROOKS WILL MEET TODAY; Maglie to Hurl for Dodgers at Ebbets Field--Ditmar to Start for Bombers | True | By Joseph M. Sheehan | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/brooklyn-fire-hurts-61-father-injured-in-jump-four-children-and.html | BROOKLYN FIRE HURTS 61; Father Injured in Jump, Four Children and Woman Burned | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-slum-fight-hailed-bush-lauds-bold-planning-for-urban-renewal.html | U.S. SLUM FIGHT HAILED; Bush Lauds 'Bold Planning' for Urban Renewal | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/randalls-island-carnival-summaries.html | Randalls Island Carnival Summaries | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/langer-quits-naval-hospital.html | Langer Quits Naval Hospital | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-for-58-start-on-end-to-making-of-atomic-arms-asks-use-of-newly.html | U.S. FOR '58 START ON END TO MAKING OF ATOMIC ARMS; Asks Use of Newly Produced Fissionable Material for Peaceful Purposes CLOSE CHECK PROPOSED Plan Outlined by Stassen Would Permit the Big 3 to Retain Bomb Stockpiles | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/expoliceman-is-killed-queens-man-dies-in-14story-leap-from-downtown.html | EX-POLICEMAN IS KILLED; Queens Man Dies in 14-Story Leap From Downtown Office | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ross-company-accused-9-labor-violations-reported-to-house-contract.html | ROSS COMPANY ACCUSED; 9 Labor Violations Reported to House Contract Study | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/cotton-futures-in-mixed-changes-trading-increases-sharply-close.html | COTTON FUTURES IN MIXED CHANGES; Trading Increases Sharply --Close Ranges 5 Points From Previous Levels | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/shipping-events-dayliner-primps-hamilton-last-sidewheeler-gets.html | SHIPPING EVENTS: DAYLINER PRIMPS; Hamilton, Last Sidewheeler Gets Ready to Sail--Race Opens for Pier Union Post | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/french-jet-clear-to-use-idlewild-twinengine-airliner-passes-noise.html | FRENCH JET CLEAR TO USE IDLEWILD; Twin-Engine Airliner Passes Noise Test-- Will Arrive May 2 on U.S. Tour | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/7th-fleet-meets-reds-submarines.html | 7TH FLEET MEETS REDS' SUBMARINES | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dr-dodds-hailed-by-princeton-men-retiring-president-at-dinner-here.html | DR. DODDS HAILED BY PRINCETON MEN; Retiring President at Dinner Here Calls for Accent on Liberal Arts Training | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/guatemalan-fete-ends-student-carnival-concluded-without-any.html | GUATEMALAN FETE ENDS; Student Carnival Concluded Without Any Incidents | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/auto-output-off-this-weeks-production-is-put-at-126707-against.html | AUTO OUTPUT OFF; This Week's Production Is Put at 126,707, Against 130,318 | True | | 1985-04-22 | RE0000245836 | B00000646017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/honduran-council-sworn.html | Honduran Council Sworn | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/atomic-coal-is-used-converted-into-diesel-fuel-by-rio-grande.html | ATOMIC COAL IS USED; Converted Into Diesel Fuel by Rio Grande Railroad | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/acheson-says-yale-moves-cautiously.html | ACHESON SAYS YALE MOVES CAUTIOUSLY | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/samuel-dorrance-episcopal-minister.html | SAMUEL DORRANCE, EPISCOPAL MINISTER | True | Special to The New York Times. | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/three-hurt-in-upstate-blast.html | Three Hurt in Upstate Blast | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/shipdispersal-blueprint-drawn-to-clear-port-in-event-of-attack.html | Ship-Dispersal Blueprint Drawn To Clear Port in Event of Attack; Large Vessels to Head for Sea or Jones Beach Anchorage--Others Will Be Moored Out of Main Channels | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/stocks-manage-an-uneven-gain-index-rises-147-to-32516-as-du-pont.html | STOCKS MANAGE AN UNEVEN GAIN; Index Rises 1.47 to 325.16 as du Pon't Climbs 2 -- Volume Holds Up ST. REGIS PAPER OFF 3 7/8 Minute Maid Also Breaks on Cut in Dividend--Oils. Seesaw on Merger Talk | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/state-barge-canal-opens.html | State Barge Canal Opens | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/boys-arrest-leads-police-to-mother.html | BOYS ARREST LEADS POLICE TO MOTHER | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-13 | 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245836 | B00000646017 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/opponent-scores-aramburu-plans-frondizi-argentine-radical-candidate.html | OPPONENT SCORES ARAMBURU PLANS; Frondizi, Argentine Radical Candidate, Says President Is Linked to 'Oligarchy' | True | By Edward A. Morrow Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/columbia-downs-army-nine-9-to-3-warren-smith-pitches-route-and.html | COLUMBIA DOWNS ARMY NINE, 9 TO 3; Warren Smith Pitches Route and Smacks 3-Run Homer in Sixth for Lions COLUMBIA DOWNS ARMY NINE, 9 TO 3 | True | By Lincoln A. Werden | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ten-us-drivers-to-race-in-italy-field-of-20-to-seek-75000-in-prizes.html | TEN U.S. DRIVERS TO RACE IN ITALY; Field of 20 to Seek $75,000 in Prizes in 500-Mile Run at Monza on June 29 | True | By Frank M. Blunk | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/worlds-elixirs-in-heady-array-japanese-whisky-and-israeli-champagne.html | WORLD'S ELIXIRS IN HEADY ARRAY; Japanese Whisky and Israeli Champagne Make Debuts in U.S. at the Fair Unusual Items Noted WORLD'S ELIXIRS IN HEADY ARRAY | True | By James J. Nagle | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-plan-fought-in-raid-warnings-civil-defense-directors-map-drive.html | NEW PLAN FOUGHT IN RAID WARNINGS; Civil Defense Directors Map Drive Against Change in Alert Relay System Public to Learn First Huebner Sees Units 'Not Ready' | True | By Lawrence E. Davies Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/spring-is-the-time-to-put-up-fences-fences-are-regaining-favor-here.html | SPRING IS THE TIME TO PUT UP FENCES; Fences Are Regaining Favor Here for Their Architectural Value and for Privacy | True | By J.e. McMahon | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/church-250-years-old-observance-to-start-today-at-old-narragansett.html | CHURCH 250 YEARS OLD; Observance to Start Today at Old Narragansett | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/seamens-institute-to-occupy-a-hotel.html | SEAMEN'S INSTITUTE TO OCCUPY A HOTEL | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/search-for-peace-in-a-world-lost.html | Search for Peace in a World Lost | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/election-writs-issued-in-canada-action-on-june-10-balloting-follows.html | ELECTION WRITS ISSUED IN CANADA; Action on June 10 Balloting Follows Dissolution--All Seats May Be Contested Contests for All Seats Liberals Rely on Record | True | By Raymond Daniell Special To The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | By Dorothy Barclay | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/talks-on-constitution-hearings-delayed-until-june-by-state.html | TALKS ON CONSTITUTION; Hearings Delayed Until June by State Commission | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hobart-professors-resign-in-protest.html | HOBART PROFESSORS RESIGN IN PROTEST | True | Special to The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-sand-affianced-mt-holyoke-senior-will-be-bride-of-james-h.html | MISS SAND AFFIANCED; Mt. Holyoke Senior Will Be Bride of James H. Gault | True | Special to The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/starting-pitchers-listed-for-openingday-games.html | Starting Pitchers Listed For Opening-Day Games | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/botvinnik-smyslov-adjourn-17th-game.html | BOTVINNIK, SMYSLOV ADJOURN 17TH GAME | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joan-andrews-betrothed.html | Joan Andrews Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/harem-affects-styles-turks-to-show-new-dresses-reflecting-old-ideas.html | HAREM AFFECTS STYLES; Turks to Show New Dresses Reflecting Old Ideas | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/medical-college-dean-appointed-by-cornell.html | Medical College Dean Appointed by Cornell | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/republican-french-cheer-a-queen-seen-as-symbol-of-unity-they-lack.html | REPUBLICAN FRENCH CHEER A QUEEN; Seen as Symbol of Unity They Lack Monarchy Retained Opposite Attraction Historical Reflections | True | By Harold Callender Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sea-dispute-to-go-to-labor-council.html | SEA DISPUTE TO GO TO LABOR COUNCIL | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/domeshaped-plastic-roof-planned.html | Dome-Shaped Plastic Roof Planned | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dale-pridham-married-bride-of-carl-w-green-who-served-in-signal.html | DALE PRIDHAM MARRIED; Bride of Carl W. Green, Who Served in Signal Corps | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/why.html | WHY? | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/emissarieswith-collegiate-portfolios-summer-school-in-italy.html | EMISSARIES--WITH COLLEGIATE PORTFOLIOS; Summer School in Italy Tremendous Insight" Something in Common Study, Too Europeans Surprised | True | By Morris Gilbertamerican Youth Hostels, Inc. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/morrison-elected-by-savings-league.html | MORRISON ELECTED BY SAVINGS LEAGUE | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/curtisclinkunbroomer.html | Curtis--Clinkunbroomer | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/indiana-ymca-in-front.html | Indiana Y.M.C.A. in Front | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-city-taking-form-at-idlewild-3-terminal-buildings-more-than.html | NEW'CITY' TAKING FORM AT IDLEWILD; 3 Terminal Buildings, More Than Half Finished, Are Slated to Open in July Will Cost $29,000,000 Progress Is Noted | True | By Edward Hudsonthe New York Times (BY EDWARD HAUSNER) | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sheila-f-glickman-becomes-affianced.html | SHEILA F. GLICKMAN BECOMES AFFIANCED | True | Bradford Bachrach | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fair-opens-today-at-the-coliseum-rich-variety-of-goods-to-be-on.html | FAIR OPENS TODAY AT THE COLISEUM; Rich Variety of Goods to Be on Display for 2 Weeks-- Public Is Invited PLANNING STARTED IN '55 59 Nations and Territorial Entities, 3,000 Companies Will Be Represented Reflect Crafts and Skills 42 'Pavilions' are Planned FAIR OPENS TODAY AT THE COLISEUM | True | By Brendan M. Jones | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mrs-w-f-laporte-jr-has-son.html | Mrs. W. F. Laporte Jr. Has Son | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/south-africans-in-front-20.html | South Africans in Front, 2-0 | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/some-horseplay-about-placing-a-bet.html | SOME HORSEPLAY ABOUT PLACING A BET | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gonzales-beats-rosewall.html | Gonzales Beats Rosewall | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/corsage-clues-bright-touch.html | CORSAGE CLUES; BRIGHT TOUCH | True | By Elizabeth Deweywalter Singer | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/forbes-favorite-in-jersey-voting-expected-to-beat-dumont-on-tuesday.html | FORBES FAVORITE IN JERSEY VOTING; Expected to Beat Dumont on Tuesday in Race for C.O.P. Nomination for Governor No Contest for House Seat | True | By George Cable Wright Special To The New York Times. | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/weaver-to-show-skill-expert-from-ireland-to-give-demonstration-at.html | WEAVER TO SHOW SKILL; Expert From Ireland to Give Demonstration at Fair | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/power-boat-guide-published-for-57-year-book-price-raised-to.html | POWER BOAT GUIDE PUBLISHED FOR 57; 'Year Book' Price Raised to $2—Hempstead Slates Hearing on Tuesday | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/buffets-and-buffet-combined.html | Buffets and Buffet Combined | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/safeguard.html | SAFEGUARD | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/postal-spending-a-breach-of-law-controller-says-he-accuses-budget.html | POSTAL SPENDING A BREACH OF LAW, CONTROLLER SAYS; He Accuses Budget Bureau -- Charges Summerfield Violates Spirit of Statute MAIL IS HALTED FOR DAY Second Democrat Presses Demand for Resignation of Postmaster General Views Given in Letters CONTROLLER HITS POSTAL SPENDING Statute Is Cited Similar Call Made | True | By Jay Walz Special to the New York Times.the New York Times (BY ROBERT WALKER) | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/art-federation-elects-three-trustees-are-chosen-for-threeyear-terms.html | ART FEDERATION ELECTS; Three Trustees Are Chosen for Three-Year Terms | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/commercial-exhibits-will-give-coliseum-appearance-of-giant.html | Commercial Exhibits Will Give Coliseum Appearance of Giant Department Store | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/big-heritage-of-a-little-state.html | BIG HERITAGE OF A LITTLE STATE | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/liberia-to-have-exhibit-african-nation-to-join-in-show-with-display.html | LIBERIA TO HAVE EXHIBIT; African Nation to Join in Show With Display of Its Products | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hifi-disks-fragile-use-with-care-education-needed-preservation.html | HI-FI DISKS FRAGILE: USE WITH CARE; Education Needed Preservation Partial Insurance 200 Minimum | True | By Philip L. Millergladys Collins | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/khavlijianpiller.html | Khavlijian--Piller | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/1-of-25-taxpayers-slated-for-audit-us-denies-drive-on-cheaters-is.html | 1 OF 25 TAXPAYERS SLATED FOR AUDIT; U.S. Denies Drive on Cheaters Is On—Cites Improvement in Checking Method Chances for Audit | True | Special to The New York Times. | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wheat-surplus-is-cut-painfully-snowfalls-relieved-drought-and.html | WHEAT SURPLUS IS CUT, PAINFULLY; Snowfalls Relieved Drought and Offset the Diversion of Land Into Soil Bank EXPORTS UP—THIS YEAR But Crop Outlook Improves in Europe-- Consumption Is Declining in U.S. | True | By J.h. Carmical | 1985-04-22 | RE000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/guatemala-calls-her-land-bonds-will-pay-off-debt-incurred-by-the.html | GUATEMALA CALLS HER LAND BONDS; Will Pay Off Debt Incurred by the Arbenz Regime for Expropriated Property Issue Greatly Decreased Land Given in Perpetuity | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-of-the-advertising-and-marketing-fields-growth-of-television.html | News of the Advertising and Marketing Fields; Growth of Television Producers Typified by M.P.O. Films Example of Growth A 'Permanent' Organization Test Kitchen Built Agency Men to Meet Notes | True | By William M. Freeman | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/prisoners-on-parole-how-system-operates-men-in-parole-case.html | PRISONERS ON PAROLE: HOW SYSTEM OPERATES; MEN IN PAROLE CASE | True | By Alexander Feinberg | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/pan-american-day.html | PAN AMERICAN DAY | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-14-no-title.html | Article 14 — No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mail-halt-vexing-to-new-yorkers-calls-swamp-the-post-office-saving.html | MAIL HALT VEXING TO NEW YORKERS; Calls Swamp the Post Office — Saving in Manhattan and the Bronx Is $60,000 Government Keeps Money One-Day Delivery MAIL HALT VEXING TO NEW YORKERS | True | By Robert Alden | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-10-no-title.html | Article 10 — No Title | True | By Jane Nickersoncrystal, van Dugterentable, Chairs, Molla | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/shoe-executive-to-speak.html | Shoe Executive to Speak | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/inquiry-on-air-rates-aeronautics-office-accuses-dutch-and-israeli.html | INQUIRY ON AIR RATES; Aeronautics Office Accuses Dutch and Israeli Lines | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | MRS. UNA C. WINDESLICH. 1735 Culver Road, Rochester 9. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/differences-seen-in-army-troops-research-team-believes-it-has-found.html | DIFFERENCES SEEN IN ARMY TROOPS; Research Team Believes It Has Found Way to Mark 'Non-Fighters' in Combat Cowardice Not Implied 310 Men in Tests Patterns in Sample | True | By Jack Raymond Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/pakistan-shows-diversity.html | Pakistan Shows Diversity | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/automobiles-contest-women-drivers-to-compete-against-men-in-annual.html | AUTOMOBILES: CONTEST; Women Drivers to Compete Against Men in Annual Mountain Race Advice From a Male Driving Conditions Vary | True | By Anthony J. Despagni | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/titanic-anniversary-is-today.html | Titanic Anniversary Is Today | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dancing-beacon-first-beats-grand-chat-in-middleburg-hunt-cup-chase.html | DANCING BEACON FIRST; Beats Grand Chat in Middleburg Hunt Cup Chase | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-canaan-maps-zoning-code-change.html | NEW CANAAN MAPS ZONING CODE CHANGE | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-women-are-invited-to-housing-congress.html | U.S. Women Are Invited To Housing Congress | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ceramics-show-gives-awards.html | Ceramics Show Gives Awards | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bottomless-quagmire.html | Bottomless Quagmire? | True | By R.l. Duffus | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-bonn-mail-order-ruling.html | New Bonn Mail Order Ruling | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/air-force-will-build-30000000-project-model-of-homes-for-air-force.html | Air Force Will Build $30,000,000 Project; Model of Homes for Air Force in Plattsburgh, N.Y. | True | By John P. Callahan | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cocaptains-for-no-carolina.html | Co-Captains for No. Carolina | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/housing-for-aged-set-near-boston-plans-made-under-new-law-approved.html | HOUSING FOR AGED SET NEAR BOSTON; Plans, Made Under New Law, Approved by F.H.A.--Unit in Puerto Rico Ready DEVELOPMENT COMPLETED Two Structures for Elderly Rent for as Little as $2 a Month | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/limbaughmaak.html | Limbaugh-Maak | True | Special to The New York Times.Skeet Tallent | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chrysler-dispute-on-output-bitter-union-is-adamant-in-fight-over.html | CHRYSLER DISPUTE ON OUTPUT BITTER; Union Is Adamant in Fight Over Norms for Workers --Production Declines Shifted Standards | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/personality-a-new-broom-in-an-old-house-chesebroughponds-president.html | Personality: A New Broom in an Old House; Chesebrough-Pond's President Is Making Sweeping Changes Sold Vaseline Before Two Mergers So Far Connoisseur on the Side | True | By Robert E. Bedingfield | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gregory-kirillin.html | Gregory Kirillin | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ghana-to-end-special-stamps.html | Ghana to End Special Stamps | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/maimed-musician.html | Maimed Musician | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-1-no-title-proposal-is-made-at-rally-of-high-school-group.html | Article 1 -- No Title; Proposal Is Made at Rally of High School Group That Seeks Higher Salaries | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-cynthia-a-hamlin-michigan-senior-will-be-married-to-jerome-k.html | Miss Cynthia A. Hamlin, Michigan Senior, Will Be Married to Jerome K. Walsh Jr. | True | Special to The New York Times.Harris & Ewing | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/secaucus-pig-farms-must-leave-in-1958.html | SECAUCUS PIG FARMS MUST LEAVE IN 1958 | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tax-returns-from-60000000-and-many-can-be-wrong-now-begins-the-task.html | TAX RETURNS FROM 60,000,000 --AND MANY CAN BE WRONG; Now Begins the Task of Internal Revenue To Weed Them Out and Find Errors First Things First Black Sheep and White Further Study | True | By C.b. Palmer | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/jet-reactor-star-at-british-exhibit.html | JET, REACTOR STAR AT BRITISH EXHIBIT | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tva-coal-outlay-high-agency-spent-90000000-in-year-official-says.html | T.V.A. COAL OUTLAY HIGH; Agency Spent $90,000,000 in Year, Official Says | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/arthur-waddingham-photographer-dies-filmed-coronation-of-george-v.html | Arthur Waddingham, Photographer, Dies; Filmed Coronation of George V in Color | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mrs-richard-brown-has-son.html | Mrs. Richard Brown Has Son | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-paull-fiancee-of-mauricio-lezra.html | MISS PAULL FIANCEE OF MAURICIO LEZRA | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/envelope-envoys.html | Envelope Envoys | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-plants-built-to-be-rented-to-aid-both-suburb-and-industry.html | New Plants, Built to Be Rented, To Aid Both Suburb and Industry; Suburbs Protest Plan Favors Industry PLAN AIDS SUBURB AND NEW FACTORY | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chugs-rattles-whines-jolts-the-easy-way-music-bookshelf.html | CHUGS, RATTLES, WHINES, JOLTS; The Easy Way MUSIC BOOKSHELF | True | By John Briggs | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/varied-objects-set-in-japanese-exhibit.html | VARIED OBJECTS SET IN JAPANESE EXHIBIT | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/olive-tree-damage-is-severe-in-europe.html | OLIVE TREE DAMAGE IS SEVERE IN EUROPE | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cloud-of-critics-they-do-not-control-playgoing-this-year-they-said.html | CLOUD OF CRITICS; They Do Not Control Playgoing This Year They Said "No" Mixed Notices" Strong Opinions | True | By Brooks Atkinson | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/jacobs-retains-crown-beats-hershkowitz-3d-straight-time-in-us.html | JACOBS RETAINS CROWN; Beats Hershkowitz 3d Straight Time in U.S. Handball Final | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-openings.html | THE OPENINGS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barclay-gains-52-victory-over-indians-at-knoxville-giants-triumph.html | Barclay Gains 5-2 Victory Over Indians at Knoxville; GIANTS TRIUMPH OVER INDIANS, 5-2 One Troublesome Frame Important Deal in Works | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/liberace.html | LIBERACE | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/paradox-of-the-blind-an-analysis-of-the-increase-in-numbers-despite.html | Paradox of the Blind; An Analysis of the Increase in Numbers Despite Advances in Medical Research Older Persons Affected Agency Head Helped | True | By Howard A. Rusk, M.d. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/some-rents-here-may-be-pushed-up-changes-in-control-statute-could.html | SOME RENTS HERE MAY BE PUSHED UP; Changes in Control Statute Could Affect Two-Family Dwellings in the City FAIR-RETURN BASE RISES Date for Equalization Rate Changes and Sale Price Is Allowed in Some Cases Valuations Are Increased Weaver Is Critical SOME RENTS HERE MAY BE PUSHED UP An Effective Lever Tenants May Sue | True | By Thomas W. Ennis | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/where-china-now-stands-china.html | Where China Now Stands; China | True | By Henry R. Lieberman | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/president-and-press-material-for-history-eisenhower-answers.html | PRESIDENT AND PRESS MATERIAL FOR HISTORY; Eisenhower Answers Questions at News Conference Which Were Unthinkable in Other Times REVEALING AUTOBIOGRAPHY Eisenhower Responds Broad Reply Date Significant Criticism Good Thing | True | By Arthur Krock | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-trade-bids-to-us-morocco-and-tunisia-also-to-promote-tourism-at.html | NEW TRADE BIDS TO U.S.; Morocco and Tunisia Also to Promote Tourism at Fair | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/teacher-takes-his-life-body-is-found-here-by-wife-financial.html | TEACHER TAKES HIS LIFE; Body Is Found Here by Wife -- Financial Troubles Cited | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/airline-claims-speed-record.html | Airline Claims Speed Record | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-the-footsteps-of-js-bach-illustrious-office-travelling-choir.html | IN THE FOOTSTEPS OF J.S. BACH; Illustrious Office Travelling Choir | True | By Paul Moor | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/aviation-terminal-overhangingroof-structure-will-keep-passengers.html | AVIATION: TERMINAL; Overhanging-Roof Structure Will Keep Passengers Out of the Rain | True | By Richard Witkin | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/real-kid-stuff.html | REAL KID STUFF | True | Fred Hermansky | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/li-township-gets-first-zoning-law-17yearold-southold-will-restrict.html | L.I. TOWNSHIP GETS FIRST ZONING LAW; $17-Year-Old Southold Will Restrict the Use of Land Beginning April 23 | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gifts-of-chicks-scored-humane-society-bids-parents-discard-easter.html | GIFTS OF CHICKS SCORED; Humane Society Bids Parents Discard Easter Custom | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/16-aged-die-in-fire-at-a-nursing-home-in-montreal-suburb-blaze.html | 16 Aged Die in Fire At a Nursing Home In Montreal Suburb; Blaze Spreads Rapidly 16 AGED DIE IN FIRE IN A QUEBEC HOME Missouri Regulates Homes | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-stephens-to-wed-engaged-to-paul-e-roamne-who-is-a-medical.html | MISS STEPHENS TO WED; Engaged to Paul E. Roamne Who Is a Medical Student | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-gaston-wed-to-jj-cashmore-marriage-to-son-of-borough-president.html | MISS GASTON WED TO J.J. CASHMORE; Marriage to Son of Borough President of Brooklyn Is Held in Greenfield, Mass. | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mayoralty-candidate-named.html | Mayoralty Candidate Named | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bridge-a-pair-of-grand-slams-homes-and-cabanas.html | BRIDGE: A PAIR OF GRAND SLAMS; Homes and Cabanas | True | By Albert H. Morehead | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/judy-gregg-fiancee-of-david-g-fernald.html | JUDY GREGG FIANCEE OF DAVID G. FERNALD | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/drop-is-continuing-in-housing-starts-rate-is-now-880000-units-a.html | DROP IS CONTINUING IN HOUSING STARTS; Rate Is Now 880,000 Units a Year-- Further Decrease This Year Is Forecast LACK OF CREDIT DENIED Lenders Insist That Money Is Available, but Builders Dispute the Contention Cause Is Disputed Struck Is Challenged DROP CONTINUING IN HOUSING STARTS Dispute May Widen | True | By Glenn Fowler | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/better-baseball-coverage-promised-for-new-season-portables-views.html | BETTER BASEBALL COVERAGE PROMISED FOR NEW SEASON; Portables Views Striking Value Feature | True | By Gay Talese | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/curiosity-and-the-atom-los-alamos-expecting-big-tourist-crowds-this.html | CURIOSITY AND THE ATOM; Los Alamos Expecting Big Tourist Crowds This Summer Government-Owned Land Time-System Anomaly Sight-Seeing Trips | True | By W. Thetford Leviness | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/home-visits-to-aid-play-school-unit-april-30-tour-of-residences.html | HOME VISITS TO AID PLAY SCHOOL UNIT; April 30 Tour of Residences With Unusual Art Works Will Help Association | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/child-care-film-due-soon.html | Child Care Film Due Soon | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/polio-vaccinations-114000000-doses-given-in-2-years-to-59000000.html | Polio Vaccinations; 114,000,000 Doses Given in 2 Years to 59,000,000 Persons | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fraser-fourset-victor.html | Fraser Four-Set Victor | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/westport-to-call-firemen-by-radio.html | WESTPORT TO CALL FIREMEN BY RADIO | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/boston-marathon-route-too-short-for-30-years.html | Boston Marathon Route Too Short for 30 Years | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/endorsement-given-event-by-officials-its-scope-is-cited-backing-is.html | Endorsement Given Event by Officials; Its Scope Is Cited; BACKING IS GIVEN BY TOP OFFICIALS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/koreas-comeback-evidenced.html | Korea's Comeback Evidenced | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/scranton-unions-in-senate-inquiry-mcclellan-unit-will-begin.html | SCRANTON UNIONS IN SENATE INQUIRY; McClellan Unit Will Begin Hearings on Tuesday-- At Least Six Called 'Goon' Violence Studied | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/colombia-seizes-enemies-of-rojas-regime-acknowledges-that-a-number.html | COLOMBIA SEIZES ENEMIES OF ROJAS; Regime Acknowledges That a Number Were Arrested-- 21 at Graduation Held Well-Known Men Arrested Disturbance at a Home | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fire-ousts-4-queens-families.html | Fire Ousts 4 Queens Families | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/unique-bells-of-ireland-appeal-to-flower-arrangers-quite-unusual.html | UNIQUE; Bells of Ireland Appeal To Flower Arrangers Quite Unusual Cultural Clues | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/institute-reelects-head-of-harbor-study-group.html | Institute Re-elects Head Of Harbor Study Group | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/spies-plead-guilty-six-counts.html | Spies Plead Guilty ; Six Counts | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-suburban-projects-planned.html | 2 Suburban Projects Planned | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cubs-right-on-the-ball-with-pinstriped-suits.html | Cubs Right on the Ball With Pin-Striped Suits | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/post-office-to-sell-trucks.html | Post Office to Sell Trucks | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/1956-industrial-output-set-record-for-world.html | 1956 Industrial Output Set Record for World | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-pool-planned-3-cincinnati-papers-to-act-if-typographers-strike.html | 'NEWS POOL' PLANNED; 3 Cincinnati Papers to Act if Typographers Strike | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fl-crawford-72-attorney-is-dead-michigan-republican-served-18-years.html | F.L. CRAWFORD, 72, ATTORNEY, IS DEAD; Michigan Republican Served 18 Years in Congress-- Foe of New and Fair Deals Opposed Roosevelt, Truman | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/arbor-day-action-new-york-state-proclaims-april-26-as-part-of.html | ARBOR DAY ACTION; New York State Proclaims April 26 As Part of National Observance Varied Projects United Effort High Aims | True | By Harold Palmer Piser | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/jean-wyckoffa-bride-she-is-wed-in-summit-nj-to-rodney-c-mercker.html | JEAN WYCKOFF A BRIDE; She Is Wed in Summit, N.J., to Rodney C. Mercker | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/texan-leads-with-895-harris-sets-qualifying-pace-for-masters-bowling.html | TEXAN LEADS WITH 895; Harris Sets Qualifying Pace for Masters Bowling Event | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/foreign-aid-study-set-american-assembly-to-open-eleventh-session.html | FOREIGN AID STUDY SET; American Assembly to Open Eleventh Session May 2 | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/banker-named-by-academy.html | Banker Named by Academy | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/police-auxiliary-set-up-legion-men-in-rhode-island-to-help-in.html | POLICE AUXILIARY SET UP; Legion Men in Rhode Island to Help in Traffic Control | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/palsy-campaign-head-named.html | Palsy Campaign Head Named | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/camera-notes-annual-25000-contest-opens-for-1957.html | CAMERA NOTES; Annual $25,000 Contest Opens for 1957 | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/road-building-and-scenery-effect-of-highway-plan-on-the-scenic.html | ROAD BUILDING AND SCENERY; Effect of Highway Plan On the Scenic Route Worries Drivers Older Routes Time Savers Alternate Choices | True | By Joseph C. Ingraham | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tapline-chief-is-retiring.html | Tapline Chief Is Retiring | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/haitian-lawyers-on-strike.html | Haitian Lawyers on Strike | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/now-nye-bevan-prepares-his-bid-britains-laborite-rebel-sees-himself.html | Now 'Nye' Bevan Prepares His Bid; Britain's Laborite rebel sees himself as captain of socialism's march into the future. 'Nye' Prepares His Bid | True | By Drew Middleton | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/skipper-held-in-boat-disaster.html | Skipper Held in Boat Disaster | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lauries-camel-ride.html | Laurie's Camel Ride | True | By Nancie Matthews | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/7-cubans-obtain-political-asylum-minister-of-state-says-they-will.html | 7 CUBANS OBTAIN POLITICAL ASYLUM; Minister of State Says They Will Get Safe Conduct to Leave Havana Physician Gets Asylum Slain Leader Honored | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trade-and-public-visits-on-differing-schedules.html | Trade and Public Visits On Differing Schedules | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-richman-fiancee-care-aide-is-betrothed-to-bruce-gould-lawyer.html | MISS RICHMAN FIANCEE; CARE Aide Is Betrothed to Bruce Gould, Lawyer | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/moses-disputed-on-power-bonds-leland-olds-denies-danger-to-niagara.html | MOSES DISPUTED ON POWER BONDS; Leland Olds Denies Danger to Niagara Plan in Curb on Electricity Sales Argument by Olds Linked to Tradition | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ad-valorem-survives-from-time-of-romans.html | Ad Valorem Survives From Time of Romans | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-theatre.html | THE THEATRE | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/eden-withstands-operation-well-no-cancer-found-in-surgery-on-bile.html | EDEN WITHSTANDS OPERATION WELL; No Cancer Found in Surgery on Bile Duct Obstruction | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/shirley-ann-webber-engaged.html | Shirley Ann Webber Engaged | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/airlines-gloomy-as-traffic-rises-citing-cost-squeeze-they-forecast.html | AIRLINES GLOOMY AS TRAFFIC RISES; Citing Cost Squeeze, They Forecast Losses Unless Fares Are Increased Costs Outclimb Volume AIRLINES GLOOMY AS TRAFFIC RISES | True | By Richard Rutter | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/put-vacuum-power-to-work.html | PUT VACUUM POWER TO WORK | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mrs-david-rand-has-child.html | Mrs. David Rand Has Child | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/evening-glory-fancy-vine.html | EVENING GLORY; FANCY VINE | True | By Martha Pratt Haislipj. Horace McFarland | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/belgium-displaying-new-rifle-for-nato.html | BELGIUM DISPLAYING NEW RIFLE FOR NATO | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/victoria-v-worden-officers-fiancee.html | VICTORIA V. WORDEN OFFICER'S FIANCEE | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/circus-aids-children-first-night-receipts-at-ft-lee-go-to-st.html | CIRCUS AIDS CHILDREN; First Night Receipts at Ft. Lee Go to St. Joseph's Village | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/woman-of-leisure-is-scorned-by-cultural-and-civic-leader-mrs.html | Woman of Leisure Is Scorned By Cultural and Civic Leader; Mrs. William Breed, Head of Heart Fund Salute, Says Activities Are Essential | True | Charles Rossi | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-search-of-the-art-that-extends-and-deepens-our-awareness.html | In Search of the Art That Extends and Deepens Our Awareness | True | By Bartlett H. Hayes Jr. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ben-gazzara-not-a-strange-one-young-broadway-actor-finds.html | BEN GAZZARA: NOT A 'STRANGE ONE'; Young Broadway Actor Finds Stimulation In New Medium Present Indicative Acting Background No Place Like Home | True | By Howard Thompson | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-stars-of-separate-tablesbefore-and-after-the-magic-of-stage.html | THE STARS OF "SEPARATE TABLES"--BEFORE AND AFTER THE MAGIC OF STAGE MAKE-UP | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nancy-ackerman-betrothed.html | Nancy Ackerman Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/canon-wilkinson-dies-english-churchman-preserved-spiked-head-of.html | CANON WILKINSON DIES; English Churchman Preserved Spiked Head of Cromwell | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/preparation-of-sail-and-power-craft-appears-on-schedule-at-city.html | Preparation of Sail and Power Craft Appears on Schedule at City Island Yards; SPINNAKER SALES EXPECTED TO RISE City Island Sailmakers Say Zetha Cloth Is Stronger Than Regular Nylon Sloop to Be Rigged | True | By John Rendel | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nato-maneuvers-hailed-by-leader-commander-says-war-games-off-turkey.html | NATO MANEUVERS HAILED BY LEADER; Commander Says War Games Off Turkey Show Forces' Training Is Good | True | By Joseph O. Haff Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/banks-take-look-at-themselves-comparison-shoppers-find-the-public.html | BANKS TAKE LOOK AT THEMSELVES; Comparison Shoppers Find the Public Thinks They're Reliable but Impersonal Safe, But Remote Banks Use Comparison Shoppers To Take a Look at Themselves | True | By Albert L. Kraus | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ramsey-sets-pace-his-overtime-play-for-celtics-helps-beat-hawks.html | RAMSEY SETS PACE; His Overtime Play for Celtics Helps Beat Hawks, 125-123 Heinsohn Out on Fouls Coleman Ties Score CELTICS WIN TITLE IN OVER TIME GAME 7 Free Throws Missed Records Set by Series | True | By William J. Briordy Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/man-is-shot-in-head-suspect-seen-standing-over-victim-in-street-is.html | MAN IS SHOT IN HEAD; Suspect Seen Standing Over Victim in Street Is Seized | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/day-by-day-with-the-three-new-york-baseball-teams.html | Day by Day With the Three New York Baseball Teams | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/24-fraternities-ban-bias-at-stanford-u.html | 24 FRATERNITIES BAN BIAS AT STANFORD U. | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/maryland-parents-fight-integration.html | MARYLAND PARENTS FIGHT INTEGRATION | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/revolt-in-the-airlanes-british-society-formed-to-represent-views-of.html | REVOLT IN THE AIRLANES; British Society Formed To Represent Views Of Air Travelers Little Response Serious Competition All Booked | True | By Harold Champion | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bay-bottom-mapped-study-of-narragansett-shows-character-of.html | BAY BOTTOM MAPPED; Study of Narragansett Shows Character of Sediments | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/louvre-windows-gain-in-popularity.html | Louvre Windows Gain in Popularity | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cynthia Kellogg | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dartmouth-mays-prefab-plan.html | Dartmouth Mays 'Prefab' Plan | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/alcoholic-drinks-to-be-featured-various-countries-to-show-old-and.html | ALCOHOLIC DRINKS TO BE FEATURED; Various Countries to Show Old and New Products at the Trade Fair Here Gain Increase Shown | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barbara-wilson-to-marry.html | Barbara Wilson to Marry | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/how-david-brought-home-a-fiancee.html | How David Brought Home a Fiancee | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cairo-aides-hail-talks-with-us-see-successful-conclusion-soon-with.html | CAIRO AIDES HAIL TALKS WITH U.S.; See 'Successful Conclusion' Soon With Nasser in Full Control of Suez Canal Refugee Issue Stressed | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-hifi-addict-new-personality-canadian-psychiatrist-finds.html | THE HI-FI ADDICT: NEW PERSONALITY; Canadian Psychiatrist Finds 'Interesting Maladjustment to Stress of Our Times' Described as Hostile Money Troubles Evolve | True | By Emma Harrison | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tips-hints-and-ideas-binding-windows-reinforce-concrete-save-steps.html | TIPS, HINTS AND IDEAS; Binding Windows Reinforce Concrete Save Steps Wallpaper Removal Storing Paint Softer Grip | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chief-of-bandits-who-killed-3-americans-said-to-be-still-hiding-in.html | Chief of Bandits Who Killed 3 Americans Said to Be Still Hiding in Southern Iran | True | The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/noted-on-the-local-screen-scene-famed-novel-as-ingrid-bergman.html | NOTED ON THE LOCAL SCREEN SCENE; Famed Novel as Ingrid Bergman Vehicle-- Other Matters | True | By A.h. Weiler | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-white-bride-of-alrick-man-3d-alumna-of-middlebury-has-4.html | MISS WHITE BRIDE OF ALRICK MAN 3D; Alumna of Middlebury Has 4 Attendants at Wedding in Inwood, L.I., Church | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-aide-defends-china-travel-ban.html | U.S. AIDE DEFENDS CHINA TRAVEL BAN | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-and-notes-from-the-tvradio-world-some-quick-answers-to-various.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Some Quick Answers to Various $64,000 and Similar Questions--Other Items Winners | True | By Richard F. Shepard | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-plays-will-aid-chapter-of-anta-moon-for-the-misbegotten-and.html | 2 PLAYS WILL AID CHAPTER OF ANTA; 'Moon for the Misbegotten' and 'Tunnel of Love' Slate Benefit Performances | True | D'Arlene | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-translator-too-must-search-for-le-mot-juste.html | The Translator, Too,; Must Search for le Mot Juste | True | By Francis Steegmullerby E. Boilvin From Lemerre Edition, Paris, 1875. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/italy-exhibits-cars-scooters-bicycles.html | ITALY EXHIBITS CARS, SCOOTERS, BICYCLES | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/two-new-shows-unusual-color-studies-on-view-at-limelight-used-35mm.html | TWO NEW SHOWS; Unusual Color Studies On View at Limelight Used 35mm Cameras | True | By Jacob Deschin | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wood-field-and-stream-there-are-some-days-when-it-doesnt-pay-for.html | Wood, Field and Stream; There Are Some Days When It Doesn't Pay for Anglers to Get Out of Bed | True | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-ann-ekelund-to-wed-in-sweden.html | MISS ANN EKELUND TO WED IN SWEDEN | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-shows-others-the-american-way-at-fairs-abroad-participated-in-66.html | U.S. Shows Others The American Way At Fairs Abroad; Participated in 66 Fairs U.S. ACCEPTS ROLE IN FOREIGN FAIRS Fairs Are Permanent | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-mary-m-banks-swarthmore-bride.html | MISS MARY M. BANKS SWARTHMORE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gap-is-widened-as-exports-rise-increase-in-safe-of-foreign-finished.html | 'GAP' IS WIDENED AS EXPORTS RISE; Increase in Safe of Foreign Finished Goods Here Seen as Way to End Spread 'GAP' IS WIDENED AS EXPORTS RISE | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/9-living-americans-chosen-for-awards.html | 9 LIVING AMERICANS CHOSEN FOR AWARDS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gutowski-tops-record-occidentals-polevaulter-sets-15foot-5inch-ncaa.html | GUTOWSKI TOPS RECORD; Occidental's Pole-Vaulter Sets 15-Foot 5-Inch N.C.A.A. Mark | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sampermansdurkin.html | Samperman--Durkin | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/porterdonnelly.html | Porter--Donnelly | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-cheston-engaged-smith-alumna-to-be-married-to-christopher.html | MISS CHESTON ENGAGED; Smith Alumna to Be Married to Christopher Forster | True | Special to The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lilliputian-beauty-the-new-miniatures-adapt-to-oldfashioned.html | LILLIPUTIAN BEAUTY; THE NEW MINIATURES ADAPT TO OLD-FASHIONED SETTINGS | True | By Mary C. Seekman | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/skin-transfer-tested-advance-reported-in-efforts-to-replace.html | SKIN TRANSFER TESTED; Advance Reported in Efforts to Replace Diseased Organs | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/expansion-of-ap-reported-for-56-news-service-now-received-in-more.html | EXPANSION OF A.P. REPORTED FOR '56; News Service Now Received in More Than 70 Foreign Lands, Manager Says Stronger Facilities Noted Election Reports Cited | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-and-notes-from-the-field-of-travel-north-carolina-park-the.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; NORTH CAROLINA PARK THE MEURICE ARIZONA INFORMATION TOURS OF BRITAIN EUROPE BY BUS FOR FISHERMEN GOING WEST BUDGET ABROAD SEA-AIR COMBINATION HERE AND THERE | True | Winston Pote from Devaney | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/britain-now-hopeful-of-big-economic-lift-stronger-competitive.html | BRITAIN NOW HOPEFUL OF BIG ECONOMIC LIFT; Stronger Competitive Position Seen In Revision of Military Policy Britain's Problem Stated Favorable Balance Obtained Consumption Up World Competition Faced Restrictive Practices | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-little-picture-bachelor-party-and-young-stranger-becomingly.html | THE LITTLE PICTURE; 'Bachelor Party' and 'Young Stranger' Becomingly Adorn the Screen Regular Guys Problem Parent | True | By Bosley Crowther | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/navy-beats-princeton-dartmouth-blanks-brown-in-eastern-league.html | Navy Beats Princeton, Dartmouth Blanks Brown in Eastern League Baseball | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/czechs-chide-belgrade-say-all-red-nations-should-recognize-east.html | CZECHS CHIDE BELGRADE; Say All Red Nations Should Recognize East Germany | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/industry-of-dutch-mirrored-in-goods.html | INDUSTRY OF DUTCH MIRRORED IN GOODS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lorna-paul-engaged-engaged-to-richard-a-green-harvard-law-alumnus.html | LORNA PAUL ENGAGED; Engaged to Richard A. Green, Harvard Law Alumnus | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/greece-appears-in-dual-role.html | Greece Appears in Dual Role | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/empire-beacon-doused-to-save-birds-on-wing.html | Empire Beacon Doused To Save Birds on Wing | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bayonne-basin-to-reopen.html | Bayonne Basin to Reopen | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/maurice-michels-have-child.html | Maurice Michels Have Child | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/manhattan-team-scores-in-track-takes-queensiona-test-with-72-points.html | MANHATTAN TEAM SCORES IN TRACK; Takes Queens-Iona Test With 72 Points--3 Relays Won by Villanova Quartets Manhattan's 72 Points Capture Honors at Queens-Iona Relays Jaspers Take 2 Relays St. Francis Prep Victor | True | By Michael Strauss | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/metal-research-unit-set-up.html | Metal Research Unit Set Up | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/thailand-offers-blend.html | Thailand Offers Blend | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dance-monte-carlo-ballet-russe-returns-in-new-ballets-in-coming.html | DANCE: MONTE CARLO BALLET RUSSE RETURNS; IN NEW BALLETS IN COMING SEASON AT THE "MET" | True | By John Martin | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-susan-levine-is-married.html | Miss Susan Levine Is Married | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/customs-receipts-gained-in-march-collections-here-rebounded-as-ship.html | CUSTOMS RECEIPTS GAINED IN MARCH; Collections Here Rebounded as Ship Traffic Rose After End of Dock Strike | | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mrs-charles-sobel-has-son.html | Mrs. Charles Sobel Has Son | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/maitland-edey-jr-marries-ann-jufors.html | MAITLAND EDEY JR. MARRIES ANN JUFORS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/unions-agent-is-held-accused-of-beating-secretary-of-stork-club.html | UNION'S AGENT IS HELD; Accused of Beating Secretary of Stork Club Owner | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cummings-wins-award-poet-to-receive-500-boston-festival-prize-in.html | CUMMINGS WINS AWARD; Poet to Receive $500 Boston Festival Prize in June | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mary-ackerson-to-wed-fiancee-of-ben-mcgiveran-jr-a-student-at.html | MARY ACKERSON TO WED; Fiancee of Ben McGiveran Jr., a Student at Hobart | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-weeks-events.html | The Week's Events | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/coty-to-visit-us-in-june.html | Coty to Visit U.S. in June | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/big-sisters-unit-plans-tea-dance-patrons-listed-for-afternoon.html | BIG SISTERS UNIT PLANS TEA DANCE; Patrons Listed for Afternoon Assembly on April 23 in Benefit of Catholic Group | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/holandes-11-triumphs-argentine-horse-wins-obrier-handicap-at-bay.html | HOLANDES 11 TRIUMPHS; Argentine Horse Wins O'Brier Handicap at Bay Meadows | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/red-tape-is-cut-for-exhibitors-rules-on-alcoholic-drinks-eased.html | Red Tape Is Cut for Exhibitors; Rules on Alcoholic Drinks Eased; Tasting Is Permitted RED TAPE IS CUT FOR EXHIBITORS All Items Cleared Other Advantages | True | The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/edmonton-enrolls-hall.html | Edmonton Enrolls Hall | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hebrew-chair-set-up-post-at-cornell-will-be-filled-by-wayne.html | HEBREW CHAIR SET UP; Post at Cornell Will Be Filled by Wayne Professor | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/child-to-the-edgar-meads-jr.html | Child to the Edgar Meads Jr | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/pakistan-faces-threat-to-unity-distance-between-east-and-west-poses.html | PAKISTAN FACES THREAT TO UNITY; Distance Between East and West Poses Major Problem of Economic Survival | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/magazine-editor-to-become-bride-miss-mary-m-moehlenbrock-engaged-to.html | MAGAZINE EDITOR TO BECOME BRIDE; Miss Mary M. Moehlenbrock Engaged to Dr. William P. Angers, a Psychologist | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chiefly-americans-a-watercolor-survey-recent-painting-work-in.html | CHIEFLY AMERICANS; A Water-Color Survey-- Recent Painting Work in Contrast | True | By Howard Devree | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/doll-ram-home-first-takes-my-ladys-manor-in-record-time-at-monkton.html | DOLL RAM HOME FIRST; Takes My Lady's Manor in Record Time at Monkton | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-hilton-hotel-for-vienna.html | A Hilton Hotel for Vienna | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/all-paris-says-vive-la-reine.html | All Paris Says: Vive la Reine! | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/st-peters-shows-way-takes-the-mideastern-college-bowling-tourney-on.html | ST. PETER'S SHOWS WAY; Takes the Mideastern College Bowling Tourney on 2,708 | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/paris-sees-snags-to-suez-solution-officials-find-egypts-ideas-on.html | PARIS SEES SNAGS TO SUEZ SOLUTION; Officials Find Egypt's Ideas on Resolving Issues Fail to Meet West's Needs Program for U.N. Studied Western Solidarity Urged | True | By Robert C. Doty Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/adventure-debate-and-antics-in-new-pictures.html | ADVENTURE, DEBATE AND ANTICS IN NEW PICTURES | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sukarno-moves-17th-cabinet.html | Sukarno Moves; 17th Cabinet | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/education-in-review-issues-in-the-dispute-between-the-teachers-and.html | EDUCATION IN REVIEW; Issues in the Dispute Between the Teachers And the City Over Salary Increases Comparative Salaries Single-Salary Issue Wide Support Unlikely Raises | True | By Benjamin Fine | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/british-autoists-on-way-here.html | British Autoists on Way Here | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bridge-elevators-shut.html | Bridge Elevators Shut | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/manhattan-tops-city-college-153-sckilling-hits-two-homers-for.html | MANHATTAN TOPS CITY COLLEGE, 15-3; ScKilling Hits Two Homers for Jaspers--Kings Point Turns Back Pace, 5-1 | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/elizabeth-e-lassiter-alumna-of-duke-is-married-to-dr-mottram-peter.html | Elizabeth E. Lassiter, Alumna of Duke, Is Married to Dr. Mottram Peter Torre | True | Special to The New York Times.Coppedge | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bishop-auckland-takes-soccer-cup-beats-wycombe-31-to-win-english.html | BISHOP AUCKLAND TAKES SOCCER CUP; Beats Wycombe, 3-1, to Win English Amateur Final for Third Year in a Row | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ambassador-to-the-creek-nation.html | Ambassador to the Creek Nation | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hazlehurst-smith-engaged-to-marry.html | HAZLEHURST SMITH ENGAGED TO MARRY | True | Special to The New York Times.Harris & Ewing | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wet-attics-laid-to-ground-vapor-dampness-seeps-upward-through-pores.html | WET ATTICS LAID TO GROUND VAPOR; Dampness Seeps Upward Through Pores of Walls, Building Aide Says Crawl Space Is Dry WET ATTICS LAID TO GROUND VAPOR | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/religious-books-for-younger-readers-guide-to-the-past-jesus-of.html | Religious Books for Younger Readers; Guide to the Past Jesus of Nazareth Chronicles of Faith Intimations of Immortality Pope of Peace | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wins-city-planning-award.html | Wins City Planning Award | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trial-deadline-revised-applications-for-jury-reset-to-may-6-in.html | TRIAL DEADLINE REVISED; Applications for Jury Reset to May 6 in Negligence Cases | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/comments-on-the-course-of-events-in-the-mideast-by-us-and-foreign.html | COMMENTS ON THE COURSE OF EVENTS IN THE MIDEAST BY U.S. AND FOREIGN CARTOONIST | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-will-admit-more-refugees-state-department-reports-program.html | U.S. WILL ADMIT MORE REFUGEES; State Department Reports Program Affects 'Limited Number' of Hungarians 31,000 Already Admitted Reds Make Use of Decision | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dinner-dance-will-aid-boys-club-gay-thirties-event-to-further-work.html | Dinner Dance Will Aid Boys Club; Gay Thirties Event to Further Work of Youth Group | True | D'Arlene | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/british-to-teach-us-drivers.html | British to Teach U.S. Drivers | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/patricia-wagdin-becomes-a-bride-married-to-richard-gilbert-webb-in.html | PATRICIA WAGDIN BECOMES A BRIDE; Married to Richard Gilbert Webb in Christ Episcopal Church in Bronxville | True | Special to The New York Times.Harris & Ewing | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/weinlader-19-heard-in-a-piano-recital.html | WEINLADER, 19, HEARD IN A PIANO RECITAL | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/around-the-garden-tree-troubles-room-to-grow-bloom-for-june.html | AROUND THE GARDEN; Tree Troubles Room to Grow Bloom for June Fertilizers by Units Idle Hours Weed Manual | True | By Joan Lee Faustj. Horace McFarland | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/troth-announced-of-miss-widmann-parsons-school-student-to-be-wed-to.html | TROTH ANNOUNCED OF MISS WIDMANN; Parsons School Student to Be Wed to David Falconer, Who Is Attending Yale | True | Special to The New York Times.Ing-John | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/french-towns-lack-utilities.html | French Towns Lack Utilities | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/school-educates-parents-on-plans-parents-learn-from-pupils-in-long.html | SCHOOL EDUCATES PARENTS ON PLANS; Parents Learn From Pupils in Long Beach Schools | True | By Benjamin Fine Special To the New York Times.the New York Times (BY WILLIAM C. ECKENBERG) | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mary-brummage-is-future-bride-senior-at-wellesley-fiancee-of-john.html | MARY BRUMMAGE IS FUTURE BRIDE; Senior at Wellesley Fiancee of John Calvin Poase, Who Is a Student at M.I.T. Trimboli--Jaffoni | True | Special to The New York Times.Lincoln | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/house-cut-perils-mobilizing-plans-administration-is-concerned-over.html | HOUSE CUT PERILS MOBILIZING PLANS; Administration Is Concerned Over Economy in a War | True | By Richard E. Mooney Special to The New York Times. | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/correll-clancy-engaged-to-wed-bradford-alumna-is-future-bride-of.html | CORRELL CLANCY ENGAGED TO WED; Bradford Alumna Is Future Bride of Lynn Wood Hall, Senior at Princeton | True | Bradford Bachrach | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/son-to-mrs-f-v-martin-jr.html | Son to Mrs. F. V. Martin Jr. | True | Special to The New York Times. | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/london-stages-handels-alcina-the-ppera-is-revived-with-two.html | LONDON STAGES HANDEL'S 'ALCINA'; The Ppera Is Revived With Two 'Falsettists' In Leading Roles Libretto Trouble Intellectual Effort | True | By Stephen Williams | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wolman-pianist-offers-recital-sharp-sense-of-style-noted-in-program.html | WOLMAN, PIANIST, OFFERS RECITAL; Sharp Sense of Style Noted in Program That Includes Mozart and Bach Works | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/unrest-mounting-in-refugee-camp-former-gestapo-post-near-trieste.html | UNREST MOUNTING IN REFUGEE CAMP; Former Gestapo Post Near Trieste Houses 600 Who Look to U.S. for Help Gestapo Used Building Food Varied and Ample Privacy at a Premium | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/la-verite-27-to-1-beats-federal-hill-at-gulfstream-park-la-verite.html | La Verite, 27 to 1, Beats Federal Hill at Gulfstream Park; LA VERITE, 27 TO 1, BEATS 3-10 CHOICE | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/school-loses-in-vote-greenburgh-defeats-proposal-for-new-elementary.html | SCHOOL LOSES IN VOTE; Greenburgh Defeats Proposal for New Elementary Unit | True | Special to The New York Times. | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-bill-isnt-what-it-used-to-be-not-even-in-boston-except-at-the-2.html | $2 Bill Isn't What It Used to Be; Not Even in Boston -- Except at the $2 Window TWO-DOLLAR BILL TAKES A BEATING | True | By Elizabeth M. Fowlerthe New York Times | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/galbert-diving-victor-bronx-boy-wins-aau-laurels-with-1948-points.html | GALBERT DIVING VICTOR; Bronx Boy Wins A.A.U. Laurels With 194.8 Points | True | | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/peiping-to-begin-giant-dam-plan-sanmen-project-on-yellow-river-is.html | PEIPING TO BEGIN GIANT DAM PLAN; Sanmen Project on Yellow River Is First of 46 Listed --Soviet Aid Stressed Much Soviet Machinery | True | By Greg MacGregor Special To the New York Times. | 1985-04-22 | RE000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1985-04-22 | RE000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/told-in-song-and-story.html | Told in Song and Story | True | By Paul Engle | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-week-in-finance-bright-earnings-forecasts-help-give-market-its.html | The Week in Finance; Bright Earnings Forecasts Help Give Market Its Best Performance of Year Du Pont 'Comfortable' Inventory Rise Slows Some Up, Some Down | True | By John G. Forrest | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hollywood-dossier-marlon-brandos-plans-sophia-loren-lands-eastern.html | HOLLYWOOD DOSSIER; Marlon Brando's Plans -- Sophia Loren Lands Eastern to Western Signorina Scicolone Missions Accomplished | True | By Thomas M. Pryor | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-brainy-gadget-unit-can-do-all-but-mop-a-tv-stations-floors-cards.html | A BRAINY GADGET; Unit Can Do All But Mop A TV Station's Floors Cards Problems Power | True | By Val Adams | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/frances-woods-engaged-to-wed-wellesley-senior-is-fiancee-of-ralph-g.html | FRANCES WOODS ENGAGED TO WED; Wellesley Senior Is Fiancee of Ralph G. Fairchild Jr., St. Lawrence Student | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/kay-rosalind-singer-fiancee.html | Kay Rosalind Singer Fiancee | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/stauffer-to-expand-works.html | Stauffer to Expand Works | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/susan-adams-future-bride.html | Susan Adams Future Bride | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/washington-no-snow-no-rain-no-heat-and-no-letters-hurry-hurry-hurry.html | Washington; No Snow, No Rain, No Heat and No Letters Hurry! Hurry! Hurry! Please Remit Down With Mirth-Control | True | By James Reston | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sarah-baker-engaged-radcliffe-senior-to-be-wed-to-david-scott.html | SARAH BAKER ENGAGED; Radcliffe Senior to Be Wed to David Scott Dunavan | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/elizabeth-neuburger-engaged.html | Elizabeth Neuburger Engaged | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/christensenhurst.html | Christensen--Hurst | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/minor-leagues.html | Minor Leagues | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-nation-program-at-midsession.html | THE NATION; Program at Midsession | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wests-big-3-likely-to-take-suez-issue-to-security-council-us-aides.html | West's Big 3 Likely To Take Suez Issue To Security Council; U.S. Aides Not Optimistic SUEZ ISSUE LIKELY TO BE PUT TO U.N. New Egyptian Statement Feb. 11 Pledge Cited Suez Users' Parley Called | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/shapeup-of-the-ideal-labor-leader-in-light-of-the-current-labor.html | Shape-up of the Ideal Labor Leader; In light of the current labor investigations, as observer sets out what attributes he should possess, and to what extent lawmakers cars legislate him into being. The Ideal Labor Leader | True | By A.h. Raskin | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fairs-tell-story-of-civilization-xerxes-held-one-to-display-the.html | FAIRS TELL STORY OF CIVILIZATION; Xerxes Held One to Display the Riches of His Kingdom --So It Has Been Since Get-Togetherness FAIRS TELL STORY OF CIVILIZATION Enter the Order Book Crystal Palace a Milestone Land of the County Fair | True | The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/son-to-mrs-robert-fletcher.html | Son to Mrs. Robert Fletcher | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/air-link-to-paris-another-slant-on-a-worldfamous-paris-scene.html | AIR LINK TO PARIS; ANOTHER SLANT ON A WORLD-FAMOUS PARIS SCENE | True | By Paul Henissartcharles Rotkin, Sabena | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/japanese-protest-europes-trade-aim.html | JAPANESE PROTEST EUROPES TRADE AIM | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/honors-college-michigan-state-will-provide-it-for-superior-students.html | Honors College; Michigan State Will Provide It for Superior Students | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/troth-announced-of-miss-davidson-graduate-of-u-c-l-a-to-be-wed-to.html | TROTH ANNOUNCED OF MISS DAVIDSON; Graduate of U. C. L. A. to Be Wed to Edgar Lawton Jr., Alumnus of Princeton | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/vote-for-vacationing-ny-legislature-passes-several-bills-benefiting.html | VOTE FOR VACATIONING; N.Y. Legislature Passes Several Bills Benefiting Tourists and Sportsmen Preserving Lake George Road Improvement | True | By Douglas Dalesnothmann From Monkmeyer | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/judge-asks-plea-on-own-decision-sees-labor-boards-counsel-as.html | JUDGE ASKS PLEA ON OWN DECISION; Sees Labor Boards Counsel as 'Derelict' Unless He Seeks an Injunction Tracks Picketed | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/thrift-shop-fete-set-for-april-30-benefit-luncheon-will-mark-27th.html | THRIFT SHOP FETE SET FOR APRIL 30; Benefit Luncheon Will Mark 27th Anniversary of Unit, Which Aids 7 Charities | True | Edward Ozern | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/no-german-church-talk-protestants-abandon-hope-for-parley-in-red.html | NO GERMAN CHURCH TALK; Protestants Abandon Hope for Parley in Red Area | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/israel-delays-her-test-of-rights-in-suez-canal-until-washington.html | ISRAEL DELAYS HER TEST OF RIGHTS IN SUEZ CANAL; Until Washington Concludes Negotiations She Does Not Plan to Attempt Passage Holiday Prelude Fence Acceptable Special Suez Terms | True | By Seth S. King Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-world-of-music-quartet-to-honor-schnabel.html | THE WORLD OF MUSIC; QUARTET TO HONOR SCHNABEL | True | By Ross Parmenterpaul Duckworth | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barbara-b-weld-is-wed-to-officer-married-in-tuxedo-park-to-lieut.html | BARBARA B. WELD IS WED TO OFFICER; Married in Tuxedo Park to Lieut. William Goodman Clark of the Air Force | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/music-prizes-offered-scholarships-awards-listed-for-berkshire.html | MUSIC PRIZES OFFERED; Scholarships, Awards Listed for Berkshire Students | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/pro-basketball-finals.html | Pro Basketball Finals | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bandit-is-victor-over-sea-o-erin-51-shot-only-3yearold-in-6horse.html | BANDIT IS VICTOR OVER SEA O ERIN; 5-1 Shot, Only 3-Year-Old in 6-Horse Field, Takes Phoenix at Keeneland | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/swedish-hotspur.html | Swedish Hotspur | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/passport-office-hires-55-as-substitutes-for-a-machine-that-was-not.html | Passport Office Hires 55 as Substitutes For a Machine That Was Not Invented | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/progress-in-west-africa.html | PROGRESS IN WEST AFRICA | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/iharos-marries-in-brussels.html | Iharos Marries in Brussels | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/butler-may-run-in-58-democratic-chairman-studies-race-against.html | BUTLER MAY RUN IN '58; Democratic Chairman Studies Race Against Jenner | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-carpenter-to-wed-she-is-engaged-to-walter-w-sapp-exoberlin.html | MISS CARPENTER TO WED; She Is Engaged to Walter W. Sapp, Ex-Oberlin Student | True | Special to The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/canada-is-seeking-to-lure-business.html | CANADA IS SEEKING TO LURE BUSINESS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/spanish-regime-increases-prices-new-rises-quietly-ordered-as.html | SPANISH REGIME INCREASES PRICES; New Rises Quietly Ordered as Inflation Throughout Nation Keeps Mounting Hotel Rates Are Affected U.S. Considers Problem Costs Applied to Consumers Regime Cites Its Reasons | True | By Benjamin Welles Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mexico-silicosis-study-urged.html | Mexico Silicosis Study Urged | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-stargazing-king-stargazing.html | A Star-Gazing King; Star-Gazing | True | By Elizabeth Janeway | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/snow-falls-in-atlantic-city.html | Snow Falls in Atlantic City | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/depletion-of-ore-troubling-soviet-exhaustion-of-highgrade-iron.html | DEPLETION OF ORE TROUBLING SOVIET; Exhaustion of High-Grade Iron Sources Brings Shift In Steel Production An Economic Decision Concentrating Unit Opened | True | By Theodore Shabad | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cancer-scientist-studies-proteins-abnormal-serum-substance-in-mice.html | CANCER SCIENTIST STUDIES PROTEINS; Abnormal Serum Substance in Mice May Give Clue to Production of Tumors Pituitary Tumors Studied | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/diana-galbraith-affianced.html | Diana Galbraith Affianced | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/recital-will-aid-st-seraphim-unit-milstein-to-play-april-23-at-a.html | RECITAL WILL AID ST. SERAPHIM UNIT; Milstein to Play April 23 at a Benefit for Group That Helps Refugee Children | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/germans-to-build-us-ships.html | Germans to Build U.S. Ships | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/blue-hill-troupe-to-help-hospital-savoyard-group-to-perform.html | BLUE HILL TROUPE TO HELP HOSPITAL; Savoyard Group to Perform 'Ruddigore' April 24-27 for Manhattan Eye and Ear | True | Ingeborg | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/holyoke-head-retiring-roswell-gray-ham-and-five-on-staff-to-leave.html | HOLYOKE HEAD RETIRING; Roswell Gray Ham and Five on Staff to Leave in June | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/science-in-review-missing-link-in-chemistry-of-living-cells-is.html | SCIENCE IN REVIEW; 'Missing Link' in Chemistry of Living Cells is Discovered by a Team of Specialists Reactions Traced Function of Enzymes Hypothesis Verified | True | By William L. Laurence | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ford-boros-206s-tie-at-greensboro-ford-boros-206s-share-links-lead.html | Ford, Boros 206's Tie at Greensboro; FORD, BOROS 206'S SHARE LINKS LEAD | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/1690000-drive-set-for-college-center.html | $1,690,000 DRIVE SET FOR COLLEGE CENTER | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/west-german-items-cover-broad-range.html | WEST GERMAN ITEMS COVER BROAD RANGE | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-weighs-using-aid-repayments-interest-and-principal-now-are.html | U.S. WEIGHS USING AID REPAYMENTS; Interest and Principal Now Are Rolling in From Loans to Poorer Nations | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miami-beach-dispute-resort-operators-debating-proposal-for-rezoning.html | MIAMI BEACH DISPUTE; Resort Operators Debating Proposal For Rezoning of Shoreside Strip Narrow Spaces Differing Approaches | True | By Lary Solloway | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | Bruno of Hollywood | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/irene-h-leav-is-betrothed.html | Irene H. Leav Is Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-7-no-title-a-sports-writers-guide-to-the-games-notable.html | Article 7 -- No Title; A sports writer's guide to the game's notable dates and what to look for as another season opens. Baseball Almanac | True | By John Lardnerdrawing By Marc Simont. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-physics-professors-named.html | 2 Physics Professors Named | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/letters-to-the-times-irans-progress-noted-tribute-is-paid-to.html | Letters To The Times; Iran's Progress Noted Tribute Is Paid to Hussein Ala's Contribution to Nation Need for Disarmament Aid for Polish Repatriates Hope Expressed That Relief Groups Will Come to Their Assistance | True | ARTHUR UPHAM POPE.RALPH OBERJAN WSZKELAKI. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/passover-begins-tomorrow-night-ancient-rite-of-liberation-calls-to.html | PASSOVER BEGINS TOMORROW NIGHT; Ancient Rite of Liberation Calls to Jews of World-- Leaders Here Extol It Resistance to Tyranny Renewal of the Quest | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/parley-set-on-handicapped.html | Parley Set on Handicapped | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/francine-cohen-affianced.html | Francine Cohen Affianced | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/aide-here-to-head-coast-guard-in-alaska-capt-tyler-has-served-ships.html | Aide Here to Head Coast Guard in Alaska; Capt. Tyler Has Served Ships and School | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lanza-case-in-politics-a-study-of-effects-the-parole-inquiry-could.html | Lanza Case in Politics; A Study of Effects the Parole Inquiry Could Have on Democrats' Chances in '58 Kinsman of Tammany Leader Park Aide First to Go | True | By Leo Egan | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/defense-mapped-for-target-area-agency-issues-metropolitan.html | DEFENSE MAPPED FOR TARGET AREA; Agency Issues Metropolitan Operational Guide to Cope With Enemy Attack | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/german-freighter-launched.html | German Freighter Launched | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/jockey-westrope-hurt-he-suffers-broken-leg-when-mount-rears-at-gate.html | JOCKEY WESTROPE HURT; He Suffers Broken Leg When Mount Rears at Gate | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/700000-refugees-strain-hong-kong-hong-kong-strives-to-help-refugees.html | 700,000 REFUGEES STRAIN HONG KONG; Hong Kong Strives to Help Refugees From Red China | True | Special to The New York Times.The New York Times (by Greg MacGregor) | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/designing-woman.html | 'Designing Woman' | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/head-of-centennial-fete-for-lenox-hill-hospital.html | Head of Centennial Fete For Lenox Hill Hospital | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joann-f-garrett-becomes-fiancee-aide-at-u-of-south-carolina-engaged.html | JOANN F. GARRETT BECOMES FIANCEE; Aide at U. of South Carolina Engaged to Willard Rusch, Ph.D. Student on Coast | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-aids-soviet-search-navy-air-patrols-join-hunt-for-3-missing.html | U.S. AIDS SOVIET SEARCH; Navy Air Patrols Join Hunt for 3 Missing Seamen | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/letters-devout-anglicans-what-is-art-neurotic-east-a-warning.html | Letters; 'DEVOUT ANGLICANS' 'WHAT IS ART'? 'NEUROTIC EAST' 'A WARNING' CAESAR'S BALDNESS Letters BOSSES' REPORTS | True | MARTIN P. MILLER.New York.RALPH TAYLOR.BERNARD JOLLES.PHILIP GARELICK.GOTTWALD SCHWARTZ, M.D.NATHAN MUSHKIN. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/marines-sentence-approved.html | Marine's Sentence Approved | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/spains-wares-diverse.html | Spain's Wares Diverse | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fordham-la-salle-divide-freshman-crew-races-on-orchard-beach-lagoon.html | Fordham, La Salle Divide Freshman Crew Races on Orchard Beach Lagoon; RAM DEBUT ENDS 36-YEAR LAY-OFF Fordham Lightweights First, but Heavyweights Lose-- Penn Outrows Rutgers Wind Hampers Start THE BOATINGS Jayvees Also Triumph Yale Lightweight Crew Wins | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/survivors-of-an-atlantic-shipwreck.html | SURVIVORS OF AN ATLANTIC SHIPWRECK | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/queen-april-paris.html | Queen, April, Paris | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/parnell-put-on-disabled-list.html | Parnell Put on Disabled List | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/portrait-of-the-artist.html | PORTRAIT OF THE ARTIST | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hunter-plans-concert-choirs-of-the-college-and-of-rensselaer-to.html | HUNTER PLANS CONCERT; Choirs of the College and of Rensselaer to Perform | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-11-no-title.html | Article 11 -- No Title | True | By Patricia Peterson | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/seixas-defeats-candy.html | SEIXAS DEFEATS CANDY | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hungarys-later-date.html | HUNGARY'S "LATER DATE" | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bessima-bach-wed-in-south.html | Bessima Bach Wed in South | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-keeps-up-hopes-of-a-suez-agreement-washington-realizes-prestige.html | U.S. KEEPS UP HOPES OF A SUEZ AGREEMENT; Washington Realizes Prestige With West and the Arabs Is at Stake Cautious Optimism Delicate Pressure Retreat in Demands Leadership at Stake | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/galaxy-pictured-by-cosmic-rays-showers-over-the-earth-fermi-theory.html | Galaxy Pictured by Cosmic Rays; Showers Over the Earth Fermi Theory | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/blueflowered-plants-enliven-the-garden-nodding-blooms-dainty-bells.html | BLUE-FLOWERED PLANTS ENLIVEN THE GARDEN; Nodding Blooms Dainty Bells | True | By Victor Jay Donnelly | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/pirates-drop-brown-hurler.html | Pirates Drop Brown, Hurler | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/arms-and-armor-on-auction-lists-prerevolutionary-horn-is-among.html | ARMS AND ARMOR ON AUCTION LISTS; Pre-Revolutionary Horn Is Among Items Offered This Week by the Galleries Tapestry Also in Sale Old Masters Offered | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dictatorial-rule-in-haiti-is-feared-observers-doubt-the-present.html | DICTATORIAL RULE IN HAITI IS FEARED; Observers Doubt the Present Ruling Council Will Be Able to Survive Till Election Questions Are Avoided One Contender in Hiding | True | By Paul P. Kennedy Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nyu-names-publicist-dr-brandon-of-michigan-will-join-staff-as-vice.html | N.Y.U. NAMES PUBLICIST; Dr. Brandon of Michigan Will Join Staff as Vice President | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/russians-warned-of-pavlov-peril-conditioned-reflex-theory-might-be.html | RUSSIANS WARNED OF PAVLOV PERIL; Conditioned Reflex Theory Might Be 'Trojan Horse,' Psychologist Says Here Introduce 'Trojan Horse' | True | By Emma Harrison | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/heliport-marking-time-for-business-facility-on-west-side-lacking-in.html | Heliport Marking Time for Business; Facility on West Side Lacking in Nothing but Passengers A No-Show Passenger | True | By Richard Witkinthe New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/atom-waste-finds-use-in-laboratory-laboratory-uses-atomic-waste-key.html | Atom 'Waste' Finds Use in Laboratory; LABORATORY USES ATOMIC 'WASTE' Key Point in Industry | True | By Gene Smith | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/officer-to-wed-miss-anne-kilby-lieut-robert-ledian-gilhuly-army-and.html | OFFICER TO WED MISS ANNE KILBY; Lieut. Robert Ledian Gilhuly, Army, and Law Student to Be Married in September | True | Special to The New York Times.Samuel Kravitt | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/readers-opinions-on-movie-issues-bowery-scored-boring-journey.html | READERS' OPINIONS ON MOVIE ISSUES; BOWERY'' SCORED BORING ''JOURNEY'' DISCOURAGED AWARDS CRITICISMS | True | BORIS KAUFMAN.THOMAS JAMISON.CLINTON ROBERTS.LARRY SWINDELL.RICHARD TERHUNE | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/supper-planned-by-creative-club-buffet-at-colony-on-tuesday-to-aid.html | SUPPER PLANNED BY CREATIVE CLUB; Buffet at Colony on Tuesday to Aid Recently Organized Group to Foster the Arts | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tories-budget-weighted-cuts.html | Tories' Budget; Weighted Cuts | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/rca-stepping-up-computer-making-becoming-a-major-rival-of-american.html | R.C.A. STEPPING UP COMPUTER MAKING; Becoming a Major Rival of American Companies That Have Dominated Field Share Held on Rise Work Begun in 1949 R.C.A. STEPPING UP COMPUTER MAKING | True | By Alfred R. Zipser | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/moses-asks-cole-to-housing-talks-says-he-cannot-understand-us-plan.html | MOSES ASKS COLE TO HOUSING TALKS; Says He Cannot Understand U.S. Plan and Seeks Light on Lincoln Square Cuts | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ann-u-roder-married-wedding-to-william-harris-jr-takes-place-in.html | ANN U. RODER MARRIED; Wedding to William Harris Jr. Takes Place in Short Hills | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/big-japanese-fireworks-display-to-salute-fair-tomorrow-night.html | Big Japanese Fireworks Display To Salute Fair Tomorrow Night; JAPANESE SLATE FIREWORKS SHOW | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-national-sport-comes-up-to-bat-once-again-on-tv.html | THE NATIONAL SPORT COMES UP TO BAT ONCE AGAIN ON TV | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/linkbelt-to-build-factory.html | Link-Belt to Build Factory | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/critics-of-budget-chided-by-folsom.html | CRITICS OF BUDGET CHIDED BY FOLSOM | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dutch-bells-chime-worlds-tunes-carillon-adorned-by-joop-geesink.html | Dutch Bells Chime World's Tunes; Carillon Adorned by Joop Geesink Also Tells the Time | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/padoverfenwick.html | Padover--Fenwick | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/charlotte-p-irving-prospective-bride.html | CHARLOTTE P. IRVING PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/satellite-device-found-defective-navy-reports-first-engine-for.html | SATELLITE DEVICE FOUND DEFECTIVE; Navy Reports First Engine for Launcher Is Rejected, but Schedule Stands | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/stamford-library-fosters-live-music.html | STAMFORD LIBRARY FOSTERS LIVE MUSIC | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/soviet-gives-priority-to-its-home-problems-decentralization-of.html | SOVIET GIVES PRIORITY TO ITS HOME PROBLEMS; Decentralization of Industry and Freezing of Government Loans Are Leading Press Topics STRESS ON COMMUNIST UNITY Industrial Plan Central Control Farm Problem Foreign Affairs | True | By William J. Jorden | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/business-index-registers-decline.html | Business Index Registers Decline | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-nuclear-blast-in-soviet-detected-new-atomic-test-is-made-by.html | New Nuclear Blast In Soviet Detected; NEW ATOMIC TEST IS MADE BY SOVIET Punctuate Warnings | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms CORNELL--Record Gifts COLUMBIA GRAMMAR--Fund BARNARD--Library Building OBERLIN--Public Service DREW--New Building PRINCETON--High Marks R.C.A.--College Courses LILLY--College Grants HILLMAN FOUNDATION--Grants R.P.I.--General Studies TEACHERS--Pensions EDUCATION--In Brief | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fox-tops-nielsen-in-3-sets.html | Fox Tops Nielsen in 3 Sets | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/rita-greenberg-wed-marriage-to-milton-b-gordon-takes-place-in.html | RITA GREENBERG WED; Marriage to Milton B. Gordon Takes Place in Flushing | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/psychiatry-role-defined-by-rabbi-dr-saltzman-says-it-can-release.html | PSYCHIATRY ROLE DEFINED BY RABBI; Dr. Saltzman Says It Can 'Release' Man, but Religion Gives 'Value Judgments' | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hong-kong-an-exhibitor.html | Hong Kong an Exhibitor | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ann-a-jefferson-is-a-future-bride-colby-senior-betrothed-to-forrest.html | ANN A. JEFFERSON IS A FUTURE BRIDE; Colby Senior Betrothed to Forrest Wheeler Barnes, Navy Officer Candidate | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/television-programs-121641887.html | TELEVISION PROGRAMS: | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tva-spurs-planting-millions-of-trees-placed-in-seven-valley-states.html | T.V.A SPURS PLANTING; Millions of Trees Placed in Seven Valley States | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/laborsaving-inventions-make-spring-fittingout-simpler-plastic-boats.html | Labor-Saving Inventions Make Spring Fitting-Out Simpler; Plastic Boats Don't Require New Paint Jobs Each Year Latest Motors Have Built-In Devices to Avert Damage Work Starts in Autumn Old Tragedies Averted | True | Morris Rosenfeld | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tomorrow-is-last-day-to-file-income-taxes.html | Tomorrow Is Last Day To File Income Taxes | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/senate-inquiry-hazy-on-management-cases-labor-relations-abuses-are.html | SENATE INQUIRY HAZY ON MANAGEMENT CASES; Labor Relations Abuses Are Known But the Evidence Is Hard to Get | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-and-gossip-of-the-rialto-maurice-evans-acquires-new-comedycity.html | NEWS AND GOSSIP OF THE RIALTO; Maurice Evans Acquires New Comedy--City Streets--Items SCOREBOARD | True | By Lewis Funkejerry Dantzic | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/president-plays-golf-despite-cool-weather.html | President Plays Golf Despite Cool Weather | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/four-fathoms-survives-foul-claim-to-score-in-chesapeake-trail-at.html | Four Fathoms Survives Foul Claim to Score in Chesapeake Trail at Laurel; JACKSON'S RACER IS VICTOR BY NOSE Four Fathoms, 4 to 1, Beats Soft Day With Favorite, Bakht, Last at Laurel | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/on-a-scooter-built-for-two.html | On a Scooter Built for Two | True | Photographs by Ruth Sondak | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/soviet-denounces-austrian-chiefs-izvestia-says-they-violated.html | SOVIET DENOUNCES AUSTRIAN CHIEFS; Izvestia Says They Violated Neutrality by Aiding the Hungarian Refugees Aid to Hungarians Decried | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lanzas-release-defended-by-man-who-granted-it-but-excommissioner.html | LANZA'S RELEASE DEFENDED BY MAN WHO GRANTED IT; But Ex-Commissioner Stone Tells Legislators He Erred in Quitting Parole Board Political Pressure Denied Disclosure of Facts Predicted STONE DEFENDS LANZA RELEASE | True | By Douglas Dalesthe New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/merchants-build-hope-on-weather-resident-buying-offices-see-april.html | MERCHANTS BUILD HOPE ON WEATHER; Resident Buying Offices See April Sales Gain Over the Previous Year | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/geoghegan-gets-award-princeton-swimmer-is-winner-of-war-memorial.html | GEOGHEGAN GETS AWARD; Princeton Swimmer Is Winner of War Memorial Trophy | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/27-women-in-india-parliament.html | 27 Women in India Parliament | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/search-for-the-five-greatest-senators-a-senator-describes-the.html | Search For the Five Greatest Senators; A Senator describes the problems in choosing the best men from the Senate's 168 years. | True | By John F. Kennedy | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fordhams-7run-second-inning-trips-seton-hall-st-johns-downs-wagner.html | Fordham's 7-Run Second Inning Trips Seton Hall St. John's Downs Wagner; RAMS' 9-4 VICTORY IS FOURTH IN ROW Fordham Tops Seton Hall as Hunter Hurls--St. John's Scores 6-2 Triumph Demm Fans 14 Batters St. Peter's Scores, 4--1 Adelphi Trips Queens Long Island Aggies Win L.I.U. Rally Wins, 8--6 | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/olsenhildebrandt.html | Olsen--Hildebrandt | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/homes-opening-on-long-island-350-mediumpriced-houses-planned-on-old.html | HOMES OPENING ON LONG ISLAND; 350 Medium-Priced Houses Planned on Old Country Road in Plainview Babylon Wantagh Bethpage | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/air-shifts-signal-rain-for-plains-new-weather-trend-is-due-to-help.html | AIR SHIFTS SIGNAL RAIN FOR PLAINS; New Weather Trend is Due to Help Drought Area, U.S. Experts Say | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sports-of-the-times-out-on-a-limb-bottom-up-reluctant-pick-expert.html | Sports of The Times; Out on a Limb Bottom Up Reluctant Pick Expert Opinion | True | By Arthur Daley | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/aid-role-to-be-shown-commerce-department-will-offer-counseling.html | AID ROLE TO BE SHOWN; Commerce Department Will Offer Counseling Service | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/musical-to-help-legal-aid-society-performance-of-jamaica-with-lena.html | MUSICAL TO HELP LEGAL AID SOCIETY; Performance of 'Jamaica,' With Lena Horne, Nov. 19 Is Planned as Benefit | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/israels-wares-varied-exhibits-to-include-crafts-arts-apparel-foods.html | ISRAEL'S WARES VARIED; Exhibits to Include Crafts, Arts, Apparel, Foods | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/west-africa-ties-of-us-held-vital-relations-said-to-increase-in.html | WEST AFRICA TIES OF U.S. HELD VITAL; Relations Said to Increase in Importance as Areas Move Toward Freedom A Story Originating in Paris Anti-U.S. Feeling Exists | True | By Tillman Durdin Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/israel-expresses-alarm-on-jordan-mrs-meir-says-any-foreign-moves-in.html | ISRAEL EXPRESSES ALARM ON JORDAN; Mrs. Meir Says Any Foreign Moves in Arab State Will Be Viewed With Concern Israeli Action Not Outlined Ban on Egyptians Favored Israel Will 'View With Concern' Foreign Interference in Jordon Jordan Cites Israeli Firing | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/atomic-arms-an-issue-for-german-election-adenauer-must-persuade-the.html | ATOMIC ARMS AN ISSUE FOR GERMAN ELECTION; Adenauer Must Persuade the Voters That the Shift Is Necessary Complaints Filed Opposition Ready Suspended Conscription Program Balked Adenauer Moves | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ruby-b-fried-betrothed.html | Ruby B. Fried Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/extortionists-lose-in-union-court-test.html | EXTORTIONISTS LOSE IN UNION COURT TEST | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-betty-gaines-will-be-married-senior-at-smith-is-affianced-to.html | MISS BETTY GAINES WILL BE MARRIED; Senior at Smith Is Affianced to William Waldo Mauritz, Class of '57 at Williams | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-scientist-talks-shop.html | A Scientist Talks Shop | True | By Leonard Engel | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/behind-todays-opening-lie-two-years-of-devoted-toil-a-global.html | Behind Today's Opening Lie Two Years of Devoted Toil; A Global Foundation Had to Be Built by Civic Leaders OPENING CROWNS 2 YEARS OF TOIL Helped Revamp Agency Down to Business | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/elizabeth-scott-wed-bride-of-norman-karlson-at-madison-ave.html | ELIZABETH SCOTT WED; Bride of Norman Karlson at Madison Ave. Presbyterian | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-world-missile-race-pentagon-worries-disarmament-proposal.html | THE WORLD; Missile Race Pentagon Worries Disarmament Proposal | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cashew-nuts-buy-dollars-for-india-versatile-crop-ranks-high-in.html | CASHEW NUTS BUY DOLLARS FOR INDIA; Versatile Crop Ranks High in Exports--End to Africa Imports Is Mapped | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wide-range-of-foreign-vehicles-on-view-fiat-introducing-its-cars-to.html | Wide Range of Foreign Vehicles on View; Fiat Introducing Its Cars to U.S. Market | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/promised-land-2d-mister-jive-completes-woodhouse-triple-in-jamaica.html | PROMISED LAND 2D; Mister Jive Completes Woodhouse Triple in Jamaica Feature | True | By Josepth G. Nichols | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/american-wins-gauss-medal.html | American Wins Gauss Medal | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/another-hyacinth-wins-stitzer-gelding-takes-2mile-steeplechase-at.html | ANOTHER HYACINTH WINS; Stitzer Gelding Takes 2-Mile Steeplechase at Tryon, N. C. | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/18-feared-dead-in-avalanche.html | 18 Feared Dead in Avalanche | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/economic-indicators.html | Economic Indicators | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/early-trout-get-worms-upstate-most-fish-caught-in-the-first-hour-of.html | Early Trout Get Worms Upstate; Most Fish Caught in the First Hour of Season Opener EARLY TROUT GET WORMS UPSTATE Rod Guides Cold Governor Is Shut Out | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-agency-helps-world-ship-lines-hydrographic-office-gave-clippers.html | U.S. AGENCY HELPS WORLD SHIP LINES; Hydrographic Office Gave Clippers an Edge--Now It Scans the Seven Seas Asked For Reports Existing Charts Changed | True | By Joseph J. Ryan | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/horstmanrodale.html | Horstman--Rodale | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/beneath-the-lid.html | Beneath The Lid | True | By Mildred Adams | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/boys-high-fencers-win-title.html | Boys High Fencers Win Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bond-validation-board-learns-even-banks-can-be-lax-tardy-bond-board.html | Bond Validation Board Learns Even Banks Can Be Lax, Tardy; BOND BOARD FINDS SOME BANKS LAX | True | By John S. Tompkins | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-york-slum-clearance-caught-in-federal-maze-funds-authorized.html | NEW YORK SLUM CLEARANCE CAUGHT IN FEDERAL MAZE; Funds Authorized Almost All Committed, With Congress Unlikely to Add to Them | True | By Edwin L. Dale, Jr. Special To The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/railroad-rate-bill-dead-shippers-hear.html | RAILROAD RATE BILL DEAD, SHIPPERS HEAR | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bonn-ends-army-work-units.html | Bonn Ends Army Work Units | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/knapp-leads-fleet-of-fortytwo-in-first-day-of-larchmont-spring.html | Knapp Leads Fleet of Forty-two in First Day of Larchmont Spring Regatta; HOST CLUB SAILOR SCORES 23 POINTS Knapp, With a 10-Year-Old Tending Sheet, Wins Four Races at Larchmont Hinman Won in 1954 Two Skippers Drop Out | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/big-leagues-to-trade-tuneups-for-the-real-thing-this-week-big.html | Big Leagues to Trade Tune-Ups For the Real Thing This Week; BIG LEAGUES SET FOR REAL THING Bombers Deep in Talent Three Clubs Gain Strength Hacker Bolsters Redlegs | True | By John Drebinger | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/french-are-versatile-gallic-individualism-to-be-stressed-at-trade.html | FRENCH ARE VERSATILE; Gallic Individualism to Be Stressed at Trade Show | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chambers-explain-services.html | Chambers Explain Services | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trapshoot-is-won-by-shaughnessy-former-champion-breaks-99-targets.html | TRAPSHOOT IS WON BY SHAUGHNESSY; Former Champion Breaks 99 Targets in Lawrence Test at N.Y.A.C. | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/virginia-lea-busser-to-be-bride-in-june.html | VIRGINIA LEA BUSSER TO BE BRIDE IN JUNE | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/reds-aid-jakarta-rule-communist-party-endorses-new-indonesian.html | REDS AID JAKARTA RULE; Communist Party Endorses New Indonesian Cabinet | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/scroll-indicates-biblical-error-scholar-says-book-of-daniel-appears.html | SCROLL INDICATES BIBLICAL 'ERROR'; Scholar Says Book of Daniel Appears to Be Inaccurate in Story of Ailing King | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/recreation-task-challenges-un-varied-cargoes-are-shipped-to.html | RECREATION TASK CHALLENGES U.N.; Varied Cargoes Are Shipped to International Force to Relieve Tedium | True | By Kathleen McLaughlin Special To The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/warn-of-school-strike-3000-city-custodial-workers-threaten-walkout.html | WARN OF SCHOOL STRIKE; 3,000 City Custodial Workers Threaten Walkout Tomorrow | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/brucker-trip-backed-secretary-finds-a-believer-in-his-fort-knox.html | BRUCKER TRIP BACKED; Secretary Finds a Believer in His Fort Knox Plan | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-brief.html | IN BRIEF | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/harriman-urges-trade-expansion-governor-calls-for-knitting-the-free.html | HARRIMAN URGES TRADE EXPANSION; Governor Calls for Knitting the Free World Together by Commercial Activity | True | By Philip Benjamin | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/yugoslavia-opens-spring-fair.html | Yugoslavia Opens Spring Fair | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mexico-notes-progress-fair-exhibit-will-stress-new-production.html | MEXICO NOTES PROGRESS; Fair Exhibit Will Stress New Production Developments | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/picture-credits-121643125.html | PICTURE CREDITS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wedding-june-23-for-ann-shapiro-bay-state-teacher-engaged-to.html | WEDDING JUNE 23 FOR ANN SHAPIRO; Bay State Teacher Engaged to Herbert J. Kleiman, a Student at Harvard | True | Special to The New York Times.Koby Cambridge | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lynne-dickinson-to-become-bride-betrothed-to-john-p-talbot-both-are.html | LYNNE DICKINSON TO BECOME BRIDE; Betrothed to John P. Talbot --Both Are Graduates of U. of New Hampshire | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/coliseum-labor-irks-foreigners-exhibitors-at-trade-fair-find-unions.html | COLISEUM LABOR IRKS FOREIGNERS; Exhibitors at Trade Fair Find Unions Bewildering but Cite Cooperation Rules in 1939 Were Tough Wage Rates Noted Unions Also Praised Unions 'Worked Well' | True | By A.h. Raskin | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-merchants-view-an-appraisal-of-store-sales-which-are-rising-and.html | The Merchant's View; An Appraisal of Store Sales, Which Are Rising, and the Trend in Prices Pessimism Overdone More Rises Indicated Wool Imports Fall Improvement Seen | True | By Herbert Koshetz | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/harriman-approves-bill-to-aid-firemen.html | HARRIMAN APPROVES BILL TO AID FIREMEN | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trader-horn-first-in-trot-at-yonkers-yonkers-feature-to-trader-horn.html | Trader Horn First In Trot at Yonkers; YONKERS FEATURE TO TRADER HORN | True | By Deane McGowen Special To the New York Times. | | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sales-up-sharply-for-foreign-cars-56-volume-in-us-at-about-100000.html | SALES UP SHARPLY FOR FOREIGN CARS; '56 Volume in U.S. at About 100,000 Autos--Goal for This Year Is 200,000 American Motors Bid New Model Introduced | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nasser-concedes-nothing-while-running-the-canal-he-expects.html | NASSER CONCEDES NOTHING WHILE RUNNING THE CANAL; He Expects Governments and Shippers to Trust Him to Deal Fairly With All Payment in Advance Political Boycott Continues Insulation Problem | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trade-groups-unite-form-the-american-chamber-of-commerce-in-germany.html | TRADE GROUPS UNITE; Form the American Chamber of Commerce in Germany | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/foreign-aid-administration-takes-new-tack-distinction-between.html | FOREIGN AID: ADMINISTRATION TAKES NEW TACK; Distinction Between Military and Economic May Help in Congress World Changes The Changes in Aid The Other Side Congressional Veto New Way Asked | True | By William S. White Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/world-red-cross-parley-set.html | World Red Cross Parley Set | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ceylon-to-show-exotic-items.html | Ceylon to Show Exotic Items | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/turnereagye.html | Turner--Eagye | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/postman-rings-once-committee-gives-in.html | Postman Rings Once; Committee Gives In | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-schwartzman-married-in-suburbs.html | MISS SCHWARTZMAN MARRIED IN SUBURBS | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-and-out-of-books-series-television-lucidity-appeal-cranium-inc.html | IN AND OUT OF BOOKS; Series Television Lucidity Appeal Cranium Inc. | True | By Harvey Breit | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/aau-track-team-is-invited-to-russia-russians-invite-us-track-team.html | A.A.U. Track Team Is Invited to Russia; RUSSIANS INVITE U.S. TRACK TEAM | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gop-sets-talks-on-58-strategy-eisenhower-will-address-nationalstate.html | G.O.P. SETS TALKS ON '58 STRATEGY; Eisenhower Will Address National-State Meeting at Capital in June G.O.P. SETS PARLEY ON 1958 STRATEGY 8 States at Session Parleys Will Be Open | True | By Donald Janson Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/scandinavian-lands-plan-joint-showing.html | SCANDINAVIAN LANDS PLAN JOINT SHOWING | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trees-for-family-remembrance-childrens-activities-spotlight-the.html | TREES FOR FAMILY REMEMBRANCE; CHILDREN'S ACTIVITIES SPOTLIGHT THE TREES | True | By Mary S. Hagerstromphotos By California Conservation Council, U.s. Forest Service and Bert Bondfrank D. Mallett | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/anna-kearney-wed-to-joseph-bailey.html | ANNA KEARNEY WED TO JOSEPH BAILEY | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/crash-kills-printing-executive.html | Crash Kills Printing Executive | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/inquiry-hits-snag-on-lobby-report-senators-divided-on-limit-on.html | INQUIRY HITS SNAG ON LOBBY REPORT; Senators Divided on Limit on Individual Gifts for Election Campaigns More Talks Needed 4,500 Lobbyists File | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/greenbergbrecker.html | Greenberg–Brecker | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-opens-study-of-radioactivity-extensive-inquiry-to-include-milk.html | U.S. OPENS STUDY OF RADIOACTIVITY; Extensive Inquiry to Include Milk and Water Used Affords Moral Values Revised Downward The Key Question | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ccny-bows-in-lacrosse.html | C.C.N.Y. Bows in Lacrosse | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hebraica-shipped-here-from-russia-cultural-exchange-brings-to-nyu.html | HEBRAICA SHIPPED HERE FROM RUSSIA; Cultural Exchange Brings to N.Y.U. 160 Microfilms and 2 Old Torah Scrolls Reciprocity in Books | True | The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-a-land-of-sheiks-land-of-sheiks.html | In a Land Of Sheiks; Land of Sheiks | True | By Hal Lehrmanfrom Jacket For (SULTAN IN OMAN.) | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/thomas-c-carrier-to-wed-anne-davis.html | THOMAS C. CARRIER TO WED ANNE DAVIS | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/woman-99-joins-dar.html | Woman, 99, Joins D.A.R. | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ellen-cosman-to-wed-fiancee-of-richard-m-luce-1955-cornell-alumnus.html | ELLEN COSMAN TO WED; Fiancee of Richard M. Luce, 1955 Cornell Alumnus | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fair-exhibitors-hopeful-on-sales-despite-restrictions-on-imports.html | Fair Exhibitors Hopeful on Sales Despite Restrictions on Imports; How the Clause Works | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-vacant-dwellings-are-rebuilt-as-unit-2-houses-rebuilt-into-single.html | 2 Vacant Dwellings Are Rebuilt as Unit; 2 HOUSES REBUILT INTO SINGLE UNIT | True | By Maurice Foley | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-approach-on-aid-results-of-studies-pleasing-package.html | New Approach on Aid; Results of Studies 'Pleasing Package' | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/white-sox-cut-roster-larker-howard-brown-sent-to-minor-league-clubs.html | WHITE SOX CUT ROSTER; Larker, Howard, Brown Sent to Minor League Clubs | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-politics-of-italy.html | THE POLITICS OF ITALY | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nearby-basins-providing-informal-boat-shows-the-year-around-craft.html | Near-by Basins Providing Informal Boat Shows the Year Around; Craft Being Shown Indoors and Out at Most Sites | True | By Clarence E. Lovejoy | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/london-letter-west-end-stage-abounds-with-imports-from-france.html | LONDON LETTER; West End Stage Abounds With Imports From France, Poland and America From Broadway Comparison | True | By W.a. Darlington | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/penn-state-picks-official.html | Penn State Picks Official | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lucille-m-warnock-affianced.html | Lucille M. Warnock Affianced | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/growth-charted-by-supermarkets-outlook-for-57-is-expansion-and-more.html | GROWTH CHARTED BY SUPERMARKETS; Outlook for '57 Is Expansion and More Self-Service, Institute Poll Reports 61 Per Cent Plan to Expand | True | By James J. Nagle | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/slocum-institute-set-up.html | Slocum Institute Set Up | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/health-plan-aim-is-to-help-indian-survey-asks-funds-to-build.html | HEALTH PLAN AIM IS TO HELP INDIAN; Survey Asks Funds to Build Hospitals and Sanitary Facilities for Tribes Most 'Medically Indigent' | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-kn-slaughter-wed-in-new-canaan.html | MISS K.N. SLAUGHTER WED IN NEW CANAAN | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/71st-regiment-plans-fete.html | 71st Regiment Plans Fete | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/report-on-general-business-conditions-throughout-the-united-states.html | Report on General Business Conditions Throughout the United States; New York | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/car-insurance-form-state-says-certificate-is-needed-in-shifting.html | CAR INSURANCE FORM; State Says Certificate Is Needed in Shifting Plates | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/home-tuneup-tasks-for-handymen-and-women-to-begin-the-spring-doit.html | HOME TUNE-UP; Tasks for Handymen (and Women) To Begin the Spring Do-It Season Don't Forget Windows Outdoor Check Points | True | By Bernard Gladstone | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sj-saxl-to-marry-miss-ellen-rogers.html | S.J. SAXL TO MARRY MISS ELLEN ROGERS | True | Warren Kay Vantine | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/east-germans-jailed-as-spies.html | East Germans Jailed as Spies | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/brunswick-shop-center-90-per-cent-of-space-at-jersey-development.html | BRUNSWICK SHOP CENTER; 90 Per Cent of Space at Jersey Development Rented | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/state-tax-board-braces-for-flood-admits-it-will-not-mop-up-returns.html | STATE TAX BOARD BRACES FOR FLOOD; Admits It Will Not Mop Up Returns Until Late May-- Facilities Are Overloaded | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/memorial-day-bill-signed.html | Memorial Day Bill Signed | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/drama-mailbag-orpheus-descending-elicits-pro-and-con-views-from.html | DRAMA MAILBAG; 'Orpheus Descending' Elicits Pro And Con Views From Letter Writers REGRETFUL CHANGES DEEP INSIGHT CRITIQUE IMPRESSED | True | Capt. and Mrs. GERALDJOHN C. CRYSTAL,Rev. C.E. EGAN Jr.,JOHN ROLAND,JAMES WHITSETT. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/narrows-bridge-held-a-vital-link-moses-warns-staten-island-its.html | NARROWS BRIDGE HELD A VITAL LINK; Moses Warns Staten Island Its Future Depends Greatly on Span to Brooklyn Warns on Island's Future | True | By Murray Schumach | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/atha-h-josey-bride-of-f-tilden-brown.html | ATHA H. JOSEY BRIDE OF F. TILDEN BROWN | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/narcissus-in-the-newsother-notes-around-the-town-in-a-historic.html | NARCISSUS IN THE NEWS-- OTHER NOTES; Around the Town In a Historic State Tree Treasure Twig Bending Festival of Flowers | True | Sam Falk | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nancy-levin-engaged-she-plans-june-wedding-to-louis-hoffman.html | NANCY LEVIN ENGAGED; She Plans June Wedding to Louis Hoffman, Ex-Officer | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/but-unhappy-emma-still-exists-for-100-years-the-story-of-flauberts.html | BUT UNHAPPY EMMA STILL EXISTS; For 100 Years the Story of Flaubert's Heroine Has Been a Literary Landmark Unhappy Emma | True | By Harry Levin | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/aide-named-for-harvard-drive.html | Aide Named for Harvard Drive | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/whooping-cranes-in-dakota.html | Whooping Cranes in Dakota | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/adams-acquitted.html | Adams Acquitted | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/island-holiday-on-dalmatias-scenic-coast-warm-dry-climate.html | ISLAND HOLIDAY ON DALMATIA'S SCENIC COAST; Warm, Dry Climate Variations on Octupus Old Fort Hotel Rates | True | By Flora Lewisvilko Zuber | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/oklahomas-fiftieth-year-the-third-youngest-state-to-begin.html | OKLAHOMA'S FIFTIETH YEAR; The Third Youngest State To Begin Celebrations This Month | True | By Don Janson | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/records-haydn-danish-conductor.html | RECORDS: HAYDN; DANISH CONDUCTOR | True | By Harold C. Schonberg | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ohhhhh-ahhhhh-such-are-the-comments-evoked-by-the-art-of-japans.html | Ohhhhh! Ahhhhh!; Such are the comments evoked by the art of Japan's premier pyrotechnist, Mr. Ogatsu. | True | By Gay Talese | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/australia-seeks-us-jets.html | Australia Seeks U.S. Jets | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/from-modern-to-precolumbian-fogg-museum-benefit-early-art-of-peru.html | FROM MODERN TO PRE-COLUMBIAN; Fogg Museum Benefit --Early Art of Peru -- Abstraction The Pre-Inca Culture | True | By Stuart Preston | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/polo-crown-won-by-westchester-nine-tallies-by-ellis-spark-1610.html | POLO CROWN WON BY WESTCHESTER; Nine Tallies by Ellis Spark 16-10 Defeat of Chicago for High-Goal Laurels | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-edmondson-is-married-here-wed-at-holy-trinity-church-to-pieter.html | MISS EDMONDSON IS MARRIED HERE; Wed at Holy Trinity Church to Pieter W. Fosburgh, Who Served in Navy | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/japans-phone-men-hold-rally.html | Japan's Phone Men Hold Rally | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-yorks-a-fair-the-year-round-commercial-center-draws-multitudes.html | NEW YORK'S A FAIR THE YEAR ROUND; Commercial Center Draws Multitudes of Buyers to Shop for World's Wares SOMETHING ADDED NOW Coliseum Exhibition Offers an International Business Tour Under One Roof Metals, Spices, Textiles Hub of Communications NEW YORK'S A FAIR THE YEAR ROUND Agencies and Banks World Under One Roof | True | By Carl Spielvogel | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/benelux-wares-shown-goods-of-3-nations-harmonize-in-single-display.html | BENELUX WARES SHOWN; Goods of 3 Nations Harmonize in Single Display at Fair | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/soviet-naval-maneuver-seen.html | Soviet Naval Maneuver Seen | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/corroughcutting.html | Corrough--Cutting | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/army-track-team-triumphs-in-meet-piloting-clubs-in-the-majors-for.html | ARMY TRACK TEAM TRIUMPHS IN MEET; Piloting Clubs in the Majors for the First Time | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-the-easter-traditionparsifal-at-the-met-on-good-friday.html | IN THE EASTER TRADITION--"PARSIFAL" AT THE "MET" ON GOOD FRIDAY | True | Louis Melancon; The New York Times (by Sam Falk) | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/war-game-is-held-by-reds-in-berlin-east-german-units-practice.html | WAR GAME IS HELD BY REDS IN BERLIN; East German Units Practice Methods of Quelling Revolt in All-Day Maneuvers | True | By Harry Gilroy Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ann-dawson-wed-in-chicago.html | Ann Dawson Wed in Chicago | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/canada-halts-atomic-project.html | Canada Halts Atomic Project | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-york-back-to-jail-lanza-questioned.html | NEW YORK; Back to Jail Lanza Questioned | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/vast-india-spreads-over-five-displays.html | VAST INDIA SPREADS OVER FIVE DISPLAYS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barbara-k-busse-is-wed-in-queens-st-lukes-in-whitestone-scene-of-her.html | BARBARA K. BUSSE IS WED IN QUEENS; St. Luke's in Whitestone Scene of Her Marriage to Lieut. John C. Johansen 3d | True | White | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mueller-outpoints-laurent.html | Mueller Outpoints Laurent | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cardinals-show-way-to-athletics-with-a-threerun-spree-in-first.html | Cardinals Show Way to Athletics With A Three-Run Spree in First Inning; DICKSON WINNER AT ST. LOUIS, 4-2 Cardinals' Starter Victor as Mates Blast Kellner-- Cubs Top White Sox, 4-3 Winceniak's Homer Helps Arroyo Checks Tigers Orioles Triumph by 7--0 Millers Wreck No-Hit Bid | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/kings-and-prophets.html | Kings and; Prophets | True | By Harold Weisberg | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/3-red-lands-exhibiting-pokes-yugoslavs-and-czechs-participate-in.html | 3 RED LANDS EXHIBITING; Poles, Yugoslavs and Czechs Participate in Trade Fair | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/idea-man-at-work-weaver-offers-cogent-observations-on-tv-as-he.html | IDEA MAN AT WORK; Weaver Offers Cogent Observations on TV As He Unveils New Plans Economics | True | By J.p. Shanley | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/radiation-effect-on-mind-studied-canadian-scientists-using-rats-in.html | RADIATION EFFECT ON MIND STUDIED; Canadian Scientists Using Rats in Tests That May Apply to Human Beings | True | By Tania Long Special to the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/air-space-fight-is-put-to-senate-commercial-pilots-complain.html | AIR SPACE FIGHT IS PUT TO SENATE; Commercial Pilots Complain Military 'Encroaches' on Lanes Set for Them Air Force Action Noted Inquiry Is Planned | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sea-captain-confident-skipper-of-the-mayflower-11-scores-critics-of.html | SEA CAPTAIN CONFIDENT; Skipper of the Mayflower 11 Scores Critics of Voyage | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/prosecutor-guilty-in-portland-trial-official-guilty-in-oregon-trial.html | Prosecutor Guilty In Portland Trial; OFFICIAL GUILTY IN OREGON TRIAL Gambling Cut Charged | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/whos-got-the-tickets-whos-got-the-tickets-for-my-fair-lady-black.html | WHO'S GOT THE TICKETS?; WHO'S GOT THE TICKETS FOR 'MY FAIR LADY'? Black" Statistics The Long Wait | True | By Murray Schumach | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/stanfords-crews-beat-usc-in-three-races.html | Stanford's Crews Beat U.S.C. in Three Races | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joan-slauson-exstudent-at-barnard-married-here-to-john-noble.html | Joan Slauson, Ex-Student at Barnard, Married Here to John Noble Schmidt | True | Charles Rossi | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hl-wynegar-72-credit-man-dead-former-president-of-sales-finance.html | H.L. WYNEGAR, 72, CREDIT MAN, DEAD; Former President of Sales Finance Firm Here Was Active in Fund Drives | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/troubled-hearts-troubled-hearts.html | Troubled Hearts; Troubled Hearts | True | By Donald Barr | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/uncle-sams-post-office-troubles-much-is-going-out-less-coming-in.html | UNCLE SAM'S POST OFFICE TROUBLES; Much Is Going Out, Less Coming In Town and Country Summerfield's Position New Accounting Dependence on Congress | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/what-it-was-like.html | What It Was Like | True | By John MacCormac | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mower-check-up-power-machine-needs-attention-before-use-oil-removal.html | MOWER CHECK UP; Power Machine Needs Attention Before Use Oil Removal New Fuel | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/institute-seeks-volunteers.html | Institute Seeks Volunteers | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/three-faiths-join-to-hail-jefferson-214th-birthday-anniversary.html | THREE FAITHS JOIN TO HAIL JEFFERSON; 214th Birthday Anniversary Celebrated Here by Jews, Moslems and Christians | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/jersey-developers-avoid-use-of-models-jersey-builders-not-using.html | Jersey Developers Avoid Use of Models; JERSEY BUILDERS NOT USING MODELS | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/syrian-regiment-goes-to-jordan-cabinet-formed-arrival-of-armored.html | SYRIAN REGIMENT GOES TO JORDAN; CABINET FORMED; Arrival of Armored Troops Coincides With Naming of El-Nimr as Premier U.S. ASSAILED BY CROWDS Washington Sees Damascus Step as Possibly Leading to Partition of Kingdom | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fund-says-outlay-is-near-a-billion-ford-foundation-reports-its.html | FUND SAYS OUTLAY IS NEAR A BILLION; Ford Foundation Reports Its Activities Have Stressed the 'Education of Man' Unmet Needs Examined | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/navys-dinghies-lead-middies-get-97-points-in-four-invitation.html | NAVY'S DINGHIES LEAD; Middies Get 97 Points in Four Invitation Regatta Races | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/soviets-loan-action-an-analysis-of-moscows-virtual-repudiation-of.html | Soviet's Loan Action; An Analysis of Moscow's Virtual Repudiation of Its Internal Debt The Circumstances Resentment Observed | True | By Harry Schwartz | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/definitions-vary-on-fob-and-cif-misunderstandings-frequent-despite.html | DEFINITIONS VARY ON F.O.B. AND C.I.F.; Misunderstandings Frequent Despite Efforts to Clarify Important Trade Terms Two Sets of Definitions Yardstick Offered | True | By Alfred R. Zipser | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/womens-group-lists-golf-slate-metropolitan-units-season-begins.html | WOMEN'S GROUP LISTS GOLF SLATE; Metropolitan Unit's Season Begins April 30—Interclub Matches Carded in May Intercity Test May 21-22 All in Family THE SCHEDULE | True | By Maureen Orcutt | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-feminine-touch-at-the-fair-young-rio-architect-is-the-creator-of.html | A Feminine Touch at the Fair; Young Rio Architect Is the Creator of Brazil's Display Four Girls in a Class of 80 Her First Snowfall | True | By George Auerbachthe New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gravesstarnes.html | Graves--Starnes | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/science-notes-high-potency-hormone-has-fewer-side-effectsfm-pill.html | SCIENCE NOTES; High Potency Hormone Has Fewer Side Effects--FM Pill HORMONE SYNTHESIS-- RADIO PILL-- RADIO STARS-- LEUKEMIA-- | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bowles-assails-aid-as-wasteful-exenvoy-stresses-need-for-economic.html | BOWLES ASSAILS AID AS 'WASTEFUL'; Ex-Envoy Stresses Need For Economic Help--Honored Here With Munoz Marin | True | By Morris Kaplan | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/harvard-names-2-harris-and-smithies-to-fill-political-economy.html | HARVARD NAMES 2; Harris and Smithies to Fill Economy Chairs | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lesnewnoselson.html | Lesnew--Noselson | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/boakbush.html | Boak-Bush | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-john-hay-fellows-chosen-salary-for-a-year-broader-knowledge.html | New John Hay Fellows Chosen; Salary for a Year Broader Knowledge | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/pawnbrokers-report-trade-dip-prosperity-is-shrinking-business-the.html | Pawnbrokers Report Trade Dip; Prosperity Is Shrinking Business; The Poor Man's Bankers, While Not in Hock, Face up to an Unpromising Future Pawnbrokers Report Trade Dip; Prosperity Is Shrinking Business Some Details Explained Specialty Market Opens | True | By Carl Spielvogelthe New York Times (BY ERNEST SISTO) | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/herbert-j-lucas-63-led-printing-firm.html | HERBERT J. LUCAS, 63, LED PRINTING FIRM | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-legacy-to-save.html | A Legacy To Save | True | By Thomas Foster | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sticker-styles.html | Sticker Styles | True | By Oscar Godbout | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-jorgenson-engaged-to-wed-skidmore-college-student-fiancee-of.html | MISS JORGENSON ENGAGED TO WED; Skidmore College Student Fiancee of John Benisch, Senior at Dartmouth | True | Special to The New York Times.Warren Kay Vantine | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/counties-to-plan-regional-parley-steering-committee-for-21-units.html | COUNTIES TO PLAN REGIONAL PARLEY; Steering Committee for 21 Units Meets Wednesday at Westchester Club | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-jersey-developing-a-marine-playground-plan-for-shrewsbury-river.html | New Jersey Developing a Marine Playground; Plan for Shrewsbury River to Add Elbow Room for Skippers State Spurs Development Waterways Are Created Army to Have Role | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/prize-camellia-tomorrow-a-seedling-rated-best-of-56.html | PRIZE CAMELLIA; Tomorrow, a Seedling, Rated 'Best' of '56 | True | By Mary Noble | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/orphan-survives-prison-in-siberia-served-10-years-in-labor.html | ORPHAN SURVIVES PRISON IN SIBERIA; Served 10 Years in Labor Camps-- Finally Makes Way Back to Germany Boy Was Sent to Camp Prisoner Set Free | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-us-envoy-in-saigon.html | New U.S. Envoy in Saigon | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joan-g-houston-to-become-bride-she-will-be-wed-on-june-15-to-andrew.html | JOAN G. HOUSTON TO BECOME BRIDE; She Will Be Wed on June 15 to Andrew C. McCulloch, a Dartmouth Graduate | True | DeKane | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ultimate-weapons-ultimate-questions-since-atomic-missiles-will-make.html | Ultimate Weapons-- Ultimate Questions; Since atomic missiles will make war unthinkable, will they preserve world peace? | True | By Walter Millis | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/notre-dame-turns-back-oldtimer-eleven-4314.html | Notre Dame Turns Back Old-Timer Eleven, 43-14 | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/heavy-schedule-at-art-galleries-modern-japanese-paintings-and.html | HEAVY SCHEDULE AT ART GALLERIES; Modern Japanese Paintings and Prints Among Works on Display This Week | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/i-hugh-quinn-note-to-council.html | 'I, Hugh Quinn'; Note to Council | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mary-c-witham-wed-in-michigan-wears-a-peau-de-soie-gown-at-marriage.html | MARY C. WITHAM WED IN MICHIGAN; Wears a Peau de Soie Gown at Marriage in Romeo to James E. Barrett Jr. | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/goethe-house.html | GOETHE HOUSE | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-of-the-world-of-stamps-tributes-to-americas-steel-and-teachers.html | NEWS OF THE WORLD OF STAMPS; Tributes to America's Steel and Teachers -- Free Tunisia PROGRESS IN TUNISIA FRENCH SCIENTISTS INDIA'S NEW COINAGE REFUGEE AID | True | By Kent B. Stiles | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/treasure-chest-the-human-being-the-opiate-memory.html | Treasure Chest; The Human Being The Opiate, Memory | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/safety-for-birds-a-picture-window-shade-ends-flight-hazard-sheer.html | SAFETY FOR BIRDS; A Picture Window Shade Ends Flight Hazard Sheer Screen | True | By John K. Terres | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/australians-seek-to-end-pilot-strike.html | AUSTRALIANS SEEK TO END PILOT STRIKE | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sondra-levine-affianced.html | Sondra Levine Affianced | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barbara-j-donlon-married-to-officer.html | BARBARA J. DONLON MARRIED TO OFFICER | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/klein-gains-semifinals-defender-advances-in-junior-mens-us-table.html | KLEIN GAINS SEMI-FINALS; Defender Advances in Junior, Men's U.S. Table Tennis | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/man-land-and-climate.html | Man, Land And Climate | True | By Arthur H. Carhart | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sydney-m-hessick-a-bride-in-capital-junior-at-george-washington-is.html | SYDNEY M. HESSICK A BRIDE IN CAPITAL; Junior at George Washington Is Married to Richard McClellan Brannon | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/debt-problems-growing-for-us-treasury-managers-faced-with.html | DEBT PROBLEMS GROWING FOR U.S.; Treasury Managers Faced With Difficulties in Financing Economy INTEREST COSTS RISE Government Must Compete With Rates Offered by Private Industry No Funds on Hand A.T.&T. Yield Noted DEBT PROBLEMS GROWING FOR U.S. Other Problems Rise Thinking is Changed Some Regret is Seen | True | By Paul Heffernan | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/some-things-they-said.html | Some Things They Said | True | By Francis Henry Taylor | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-ford-convertible-skyliner-with-retractable-steel-top-coming.html | NEW FORD CONVERTIBLE; Skyliner, With Retractable Steel Top, Coming Here | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/animals-hosts-as-child-zoo-opens.html | Animals Hosts as Child Zoo Opens | True | The New York Times | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/briton-confers-in-athens.html | Briton Confers in Athens | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/move-to-carve-up-jordan-rumored-entry-of-syrian-troops-stirs.html | MOVE TO CARVE UP JORDAN RUMORED; Entry of Syrian Troops Stirs Reports That Arabs and Also Israelis May Act Accords With Syria Cited Iraqi Aid Furnished | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/now-even-rocket-waits-for-woman-a-sliderule-expert-decides-if.html | NOW EVEN ROCKET WAITS FOR WOMAN; A Slide-Rule Expert Decides if Weather Is Right for Tests at White Sands Predicts the Landings Begun As a Teacher It Goes Like This | True | By Gladwin Hill Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/strictly-new-england.html | Strictly New England | True | By Charlotte Turgeon | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/school-post-filled-babylon-names-successor-to-pm-proctor-as.html | SCHOOL POST FILLED; Babylon Names Successor to P.M. Proctor as Principal | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/angry-neighbor-irresponsible-charges.html | Angry Neighbor; 'Irresponsible Charges' | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-outlook-progress-for-doctrine.html | The Outlook; Progress for Doctrine | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-66day-saga-of-mayflower-i-the-coldweather-crossing-of-the.html | The 66-Day Saga of Mayflower I; The cold-weather crossing of the Pilgrims in 1620 was a survival test on an epic scale. The Saga of Mayflower I | True | By Samuel Eliot Morison | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/theories-varied-some-recent-assertions-most-of-them-contrary-to-the.html | Theories Varied; Some recent assertions, most of them contrary to the prevailing opinion. | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/over-the-gulf-to-the-mayans-land-gentle-dignified-people-the-white.html | OVER THE GULF TO THE MAYANS LAND; Gentle, Dignified People The 'White City' The Mayan | True | By Victor H. Lawntriangle | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/parents-take-courses-to-aid-school-boards.html | Parents Take Courses To Aid School Boards | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/center-planned-for-civil-defense-state-manual-gives-data-on-welfare.html | CENTER PLANNED FOR CIVIL DEFENSE; State Manual Gives Data on Welfare Units to Care for Evacuees in Attack | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chernowprince.html | Chernow--Prince | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/disarmament-talks-make-some-progress-cuts-in-conventional-arms-seen.html | DISARMAMENT TALKS MAKE SOME PROGRESS; Cuts in Conventional Arms Seen As First Step Toward Broad Plan Path Seen Opening Three Plans Considered Basic Disagreement Argument for West | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-a-tidal-wave-of-prints-a-loan-of-60000-gives-philadelphia-museum.html | IN A TIDAL WAVE OF PRINTS; A Loan of 60,000 Gives Philadelphia Museum A New Problem Value of Collection | True | By Dore Ashton | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/marksreiss.html | Marks--Reiss | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/romantic-drama-and-drama-recital-off-broadway.html | ROMANTIC DRAMA AND DRAMA RECITAL OFF BROADWAY | True | Barty KramerAvery Willard | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/columbias-law-school-chooses-review-editor.html | Columbia's Law School Chooses Review Editor | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/general-says-us-can-deter-force-white-urges-continued-work-on-new.html | GENERAL SAYS U.S. CAN DETER FORCE; White Urges Continued Work on New Weapons--Cites Power of Air Groups | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lenin-chauffeur-writes-book.html | Lenin Chauffeur Writes Book | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/caroline-veiller-becomes-engaged-exstudent-at-smith-fiancee-of.html | CAROLINE VEILLER BECOMES ENGAGED; Ex-Student at Smith Fiancee of Victor Gainer, Alumnus of Southern California | True | Special to The New York Times.S. H. Roth | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joan-washburn-engagd-to-wed-she-is-fiancee-of-eugene-f-goyleboth.html | JOAN WASHBURN ENGAGED TO WED; She Is Fiancee of Eugene F. Goyle--Both Are Members of Time Magazine Staff | True | Jay Te Winburn | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/budapest-ends-curfew-lifting-of-sixmonth-soviet-curb-indicates.html | BUDAPEST ENDS CURFEW; Lifting of Six-Month Soviet Curb Indicates Restored Order | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/polish-population-28070000.html | Polish Population 28,070,000 | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-cyprus-bid-alarms-turkey-british-move-to-settle-issue-in.html | NEW CYPRUS BID ALARMS TURKEY; British Move to Settle Issue in Friendly Way May Strain London-Ankara Relations Annexation Is Feared Envoy Reviews Situation Turkish Press Is Concerned | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nyu-turns-back-kingsmen-6-to-0-steeb-fans-11-deluca-gets-3-hits-in.html | N.Y.U. TURNS BACK KINGSMEN, 6 TO 0; Steeb Fans 11, DeLuca Gets 3 Hits in League Triumph Over Brooklyn College N.Y.U. TURNS BACK KINGSMEN, 6 TO 0 | True | By Gordon S. White Jr. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-robinson-engaged-ywca-aide-future-bride-of-john-w-williams-jr.html | MISS ROBINSON ENGAGED; Y.W.C.A. Aide Future Bride of John W. Williams Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/training-academy-urgent-need-for-latin-america-training-assistance.html | TRAINING; Academy Urgent Need For Latin America Training Assistance | True | By Howard Taubmanjoseph Fabry | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nazi-victim-cited-by-city-college-senior-who-hid-for-6-years-inside.html | NAZI VICTIM CITED BY CITY COLLEGE; Senior Who Hid for 6 Years Inside a Closet Receives Scholastic Honors | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/holiday-tour-by-boat-bus-and-plane-touring-the-city-on-the.html | HOLIDAY TOUR BY BOAT, BUS AND PLANE; Touring the City On the Mississippi Civil War Park By Bus to Memphis | True | By Barbara Brandbureau of New Orleans News | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nazi-drama-from-germany.html | NAZI DRAMA FROM GERMANY | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/jane-l-matlin-betrothed.html | Jane L. Matlin Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-intrepid-goes-to-bayonne-depot.html | THE INTREPID GOES TO BAYONNE DEPOT | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/complex-facts-made-easy.html | Complex Facts Made Easy | True | By John Dollard | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-musical-in-the-making.html | A Musical In the Making | True | New York Times photographs by Sam Falk | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/moscow-radio-marks-the-death-of-roosevelt.html | Moscow Radio Marks The Death of Roosevelt | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/rothgeb-skiing-victor-californian-captures-veterans-downhill-crown.html | ROTHGEB SKIING VICTOR; Californian Captures Veterans Downhill Crown in 1:19.3 | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/industrial-growth-stressed-by-brazil.html | INDUSTRIAL GROWTH STRESSED BY BRAZIL | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/pope-receives-palm-symbol.html | Pope Receives Palm Symbol | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/freedom-in-us-hailed-by-adams-presidents-assistant-urges-civil.html | FREEDOM IN U.S. HAILED BY ADAMS; President's Assistant Urges Civil Rights Program to Add Strength Abroad President's Plan Stressed Carey Tells of Labor's Help | True | By Irving Spiegel | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/venezuela-to-show-resources.html | Venezuela to Show Resources | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/abomb-boycott-stirs-bonn-furor-adenauer-combats-effects-of-warning.html | A-BOMB BOYCOTT STIRS BONN FUROR; Adenauer Combats Effects of Warning by Scientists on Nuclear Weapons Role in Weapons' Use Barred | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dodgers-lose-54-skowron-homer-in-8th-wins-for-yankees-at-ebbets.html | DODGERS LOSE, 5-4; Skowron Homer in 8th Wins for Yankees at Ebbets Field Magic Pitches Well 12 Yanks Strike Out YANKEES DEFEAT DODGERS, 5 TO 4 Teams at Stadium Today | True | By Joseph M. Sheehanthe New York Times (BY EDWARD HAUSNER) | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/record-tourism-in-1957-foreseen-big-rush-overseas-to-begin.html | RECORD TOURISM IN 1957 FORESEEN; Big Rush Overseas to Begin Soon--Pick-Up in Travel to the Far East Is Noted | True | | 1985-04-22 | RE0000245837 | B00000646018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/letters-to-the-editor-thesis.html | Letters To the Editor; Thesis | True | HERBERT FEIS. | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-aide-opposes-dual-rate-plea-advises-denial-of-request-by-great.html | U.S. AIDE OPPOSES DUAL RATE PLEA; Advises Denial of Request by Great Lakes-Europe Shipping Conference 'No Need' for System Seen | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nine-marks-fall-in-relays.html | Nine Marks Fall in Relays | True | | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-14 | 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/builders-turning-west-on-li-reclaim-meadows-in-nassau-on-second.html | Builders Turning West on L.I.; Reclaim Meadows in Nassau; On Second Thought, Marginal Meadowland Doesn't Look Bad to L.I. Builders | True | By Walter H. Stern | 1985-04-22 | RE0000245837 | B00000646018 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/the-citys-budget-review.html | THE CITY'S BUDGET REVIEW | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/the-cast-84911763.html | The Cast | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/vaughan-shows-way-wins-sugar-slalom-at-stowe-helen-wichowski-first.html | VAUGHAN SHOWS WAY; Wins Sugar Slalom at Stowe -- Helen Wichowski First | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/guest-dies-at-wedding-here.html | Guest Dies at Wedding Here | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/gi-insurance-advice-va-suggests-cancellation-of-waivers-on-premiums.html | G.I. INSURANCE ADVICE; V.A. Suggests Cancellation of Waivers on Premiums | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/reinsurers-take-downtown-space-ground-floor-at-william-st.html | REINSURERS TAKE DOWNTOWN SPACE; Ground Floor at William St. Leased--Alabama Concern in New Structure Madison Avenue Deal | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/bill-signed-to-cut-car-false-alarms.html | BILL SIGNED TO CUT CAR 'FALSE ALARMS' | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/steel-industry-hunting-orders-officials-seeking-to-build-up.html | STEEL INDUSTRY HUNTING ORDERS; Officials Seeking to Build Up Increased Business for Flat-Rolled Items BUT PICTURE IS VARIED Volume in Heavier Products Is Coming in Without Too Much Encouragement Restrained Hope Voiced Auto Drive May Pay Off | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/glubb-sees-difficulties-ahead-of-king-hussein.html | Glubb Sees Difficulties Ahead of King Hussein | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/voroshilov-off-to-china.html | Voroshilov Off to China | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/dows-sales-rise-but-earnings-dip-9month-net-38005232-off-from.html | DOW'S SALES RISE BUT EARNINGS DIP; 9-Month Net, $38,005,232, Off From $42,622,456 in Previous Period STANLEY WARNER CORP. Income for 26-Week Period Shows 25 Per Cent Gain GENERAL TIRE & RUBBER Quarter's Net Is $3,250,000, Gain From $2,273,240 SEARS ACCEPTANCE Profit Was $235,035 in Period From Nov. 20 to Jan. 31 COMPANIES ISSUE EARNINGS FIGURES EATON MANUFACTURING Sales, Profits Off for Quarter-- Strike at Axle Plant Blamed FAIRBANKS, MORSE & CO. Embattled Concern Reports Quarterly Net Tripled VERTOL AIRCRAFT CORP. Earnings for First Quarter Are $733,721, Against $624,432 BLACK, STARR & GORHAM Earnings for Year Rise From 71 to 85 Cents a Common Share OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/new-church-dedicated-greek-orthodox-archbishop-presides-in-corona.html | NEW CHURCH DEDICATED; Greek Orthodox Archbishop Presides in Corona | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/lballerine-gets-dog-show-award-miniature-poodle-triumphs-in-west.html | L'BALLERINE GETS DOG SHOW AWARD; Miniature Poodle Triumphs in West Orange for 15th U.S. All-Breed Victory Dog of Another Color A Westminster Winner | True | By Gordon S. White Jr. Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/jack-nadel-feted-by-ymha-friends.html | JACK NADEL FETED BY Y.M.H.A. FRIENDS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/27-feared-drowned-off-korea.html | 27 Feared Drowned Off Korea | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/miss-sylvia-goldstein-wed-at-the-pierre-to-alvin-myerson-an-alumnus.html | Miss Sylvia Goldstein Wed at the Pierre To Alvin Myerson, an Alumnus of L.I.U.; Reiner--Scheff | True | Harcourt-Harris | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/congress-ready-to-give-41-million-to-end-mail-cuts-house-likely-to.html | CONGRESS READY TO GIVE 41 MILLION TO END MAIL CUTS; House Likely to Act Today, With Senate Approval to Follow Shortly SUMMERFIELD IS BACKED Neuburger Blames Director of the Budget for Delay in Requesting Funds Post Offices Closed Brundage Is Assailed Congress Seems Ready to Vote $41,000,000 to End Mail Cuts | True | By Allen Drury Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/advertising-honors-go-to-26-companies.html | ADVERTISING HONORS GO TO 26 COMPANIES | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/french-fortify-oases-in-sahara-atar-among-towns-prepared-to-repel.html | FRENCH FORTIFY OASES IN SAHARA; Atar Among Towns Prepared to Repel Raiders Aiming to Enlarge Morocco | True | By Tillman Durdin Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-2-no-title-columbia-graduate-student-is-wed-to-lawrence.html | Article 2 -- No Title; Columbia Graduate Student Is Wed to Lawrence Weller | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cubs-win-by-4-to-1-from-white-sox-valentinetti-poholsky-and-hillman.html | CUBS WIN BY 4 TO 1 FROM WHITE SOX; Valentinetti, Poholsky and Hillman Dole Out 3 Hits -- Donovan Is Loser | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/heningham-a-duell-fiancee-of-officer-nicholas-platt-to-wed-sheila.html | Heningham A. Duell Fiancee of Officer; Nicholas Platt to Wed Sheila Maynard | True | Furchgott Studio | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/ben-john-small-architect-dies-authority-on-specifications-and.html | BEN JOHN SMALL, ARCHITECT, DIES; Authority on Specifications and Materials Worked on Installations at Thule Studied at Beaux Arts | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/moriarity-reno-victor-takes-slalom-and-combined-laurels-at-skiing.html | MORIARITY RENO VICTOR; Takes Slalom and Combined Laurels at Skiing Derby | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/roberts-clips-stockcar-mark-in-150mile-race-at-langhorne-floridians.html | Roberts Clips Stock-Car Mark In 150-Mile Race at Langhorne; Floridian's Supercharged Ford Clocked at 85.850 M.P.H.--Goldsmith Second, Thompson Third in Grand National Petty Goes Through Rail Pit Stops Begin | True | By Frank M. Blunk Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | By Brooks Atkinson | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/ore-ships-beat-ice-three-heading-southward-with-lake-superior.html | ORE SHIPS BEAT ICE; Three Heading Southward With Lake Superior Cargoes | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/state-opens-door-to-higher-lulus-lefkowitz-approves-extra-expense.html | STATE OPENS DOOR TO HIGHER 'LULUS'; Lefkowitz Approves Extra Expense Allowances for 2 Legislature Leaders | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/jews-reminded-of-new-exodus.html | JEWS REMINDED OF 'NEW EXODUS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/edens-condition-held-satisfactory.html | EDEN'S CONDITION HELD SATISFACTORY | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-10-no-title-lost-iron-shot-turns-into-cannon-ball-by.html | Article 10 -- No Title; Lost Iron Shot Turns Into 'Cannon Ball' By MICHAEL STRAUSS Special to The New York Times. Marine Solves Mystery Chew Fine Prospect Letter Men Listed | True | The New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/general-telephone-elects.html | General Telephone Elects | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/tv-baseball-salute-host-of-players-and-entertainers-pay-tribute-to.html | TV: 'Baseball Salute'; Host of Players and Entertainers Pay Tribute to Game on Channel 4 Show Champions' Series | True | By J.p. Shanley | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/combat-team-to-train-upstate.html | Combat Team to Train Upstate | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/trade-fair-lures-50000-at-opening-crowd-jams-the-coliseum-to-see.html | TRADE FAIR LURES 50,000 AT OPENING; Crowd Jams the Coliseum to See Displays of Goods From Foreign Lands TRADE FAIR LURES 50,000 AT OPENING | True | By Michael Jamesthe New York Timesthe New York Times (BY BARNEY INGOGLIA) | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/loesser-and-hart-weigh-chute-book-may-convert-greenwillow-into.html | LOESSER AND HART WEIGH CHUTE BOOK; May Convert 'Greenwillow' Into Musical, With Robert A. Willey as Producer 'Houseful of Love' Nova Throws In Towel | True | By Sam Zolotow | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/issues-raised-in-us-rate-rise-called-cure-for-deficit-but-some-say.html | Issues Raised in U.S.; RATE RISE CALLED CURE FOR DEFICIT But Some Say Department Is Service and Taxes Should Carry Costs Volume of Mail Up The Summerfield Version Subsidies Shifted | True | By Alvin Shuster Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/austria-battling-inflation-spiral-government-selling-shares-in.html | AUSTRIA BATTLING INFLATION SPIRAL; Government Selling Shares in Nationalized Industries to Get Public's Backing Philosophy Is Explained Calls It 'Ice Breaker' | True | By Albert L. Kraus | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/france-is-hesitant-on-ending-gas-curb.html | FRANCE IS HESITANT ON ENDING 'GAS' CURB | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/on-with-the-big-sweep.html | ON WITH THE "BIG SWEEP" | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/table-tennis-title-captured-by-bukiet.html | TABLE TENNIS TITLE CAPTURED BY BUKIET | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/neither-snow-nor-rain-is-rewrite-of-herodotus.html | 'Neither Snow Nor Rain' Is Rewrite of Herodotus | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/transport-news-new-liner-ready-swedish-american-vessel-gripsholm-is.html | TRANSPORT NEWS: NEW LINER READY; Swedish American Vessel Gripsholm is Delivered-- Seamen Win Wage Rise Socony Pact Negotiated Chilean Line Orders 2 Ships Japan Launches Greek Ship Non-Stop Flight Resumed Homeric to Complete Cruises San Juan Air Traffic Up | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/shirley-white-wins-golf-title.html | Shirley White Wins Golf Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/school-board-named-seven-elected-in-rockland-voided-ballots-slow.html | SCHOOL BOARD NAMED; Seven Elected in Rockland-- Voided Ballots Slow Tally | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-4-no-title-mat-mathews-accordionist-one-of-four-soloists-at.html | Article 4 -- No Title; Mat Mathews, Accordionist, One of Four Soloists at Carnegie Hall Concert MUSIC NOTES | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/doris-rothman-a-bride.html | DORIS ROTHMAN A BRIDE | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/divided-meetings.html | Divided Meetings | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/look-out-window-commuters-the-face-of-the-land-is-changing-picture.html | Look Out Window, Commuters: The Face of the Land Is Changing Picture Windows on New Haven Offer a Moving Progress Report on New England Thruway Construction | True | By David Anderson Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-15-no-title-jewish-committed-backs-eisenhower-program-and.html | Article 15 -- No Title; Jewish Committed Backs Eisenhower Program and Issues 50th Year Stand | True | By Irving Spiegel | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/lag-of-congress-on-rights-scored.html | LAG OF CONGRESS ON RIGHTS SCORED | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/film-license-barred-state-takes-action-against-greekmade-bed-of.html | FILM LICENSE BARRED; State Takes Action Against Greek-Made 'Bed of Grass' | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/second-trade-route-on-seaway-is-laid-out-by-marine-agency-run-from.html | Second Trade Route on Seaway Is Laid Out by Marine Agency; Run From Great Lakes to Caribbean Is Formed on Shippers' Petitions--It Is Eligible for U.S. Subsidy Caribbean Service Running Another Route Studied | True | By George Horne | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/liberties-union-elects-5-new-committeemen-and-one-board-director.html | LIBERTIES UNION ELECTS; 5 New Committeemen and One Board Director Chosen | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/barr-takes-500bird-trapshoot-on-handicap-at-travers-island.html | Barr Takes 500-Bird Trapshoot On Handicap at Travers Island | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/promotion-chief-named-by-acf-industries-unit.html | Promotion Chief Named By ACF Industries Unit | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/atlantic-fare-is-needed-by-romulus-and-remus.html | Atlantic Fare Is Needed By Romulus and Remus | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/bonn-scientists-assail-adenauer-5-physicists-restate-stand-on-atom.html | BONN SCIENTISTS ASSAIL ADENAUER; 5 Physicists Restate Stand on Atom Arms Boycott and Call Regime Deceptive Destructive Power Cited Strategy Is Challenged | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/jordans-history-based-on-chance-desert-domain-is-a-product-of-kings.html | JORDAN'S HISTORY BASED ON CHANCE; Desert Domain Is a Product of King's Quest for Power Founded on Foreign Aid An Agricultural Kingdom U.S. Aids in Road-building Declined Under Conquests | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-9-no-title-athletics-win-second-game-in-9th4-misplays-help.html | Article 9 -- No Title; Athletics Win Second Game in 9th--4 Misplays Help St. Louis in Opener | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/ronda-l-burd-married-she-is-bride-of-a-barry-kon-both-students-at.html | RONDA L. BURD MARRIED; She Is Bride of A. Barry Kon --Both Students at Miami | True | Special to The New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/seixas-trips-rose-in-fourset-final-rallies-to-down-australian-at.html | SEIXAS TRIPS ROSE IN FOUR-SET FINAL; Rallies to Down Australian at San Juan, 1-6, 6-1, 6-3, 6-4 --Mrs. Knode Winner | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/patriarchate-voices-loyalty.html | Patriarchate Voices Loyalty | True | Special to The New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/susan-kay-delman-married-to-editor.html | SUSAN KAY DELMAN MARRIED TO EDITOR | True | D'Arlene Studios | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/doris-lor-soprano-has-debut.html | Doris Lor, Soprano, Has Debut | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/governors-action-on-major-bills.html | Governor's Action on Major Bills | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/amsterdam-told-of-imports-gain-publication-thinks-european-common.html | AMSTERDAM TOLD OF IMPORTS GAIN; Publication Thinks European Common Market Treaty May Help Economy | True | By Paul Catz Special To The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/santford-martin-newspaper-editor-dies-led-north-carolina-board-of.html | Santford Martin, Newspaper Editor, Dies; Led North Carolina Board of Education | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/canadian-posts-69-for-276-total-leonard-victor-for-first-time-on-us.html | CANADIAN POSTS 69 FOR 276 TOTAL; Leonard Victor for First Time in U.S. Circuit-- Boros in Third-Place Tie at 280 Victor Sinks 30-Foot Putt Souchak Also Out in 32 | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/ships-hit-portland-bridge.html | Ships Hit Portland Bridge | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/transition-of-cross-as-symbol-depicted.html | TRANSITION OF CROSS AS SYMBOL DEPICTED | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/dr-sarita-goodman-wed.html | Dr. Sarita Goodman Wed | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/gaetano-pieraccini-florence-exmayor.html | GAETANO PIERACCINI, FLORENCE EX-MAYOR | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/building-leased-by-westinghouse-mtvernon-structure-taken-for-long.html | BUILDING LEASED BY WESTINGHOUSE; Mt.Vernon structure Taken for Long Term--Deals in Westchester Noted Taxpayer Bought Apartments in Deal Yonkers Transaction | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/funds-asset-value-drops.html | Fund's Asset Value Drops | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/keeping-posted-cuts-mail-costs-new-york-office-tells-how-public-and.html | KEEPING POSTED CUTS MAIL COSTS; New York Office Tells How Public and Businesses Can Use Services and Sive | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/singapores-chief-home-from-london.html | SINGAPORE'S CHIEF HOME FROM LONDON | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/giant-slalom-to-rieder-austrian-first-as-high-winds-snow-sweep.html | GIANT SLALOM TO RIEDER; Austrian First as High Winds, Snow Sweep Mount Hood | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/boston-is-victor-on-home-rink-20-mackell-cages-both-goals-to-cut.html | BOSTON IS VICTOR ON HOME RINK, 2-0; Mackell Cages Both Goals to Cut Canadiens' Lead in Cup Series to 3-1 Mackell Scores Early Toppazzini and Regan Assist | True | By William J. Briordy Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/dies-in-norwalk-fire-merchants-son-is-suffocated-in-apartment-blaze.html | DIES IN NORWALK FIRE; Merchant's Son Is Suffocated in Apartment Blaze | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/dud-shells-kill-5-japanese.html | 'Dud' Shells Kill 5 Japanese | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/carman-1748-leads-bowling-qualifiers.html | CARMAN, 1,748 LEADS BOWLING QUALIFIERS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/israel-watches-situation.html | Israel Watches Situation | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/bond-offerings-slated.html | Bond Offerings Slated | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-16-no-title-greenpoint-avenue-span-out-of-order-almost-4.html | Article 16 -- No Title; Greenpoint Avenue Span Out of Order Almost 4 Hours | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/insurance-assets-climb.html | Insurance Assets Climb | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/latin-america-gets-assurance-of-loans.html | LATIN AMERICA GETS ASSURANCE OF LOANS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/20family-building-in-queens-is-bought.html | 20-FAMILY BUILDING IN QUEENS IS BOUGHT | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/redlegs-in-fronts-43-crowes-double-in-ninth-nips-colonels-at.html | REDLEGS IN FRONTS 4-3; Crowe's Double in Ninth Nips Colonels at Louisville | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/about-new-york-mystery-girl-in-lindbergh-flight-identified-business.html | About New York; Mystery Girl in Lindbergh Flight Identified --Business Leaders to Fete a Bootblack By MEYER BERGER | True | The New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/power-line-tied-to-fire-montreal-police-cite-a-short-circuit-in.html | POWER LINE TIED TO FIRE; Montreal Police Cite a Short Circuit in Blaze That Killed 14 | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/emigration-loss-cited-unskilled-replacing-skilled-british-group.html | EMIGRATION LOSS CITED; Unskilled Replacing Skilled, British Group Stresses | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/midnight-is-deadline-for-paying-income-tax.html | Midnight Is Deadline For Paying Income Tax | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/parts-of-navy-plane-found.html | Parts of Navy Plane Found | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/sports-of-the-times-a-momentous-week-the-gallic-touch-hold-that.html | Sports of THE TIMES; A Momentous Week The Gallic Touch Hold That Tiger | True | By Arthur Daley | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/repatriate-poles-show-no-emotion-homecoming-after-years-in-soviet.html | REPATRIATE POLES SHOW NO EMOTION; Homecoming After Years in Soviet Union Is Without Tears or Laughter From Eastern Regions It Is Hard to Believe | True | By Elie Abel Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/rothgeb-alpine-victor-wins-national-skiing-units-veterans-title-on.html | ROTHGEB ALPINE VICTOR; Wins National Skiing Unit's Veterans Title on Coast | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/advice-on-safety-law-institutions-warned-on-false-arguments-by.html | ADVICE ON SAFETY LAW; Institutions Warned on False Arguments by Salesmen | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/lard-prices-up-slightly-strength-in-oils-and-in-the-hog-market.html | LARD PRICES UP SLIGHTLY; Strength in Oils and in the Hog Market Influence Trade | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/theatre-shinbone-alley.html | Theatre; 'Shinbone Alley' | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/sea-union-to-open-a-medical-center.html | SEA UNION TO OPEN A MEDICAL CENTER | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/miss-olney-iswed-to-david-webster-bay-state-girl-and-marine-corps.html | MISS OLNEY ISWED TO DAVID WEBSTER; Bay State Girl and Marine Corps Captain Are Married in St. James' Chapel Zukerman-Feldman Cohn--Brown | True | The New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/oregon-official-stays-convicted-district-attorney-awaits-new-court.html | OREGON OFFICIAL STAYS; Convicted District Attorney Awaits New Court Move | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/hoe-names-vice-president.html | Hoe Names Vice President | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/reds-favor-exile-for-mindszenty-us-initiative-is-reported-invited.html | REDS FAVOR EXILE FOR MINDSZENTY; U.S. 'Initiative' Is Reported Invited for the Cardinal to Leave Hungary U.S. Asylum Cited No U.S. Move Planned | True | By Paul Hofmann Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/centuryold-hentz-co-to-move-today-new-quarters-have-many.html | Century-Old Hentz & Co. to Move Today; New Quarters Have Many Improvements | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/the-cast.html | The Cast | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/turks-criticize-orthodox-church-press-calls-for-the-ouster-of.html | TURKS CRITICIZE ORTHODOX CHURCH; Press Calls for the Ouster of Patriarchate--Changes Tie to Cyprus Issue Menderes Expected to Speak | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/shuster-hails-hungary-urges-spiritual-solidarity-in-struggle.html | SHUSTER HAILS HUNGARY; Urges 'Spiritual Solidarity' in Struggle Against Reds | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/eisenhower-one-pitch-no-putts-helps-senators-orioles-open-season.html | Eisenhower (One Pitch, No Putts) Helps Senators, Orioles Open Season Today | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/larceny-by-red-fiat-no-fall-from-grace-savings-freeze-given.html | Larceny By Red Fiat; No Fall From Grace SAVINGS FREEZE GIVEN ANALYSIS | True | By Edward H. Collins | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/tax-cuts-urged-for-aging.html | Tax Cuts Urged for Aging | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/thomas-school-excels-wins-2-junior-olympics-horse-show-titles-and.html | THOMAS SCHOOL EXCELS; Wins 2 Junior Olympics Horse Show Titles and Trophy | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/nbc-eyes-shift-in-tuesday-shows-bob-cummings-program-may-take-930.html | N.B.C. EYES SHIFT IN TUESDAY SHOWS; Bob Cummings Program May Take 9:30 to 10 Spot Next Fall Moving From C.B.S.-TV | True | By Val Adams | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/prices-of-cotton-advance-in-week-net-gains-in-active-contracts-run.html | PRICES OF COTTON ADVANCE IN WEEK; Net Gains in Active Contracts Run From 5 Cents to $1.05 --New Crop Months Rise | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/baseball-again.html | BASEBALL AGAIN | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/mexican-track-marks-fall.html | Mexican Track Marks Fall | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/rumaniansoviet-talks-due.html | Rumanian-Soviet Talks Due | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/the-world-trade-fair.html | THE WORLD TRADE FAIR | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/foreign-affairs-two-doctrines-in-the-middle-east-parallel-tactics.html | Foreign Affairs; Two Doctrines in the Middle East Parallel Tactics Maintaining a Balance | True | By C.l. Sulzberger | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/jersey-city-fire-visible-here.html | Jersey City Fire Visible Here | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-5-no-title-note-of-urgency-struck-prayer-for-the-arabs-too.html | Article 5 -- No Title; Note of Urgency Struck Prayer for the Arabs, Too | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/foreign-exchange-rates-week-ended-april-12-1957.html | Foreign Exchange Rates; Week Ended April 12, 1957 | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-12-no-title-humphrey-hopeful-on-aid.html | Article 12 -- No Title; Humphrey Hopeful on Aid | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/pal-drive-arranged-first-phase-of-a-1132069-campaign-opens-may-1.html | P.A.L. DRIVE ARRANGED; First Phase of a $1,132,069 Campaign Opens May 1 | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/smyslov-widens-chess-advantage-beats-botvinnik-in-70-moves-with.html | SMYSLOV WIDENS CHESS ADVANTAGE; Beats Botvinnik in 70 Moves With Expert Play at Ending to Lead by 2 Points | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/3000-delay-strike-in-schools-of-city.html | 3,000 DELAY STRIKE IN SCHOOLS OF CITY | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/toys-shock-kills-girl-she-gets-electrical-injury-as-she-sits-in.html | TOY'S SHOCK KILLS GIRL; She Gets Electrical Injury as She Sits in Rocket Device | True | Special to The New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/kutis-turns-back-hakoah-31-to-win-cup-soccer-competition.html | Kutis Turns Back Hakoah, 3-1, To Win Cup Soccer Competition | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/sandra-stringer-is-married.html | Sandra Stringer Is Married | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/visiting-dutch-beer-baron-is-the-real-thing-jan-six-van-hillegom.html | Visiting Dutch Beer Baron Is the Real Thing; Jan Six van Hillegom Bears a Score of Other Titles Too THIS BEER BARON IS THE REAL THING | True | By Richard Rutter | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/galway-beats-tyrone-scores-in-national-football-semifinal-at-dublin.html | GALWAY BEATS TYRONE; Scores in National Football Semi-Final at Dublin, 13-11 | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-14-no-title-head-of-their-guild-says-oneday-protests-would.html | Article 14 -- No Title; Head of Their Guild Says One-Day Protests Would Not Violate State Law | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/aegis-club-cites-happy-fella.html | Aegis Club Cites 'Happy Fella' | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/eisenhowers-worship-in-gettysburg-on-palm-sunday.html | Eisenhowers Worship in Gettysburg on Palm Sunday | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/wedding-is-held-for-miss-witty-she-is-married-at-temple-emanuel-to.html | WEDDING IS HELD FOR MISS WITTY; She Is Married at Temple Emanu-El to John Freund, Alumnus of Dartmouth | True | Jay Te Winburn | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/aga-khan-reported-improved.html | Aga Khan Reported Improved | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/mail-is-just-one-of-many-services-side-lines-of-the-post-office.html | MAIL IS JUST ONE OF MANY SERVICES; Side Lines of the Post Office Include Banking, Book Selling and Printing Oaths Administered Depositors Dwindle | True | The New York TimesThe New York TimesCombine Photos | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/christians-join-in-seder.html | Christians Join in Seder | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/kellogg-credit-names-head.html | Kellogg Credit Names Head | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/a-preaster-party-in-hospital-cheers-crippled-children.html | A Pre-Easter Party In Hospital Cheers Crippled Children | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/they-are-not-the-kings-men-suleiman-nabulsiali-abu-nuwar-his-famiy.html | They Are Not the King's Men; Suleiman Nabulsi--Ali Abu Nuwar His Famiy From Nablus Not Extremist Nationalist Trained in British Schools | True | The New York TimesLondon Daily Express | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/austria-awaits-mikoyan-visit.html | Austria Awaits Mikoyan Visit | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/st-patricks-will-conduct-the-liturgical-services-as-just-decreed-by.html | St. Patrick's Will Conduct the Liturgical Services as Just Decreed by Pope | True | The New York Times (by Neal Boenzi) | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/random-notes-from-washington-so-that-justice-may-be-served-ruling.html | Random Notes From Washington: So That Justice May Be Served; Ruling on Dinner Table Precedence Says That Reed Ranks Hollister-- Dulles Leaves No Tell-Tale Doodles Row, Row, Row Your Hoe Playback on a Mouth Organ Tourists! See Poland Classified Doodles Diplomatic Corps Colonel Rumor Officially Denied And Lay Off That Guitar | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/amateurs-will-help-us-trace-satellites-amateurs-to-help-track.html | Amateurs Will Help U.S. Trace Satellites; AMATEURS TO HELP TRACK SATELLITES Nine Professional Stations 'Accelerometer' Is Ready | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/fairchild-is-planning-advanced-glossary.html | Fairchild Is Planning Advanced Glossary | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/teamsters-in-protest-150-members-hear-plea-for-union-chiefs-to-stop.html | TEAMSTERS IN PROTEST; 150 Members Hear Plea for Union Chiefs to 'Step Aside' | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/merkling-to-edit-opera-news.html | Merkling to Edit Opera News | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/farrell-lines-stress-health.html | Farrell Lines Stress Health | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/screen-12-angry-men-jury-room-drama-has-debut-at-capitol.html | Screen: '12 Angry Men'; Jury Room Drama Has Debut at Capitol | True | By A.h. Weiler | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/charter-market-continues-soft-future-business-is-firm-index-off-to.html | CHARTER MARKET CONTINUES SOFT; Future Business Is Firm --Index Off to 82.2% as Volume Drops to 171 Other Fixtures Cited | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/navy-take-dinghy-test-captures-its-2day-invitation-regatta-with-180.html | NAVY TAKE DINGHY TEST; Captures Its 2-Day Invitation Regatta With 180 Points | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cancer-defenses-found-to-differ-tests-indicate-victims-lack-some.html | CANCER DEFENSES FOUND TO DIFFER; Tests Indicate Victims Lack Some Mechanisms That Well Human Being Has Cancer Recurred Deficiency Is Noted Warning by Southam | True | By Richard J.h. Johnston Special To The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/fort-totten-unit-renamed.html | Fort Totten Unit Renamed | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/west-germany-takes-two-limited-steps-to-put-brakes-on-inflation.html | West Germany Takes Two Limited Steps To Put Brakes on Inflation Pressures | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-6-no-title-loss-of-jobs-feared.html | Article 6 -- No Title; Loss of Jobs Feared | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/front-page-1-no-title-senate-is-facing-fund-showdown.html | Front Page 1 -- No Title; SENATE IS FACING FUND SHOWDOWN | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/corn-products-sales-picks-new-president.html | Corn Products Sales Picks New President | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cook-county-issue-due.html | Cook County Issue Due | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/ford-executive-named-to-united-funds-post.html | Ford Executive Named To United Funds Post | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/reds-decry-abstracts-czech-paper-has-scorn-for-kotiks-art.html | REDS DECRY ABSTRACTS; Czech Paper Has Scorn for Kotik's Art Exhibition | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/house-by-wright-appears-doomed-chicago-seminary-firm-on-plan-to.html | HOUSE BY WRIGHT APPEARS DOOMED; Chicago Seminary Firm on Plan to Raze Robie Home Despite Pleas to Save It Wright Would Waive Fee | True | By Louther S. Horne Special To The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-7-no-title-stilts-cross-a-harbor.html | Article 7 -- No Title; Stilts Cross a Harbor | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/red-parties-chide-hugarians.html | Red Parties Chide Hugarians | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-8-no-title-brooks-expect-amoros.html | Article 8 -- No Title; Brooks Expect Amoros | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/lefkowitz-defends-rights-bureau-bill.html | LEFKOWITZ DEFENDS RIGHTS BUREAU BILL | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/canada-building-larger-reactor-it-will-perform-faster-tests-than.html | CANADA BUILDING LARGER REACTOR; It Will Perform Faster Tests Than Any Now Operating in the Western World U.S. Engineers Cooperate | True | By Tania Long Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/francine-bensley-bride-of-student.html | FRANCINE BENSLEY BRIDE OF STUDENT | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/army-will-press-for-mobile-force-gen-taylor-revives-idea-of.html | ARMY WILL PRESS FOR MOBILE FORCE; Gen. Taylor Revives Idea of Trouble-Shooting Corps Eisenhower Proposal in '46 ARMY HILL PRESS FOR MOBILE FORCE Special Funds Required | True | By Jack Raymond Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/negro-equality-seen-powell-predicts-it-will-come-in-68-yearscites.html | NEGRO EQUALITY SEEN; Powell Predicts It Will Come in 6-8 Years--Cites Danger | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/ship-men-aiding-heart-fund.html | Ship Men Aiding Heart Fund | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/music-soprano-in-debut-janet-carlson-displays-pleasant-and.html | Music: Soprano in Debut; Janet Carlson Displays Pleasant and Well-Handled Voice at Town Hall. | True | By John Briggs | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/words-of-congressmen-not-cheap-on-weekend.html | Words of Congressmen Not Cheap on Week-End | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/africa-asks-aid-on-partner-basis-to-bind-continent-closer-to-west.html | Africa Asks Aid on Partner Basis To Bind Continent Closer to West | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/benefit-at-hole-in-the-head.html | Benefit at 'Hole in the Head' | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/to-discuss-seaways-future.html | To Discuss Seaway's Future | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/2-pacific-quakes-noted-here.html | 2 Pacific Quakes Noted Here | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/citys-big-sweep-opens-today-with-warnings-for-litterbugs-the-citys.html | City's Big Sweep Opens Today With Warnings for Litterbugs; The city's continuing clean-up program will go into a new phase this morning with the official start of Operation Big Sweep. At 9 A.M. Sanitation Commissioner Paul R. Screvane and Keith S. McHugh, chairman of the Citizens Committee to Keep New York City Clean, will meet at Monroe and Pelham Streets, on the lower East Side. | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/advertising-general-foods-busy-mcclellan-to-speak-magazines-shifts.html | Advertising General Foods Busy; McClellan to Speak Magazines Shifts at Porter Lady in Waiting Accounts People Notes | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/jordan-clash-involves-2-us-women-briefly.html | Jordan Clash Involves 2 U.S. Women Briefly | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/singer-named-director-of-the-federation-bank.html | Singer Named Director Of the Federation Bank | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/sydney-flights-are-cut-qantas-acts-as-pilots-strike-for-higher-pay.html | SYDNEY FLIGHTS ARE CUT; Qantas Acts as Pilots' Strike for Higher Pay Continues | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/manhattanbronx-mail-up-to-16-million-pieces-delivery-not-special.html | Manhattan-Bronx Mail Up to 16 Million Pieces; Delivery Not Special Change in Parcels | True | By Robert Alden | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/air-wing-going-to-alaska.html | Air Wing Going to Alaska | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/bllington-suite-to-bow-april-28-such-sweet-thunder-to-be-heard-at.html | BLLINGTON SUITE TO BOW APRIL 28; 'Such Sweet Thunder' to Be Heard at First of 4 'Music for Moderns' Concerts "Such Sweet Thunder," a concert suite composed by Duke Ellington at the request of the Stratford (Ont.) Shakespeare Festival, will have its world premiere at Town Hall Sunday evening, April 28. | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/customs-speeding-airport-process-system-uses-conveyorbelt-counter.html | CUSTOMS SPEEDING AIRPORT PROCESS; System Uses Conveyor-Belt Counter Found in Stores-- to Be Installed at Idlewild How Present Set-Up Works Passenger to Select Bags | True | By Edward Hudson | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/condon-says-us-lags-on-shelters-civil-defense-head-in-city-holds.html | CONDON SAYS U.S. LAGS ON SHELTERS; Civil Defense Head in City Holds Lack of Federal Plan Is Basic Issue | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/stocks-in-zurich-curbed-by-bonds-senior-issues-at-lowest-in-year.html | STOCKS IN ZURICH CURBED BY BONDS; Senior Issues, at Lowest in Year, Are Being Placed With Difficulty | True | By George H. Morison Special To The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/norway-seizes-soviet-ship.html | Norway Seizes Soviet Ship | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/news-strike-averted-printers-in-cincinnati-accept-new-pay-offer-of.html | NEWS STRIKE AVERTED; Printers in Cincinnati Accept New Pay Offer of $8.50 | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/bank-post-to-dr-ensley.html | Bank Post to Dr. Ensley | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/pius-is-sympathetic-to-japans-protest-against-atom-tests-japanese.html | Pius Is Sympathetic To Japan's Protest Against Atom Tests; Japanese Is 'Encouraged' PIUS SYMPATHETIC TO ATOM TEST FOE | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/chemical-plant-slated.html | Chemical Plant Slated | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/senators-routed-124-stone-tagged-for-nine-runs-in-4-innings-by.html | SENATORS ROUTED 12-4; Stone Tagged for Nine Runs in 4 Innings by Richmond | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/holy-week-rites-set-for-catholics.html | HOLY WEEK RITES SET FOR CATHOLICS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/strength-shown-in-grain-futures-soybeans-also-moved-up-in-last.html | STRENGTH SHOWN IN GRAIN FUTURES; Soybeans Also Moved Up in Last Week--Prices Rally on Winter Wheat | True | Special to The New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/dutch-musician-on-jazz-program.html | DUTCH MUSICIAN ON JAZZ PROGRAM | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/food-price-study-to-scan-industry-representative-anfuso-says-retail.html | FOOD PRICE STUDY TO SCAN INDUSTRY; Representative Anfuso Says Retail Rise Might Stem From 'Machinations' Hearings to Start Soon | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/french-force-revealed-700000-troops-were-sent-to-algeria-mollet.html | FRENCH FORCE REVEALED; 700,000 Troops Were Sent to Algeria, Mollet Says | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/boys-5minute-sketches-of-cat-steal-art-show-in-new-canaan.html | Boy's 5-Minute Sketches of Cat Steal Art Show in New Canaan | True | By Richard H. Parke Special To the New York Times.the New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/franklin-simon-aide-named.html | Franklin Simon Aide Named | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/theft-at-us-base-in-morocco.html | Theft at U.S. Base in Morocco | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/wests-water-outlook-good.html | West's Water Outlook Good | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/editorial-article-1-no-title-bridges-of-life.html | Editorial Article 1 -- No Title; BRIDGES OF LIFE" | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/rock-n-roll-fight-hospitalizes-youth.html | ROCK 'N' ROLL FIGHT HOSPITALIZES YOUTH | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/suggestions-given-on-floorwaxing.html | Suggestions Given On Floor-Waxing | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/near-east-unit-picks-officer.html | Near East Unit Picks Officer | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/francoise-sagan-injured-in-wreck-french-novelists-sports-car.html | FRANCOISE SAGAN INJURED IN WRECK; French Novelist's Sports Car Overturns Near Paris-- 3 With Her Slightly Hurt | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/66th-summer-season-in-denver.html | 66th Summer Season in Denver | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/tennie-bernstein-wed-bride-at-pierre-of-leonard-stogel-nyu-alumnus.html | TENNIE BERNSTEIN WED; Bride at Pierre of Leonard Stogel, N.Y.U. Alumnus | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/us-loan-request-reduced-by-pokes-warsaw-negotiators-said-to-seek.html | U.S. LOAN REQUEST REDUCED BY POLES; Warsaw Negotiators Said to Seek $120,000,000--Ask 1,000,000 Tons of Grain Grain Sought for 2 Reasons | True | By Harry Schwartz | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/12-die-in-flood-in-ecuador.html | 12 Die in Flood in Ecuador | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cards-bow-by-10-after-73-success.html | CARDS BOW BY 1-0 AFTER 7-3 SUCCESS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/tokyo-lists-tucker-visit.html | Tokyo Lists Tucker Visit | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/us-agencies-gird-for-long-inquiry-regulatory-units-face-sharp.html | U.S. AGENCIES GIRD FOR LONG INQUIRY; Regulatory Units Face Sharp Congress Study of Powers Checking for Violations U.S. AGENCIES GIRD FOR LONG INQUIRY Many Agencies Affected | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/detroit-banker-heads-reserve-city-group.html | Detroit Banker Heads Reserve City Group | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/rail-supplier-adds-affiliate.html | Rail Supplier Adds Affiliate | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cardenas-honored-by-spanish-exiles.html | CARDENAS HONORED BY SPANISH EXILES | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/letters-to-the-times-for-legislative-record-printed-transcripts-of.html | Letters to The Times; For Legislative Record Printed Transcripts of Debates In Both Houses Advocated Aid for Handicapped Children Teachers' Low Morale Cited Loss of Indian Land Flooding of Seneca Reservation in Construction Dam Protested Notification of Delayed Trains | True | M. MALDWIN FERTIG.THEODATE H. SOULE.MELVIN M. FRIED.WILLIAM G. FRENCH.PAUL STEINER. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/gas-union-signs-in-detroit.html | 'Gas' Union Signs in Detroit | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/holy-week-marked-in-peiping.html | Holy Week Marked in Peiping | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/joie-ray-at-63-runs-birthday-mile-in-626.html | Joie Ray, at 63, Runs 'Birthday Mile' in 6:26 | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/1year-maturities-are-75487104557.html | 1-YEAR MATURITIES ARE $75,487,104,557 | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/wagner-defends-church-on-labor-he-cites-views-of-leo-xiii-at.html | WAGNER DEFENDS CHURCH ON LABOR; He Cites Views of Leo XIII at Communion Breakfast of Liquor Group Guild | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/frank-strafaci-wins-on-links.html | Frank Strafaci Wins on Links | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/car-theft-laid-to-boys-2-from-connecticut-seized-after-ramming-taxi.html | CAR THEFT LAID TO BOYS; 2 From Connecticut Seized After Ramming Taxi Here | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/2-yonkers-houses-burn-12-families-are-evacuated-policeman-4-firemen.html | 2 YONKERS HOUSES BURN; 12 Families Are Evacuated-- Policeman, 4 Firemen Hurt | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/gendebiens-auto-first-belgian-wins-675mile-tour-of-sicilyone-driver.html | GENDEBIEN'S AUTO FIRST; Belgian Wins 675-Mile Tour of Sicily--One Driver Killed | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/london-stocks-make-advances-budget-is-dominating-factor-index-ends.html | LONDON STOCKS MAKE ADVANCES; Budget Is Dominating Factor --Index Week at 198.4, Against 194.7 TAX CONCESSIONS CITED Business Men Feel Approach is Cautious but a Step in Right Direction Approach Held Cautious Pound Sterling Gains | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/leftists-gaining-in-british-guiana-party-led-by-jagan-ousted-in-53.html | LEFTISTS GAINING IN BRITISH GUIANA; Party Led by Jagan, Ousted in '53 as Pro-Red, Widens Sway as Vote Nears Was Chief Minister in 1953 By TAD SZULC Special to The New York Times. | True | The New York Times | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/postal-cuts-irk-gop-poet-laureate-who-cites-ample-funds-for-foreign.html | Postal Cuts Irk G.O.P. 'Poet Laureate,' Who Cites Ample Funds for Foreign Aid | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/immigration-program-in-debut.html | Immigration Program in Debut | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/2-buried-in-snowslide-woman-and-baby-trapped-for-10-minutes-in.html | 2 BURIED IN SNOWSLIDE; Woman and Baby Trapped for 10 Minutes in Colorado | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/finch-to-benefit-from-fair-may-14-college-development-fund-will-get.html | FINCH TO BENEFIT FROM FAIR MAY 14; College Development Fund Will Get Proceeds of Fete Sponsored by Alumnae | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/barney-ross-film-faces-censorship-narcotics-scene-in-monkey-on-my.html | BARNEY ROSS FILM FACES CENSORSHIP; Narcotics Scene in 'Monkey on My Back' Banned by Production Code Head Asks New Interpretation Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/indians-triumph-over-braves-54-smiths-3run-homer-beats.html | INDIANS TRIUMPH OVER BRAVES, 5-4; Smith's 3-Run Homer Beats Milwaukee-- Colavito Also Connects for Cleveland | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/brunswick-eintracht-victor.html | Brunswick Eintracht Victor | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/a-get-well-card.html | A "GET WELL" CARD | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/foods-one-would-meet-in-venezuela-vegetable-soup-and-pot-roast-have.html | Foods One Would Meet in Venezuela; Vegetable Soup and Pot Roast Have Latin Interpretations Slice of Corn on the Cob Is Problem Solved Diplomatically | | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/see-the-book-it-is-made-with-6yearolds-words-thidwick-a-forbear-is.html | See the Book? It Is Made With 6-Year-Old's Words; Thidwick a Forbear Is in Second Printing | | By Dorothy Barclay | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/7-banks-were-cited-in-56-fdic-says.html | 7 BANKS WERE CITED IN '56, F.D.I.C. SAYS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/finigan-drive-helps-tigers-beat-pirates.html | FINIGAN DRIVE HELPS TIGERS BEAT PIRATES | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/us-club-cheers-many-in-moscow-american-house-is-the-most-congenial.html | U.S. CLUB CHEERS MANY IN MOSCOW; American House Is the Most Congenial and Friendliest Place in Drab Capital Only 28 Full Members | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/books-of-the-times.html | Books of The Times | True | By William du Boisphilippe Halsman | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/white-sox-release-flanagan-tigers-add-wojey-and-clark.html | White Sox Release Flanagan; Tigers Add Wojey and Clark | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/fox-beaten-in-tennis-final.html | Fox Beaten in Tennis Final | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/business-is-asked-to-aid-trade-unit-administration-bill-would-give.html | BUSINESS IS ASKED TO AID TRADE UNIT; Administration Bill Would Give Industry Voice on Interntional Body Objection Is Voiced Exports Could Rise | True | By Richard E. Mooney Special To The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/atom-diplomacy.html | ATOM DIPLOMACY | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/lenore-orenstein-married.html | Lenore Orenstein Married | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/larchmont-races-canceled-by-wind-so-knapp-leader-after-first-day.html | LARCHMONT RACES CANCELED BY WIND; So Knapp, Leader After First Day, Becomes Winner of Frostbite Regatta One Boat Capsizes Knapp Victor With .904 | | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/senate-is-facing-fund-showdown-over-usia-cuts-byrd-and-bridges.html | SENATE IS FACING FUND SHOWDOWN OVER U.S.I.A. CUTS; Byrd and Bridges Foresee Economy Drive's Success on Majority of Slashes Senators See Economizing Rooney Doubts Value | | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/new-model-rooms-have-venetian-air.html | New Model Rooms Have Venetian Air | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/the-cast2.html | The Cast(2) | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/irish-debate-mleod-group-opposes-him-as-envoy-top-newspaper-backs.html | IRISH DEBATE M'LEOD; Group Opposes Him as Envoy --Top Newspaper Backs Him | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/house-of-breath-at-circle-in-the-square.html | 'House of Breath' at Circle in the Square | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/iran-premier-approved-new-leader-gets-confidence-voteparties-to-be.html | IRAN PREMIER APPROVED; New Leader Gets Confidence Vote--Parties to Be Set Up | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/phils-trip-red-sox-on-lopatas-hit-42.html | PHILS TRIP RED SOX ON LOPATA'S HIT, 4-2 | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/mrs-mcintosh-speaks-today.html | Mrs. McIntosh Speaks Today | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/miss-lenore-lewis-is-bride.html | Miss Lenore Lewis Is Bride | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/japan-will-salute-fair-with-fireworks-tonight.html | Japan Will Salute Fair With Fireworks Tonight | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/christians-exalt-christs-triumph-palms-borne-from-many-city.html | CHRISTIANS EXALT CHRISTS TRIUMPH; Palms Borne From Many City Churches--Spellman and Donegan at Altars Bells Heralding Service Witness to Divine Love | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/mrs-hagge-sets-record.html | Mrs. Hagge Sets Record | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/homer-by-taylor-caps-65-victory-tworun-pinch-drive-in-11th-defeats.html | HOMER BY TAYLOR CAPS 6-5 VICTORY; Two-Run Pinch Drive in 11th Defeats Orioles--Giants' Line-Up for Opener Set Westrum Starts Rally Two Hits for Sauer Rodgers Belts Double | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cuba-is-threatened-by-a-split-in-labor.html | CUBA IS THREATENED BY A SPLIT IN LABOR | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/hospital-names-fund-leader.html | Hospital Names Fund Leader | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/shantz-is-loser-in-2to1-contest-brooks-tally-twice-in-third-valdes.html | SHANTZ IS LOSER IN 2-TO-1 CONTEST; Brooks Tally Twice in Third --Valdes and Koufax Help Hold Yanks in Check By JOSEPH M. SHEEHAN Good Day for Pitchers Promotion for Kubek | True | The New York Times (by Patrick A. Burns) | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/business-books.html | Business Books | True | By Burton Craneregional Income. National Bureau of Economic Research. 408 Pp. Princeton University Press, Princeton, $8. Little By Little Rising Industrialization and Rising Mobility Are Leveling Out Wages Across the Country. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/foreign-system-surveyed-foreign-systems-pay-way-and-give-better.html | Foreign System Surveyed; Foreign Systems Pay Way and Give Better Service 5 Delivers at Karachi Britain France Italy West Germany Spain Soviet Union Japan India Pakistan | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/husseins-action-surprise-to-us-diplomats-wonder-whether-he-can-hold.html | HUSSEIN'S ACTION SURPRISE TO U.S.; Diplomats Wonder Whether He Can Hold Power--Arab Interference Feared Civil War Is Feared HUSSEIN'S ACTION SURPRISE TO U.S. | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/weston-faces-fight-over-5-town-boards.html | WESTON FACES FIGHT OVER 5 TOWN BOARDS | True | Special to The New York Times. | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/printed-reefer-coat-and-skirt-make-a-costume.html | Printed Reefer Coat and Skirt Make a Costume | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/books-published-today.html | Books Published Today | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/wilson-stock-car-wins-philadelphian-beats-lindsey-in-25lap-vineland.html | WILSON STOCK CAR WINS; Philadelphian Beats Lindsey in 25-Lap Vineland Test | True | | 1985-04-22 | RE0000245838 | B00000646019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/roland-clark-83-etcher-painter-artist-noted-for-pictures-of.html | ROLAND CLARK, 83, ETCHER, PAINTER; Artist Noted for Pictures of Game-Birds is Dead--Held One-Man Shows Here | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/dar-holds-services-memorial-for-3348-members-precedes-convention.html | D.A.R. HOLDS SERVICES; Memorial for 3,348 Members Precedes Convention | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-15 | 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/scenic-designer-to-join-brooklyn-institute-body.html | Scenic Designer to Join Brooklyn Institute Body | True | | 1985-04-22 | RE0000245838 | B00000646019 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/ge-sales-pass-billion-mark-and-set-new-peak-for-quarter-threemonth.html | G.E. Sales Pass Billion Mark And Set New Peak for Quarter; Three-Month Volume 11% Above That in 1956 Period-- Earnings of $63,006,000 Were 16% Higher Than Last Year | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/kings-political-doctor-hussein-fakhri-khalidi-fled-to-jordan.html | King's Political Doctor; Hussein Fakhri Khalidi Fled to Jordan | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/gm-still-leads-in-defense-work-aircraft-and-missile-makers-gained.html | G.M. STILL LEADS IN DEFENSE WORK; Aircraft and Missile Makers Gained Recently With Changes in Weapons Contracts Passed On | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/knits-in-a-variety-of-fibers-make-a-wiltproof-wardrobe.html | Knits in a Variety of Fibers Make a Wilt-Proof Wardrobe | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/paper-to-build-plant-cleveland-press-will-break-ground-on-friday.html | PAPER TO BUILD PLANT; Cleveland Press Will Break Ground on Friday | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/baby-zebra-is-star-at-zoo.html | Baby Zebra Is Star at Zoo | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/soilsaving-plan-is-coming-of-age-after-21-temporary-years-house.html | SOIL-SAVING PLAN IS COMING OF AGE; After 21 'Temporary' Years House Votes to Put It on a Permanent Basis Touched Off Fight | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-john-a-gayer-has-child.html | Mrs. John A. Gayer Has Child | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/what-voters-think.html | WHAT VOTERS THINK | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/aide-at-columbia-delayed-by-us-professor-detained-2-hours-on-return.html | AIDE AT COLUMBIA DELAYED BY U.S.; Professor Detained 2 Hours on Return From Panama --3d 'Check' in 4 Years Statement on Delay U.N. Aide Protests | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/heiress-in-jersey-tonight.html | 'Heiress' in Jersey Tonight | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/2-youths-arraigned-in-crash.html | 2 Youths Arraigned in Crash | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/frederick-flinn-physiologist-80-former-columbia-professor.html | FREDERICK FLINN, PHYSIOLOGIST, 80; Former Columbia Professor Dies-- Toxicologist, Expert on Radium Poisoning | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/un-to-give-india-2300000.html | U.N. to Give India $2,300,000 | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/long-period-seen-for-tight-money-mortgage-bankers-urged-to-base.html | LONG PERIOD SEEN FOR TIGHT MONEY; Mortgage Bankers Urged to Base Plans on continuation of High Interest Rates | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/starr-and-fargo-to-wrestle.html | Starr and Fargo to Wrestle | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/us-gypsum-sales-dip.html | U.S. Gypsum Sales Dip | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/ruth-romans-divorce-final.html | Ruth Roman's Divorce Final | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/200-service-stations-sold.html | 200 Service Stations Sold | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/indiachile-shipping-trial.html | India-Chile Shipping Trial | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/window-cleaner-hangs-in-space-for-20-minutes.html | Window Cleaner Hangs In Space for 20 Minutes | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/peter-h-schwaba-dead-as-municipal-and-superior-court-judge-in.html | PETER H. SCHWABA DEAD; as Municipal and Superior Court Judge in Chicago | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/treasury-statement.html | Treasury Statement | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/money.html | Money | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/business-records.html | Business Records | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/teacher-aid-vetoed-mckeldin-bars-400-pay-rise-financed-by-cigarette.html | TEACHER AID VETOED; McKeldin Bars $400 Pay Rise Financed by Cigarette Tax | True | Special to The New York Times | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/fireworks-on-hudson-delight-throngs-and-startle-many-fireworks-show.html | Fireworks on Hudson Delight Throngs and Startle Many; FIREWORKS SHOW DELIGHTS CROWDS | True | By Milton Brackerthe New York Times (BY ROBERT WALKER) | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/medals-voted-traffic-heroes.html | Medals Voted Traffic Heroes | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/senate-approves-rise-in-bond-rate-votes-to-increase-ceiling-on.html | SENATE APPROVES RISE IN BOND RATE; Votes to Increase Ceiling on Savings Series to 3 % --House Figure Cut Sponsored with 'Regret' 3% After 3 Years | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/rev-william-dowd-dies-former-chaplain-of-la-salle-military-academy.html | REV. WILLIAM DOWD DIES; Former Chaplain of La Salle Military Academy Was 66 | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/miss-em-lummis-will-be-married-graduate-of-manhattanville-fiancee.html | MISS E.M. LUMMIS WILL BE MARRIED; Graduate of Manhattanville Fiancee of Robert Orcutt, an Alumnus of Brown | True | Bradford Bachrach | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/wiffi-smith-wins-with-a-75-for-285-she-takes-dallas-open-by-3.html | WIFFI SMITH WINS WITH A 75 FOR 285; She Takes Dallas Open by 3 Strokes-- Patty Berg Is 2d, Mrs. Hagge 3d | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/the-king-wins-in-jordan.html | THE KING WINS IN JORDAN | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/schoolboy-hurls-perfect-game.html | Schoolboy Hurls Perfect Game | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/rosemarie-bendina-in-recital.html | Rosemarie Bendina in Recital | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/632-midshipmen-nominated.html | 632 Midshipmen Nominated | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-magazine-in-paris-western-world-is-dedicated-to-atlantic.html | NEW MAGAZINE IN PARIS; Western World Is Dedicated to Atlantic Nations' Unity | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-magistrate-sworn-ss-scopas-first-of-greek-extraction-named-to.html | NEW MAGISTRATE SWORN; S.S. Scopas First of Greek Extraction Named to Bench | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/first-boston-appoints-senior-vice-president.html | First Boston Appoints Senior Vice President | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/tube-peace-talks-still-at-impasse.html | TUBE PEACE TALKS STILL AT IMPASSE | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/concerns-to-give-blood-texas-company-and-new-york-life-donate-today.html | CONCERNS TO GIVE BLOOD; Texas Company and New York Life Donate Today | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-l-johnson-jr-has-son.html | Mrs. L. Johnson Jr. Has Son | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/eastland-indicates-hearings-april-29-on-civil-rights-bill-unanimous.html | Eastland Indicates Hearings April 29 On Civil Rights Bill; Unanimous Consent Needed SENATORS MAY ACT ON RIGHTS APRIL 29 Bells Adjourn Session | True | By C.p. Trussell Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/aid-slash-urged-by-us-chamber-eisenhower-44-billion-plea-can-be-cut.html | AID SLASH URGED BY U.S. CHAMBER; Eisenhower 4.4 Billion Plea Can Be Cut by 800 Million, Senate Hearing Is Told | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/fetes-slated-at-benefit-sunday.html | Fetes Slated at Benefit Sunday | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/widow-sues-airlines.html | Widow Sues Airlines | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hemophilia-clinic-designated.html | Hemophilia Clinic Designated | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/easter-show-at-planetarium.html | Easter Show at Planetarium | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bonn-army-cuts-manpower-goals-force-of-195000-to-200000-instead-of.html | BONN ARMY CUTS MANPOWER GOALS; Force of 195,000 to 200,000 Instead of 500,000 Now Reported as Objective Forces to be Cut Sharply Seven Units Now Being Filled Scientists Hailed in East | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mlle-sagan-conscious-author-hurt-in-auto-crash-has-lung-operation.html | MLLE. SAGAN CONSCIOUS; Author, Hurt in Auto Crash, Has Lung Operation | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/navy-to-release-26000-draftees-to-be-discharged-ahead-of-schedule.html | NAVY TO RELEASE 26,000; Draftees to Be Discharged Ahead of Schedule | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/no-change-noted-in-output-level-production-in-march-was-at-the-same.html | NO CHANGE NOTED IN OUTPUT LEVEL; Production in March Was at the Same Rate as in January, February | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/miss-wareham-to-wed-medical-student-engaged-to-dr-ernst-werner.html | MISS WAREHAM TO WED; Medical Student Engaged to Dr. Ernst Werner Flacke | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/japan-sending-seeds-gifts-from-school-children-to-be-distributed-in.html | JAPAN SENDING SEEDS; Gifts From School Children to Be Distributed in U.S. | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-bs-litchfield-wife-of-yachtsman.html | MRS. B.S. LITCHFIELD, WIFE OF YACHTSMAN | True | Special to The New York Times | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/stadium-to-open-with-two-debuts-markevitch-conductor-and-brailowsky.html | STADIUM TO OPEN WITH TWO DEBUTS; Markevitch, Conductor, and Brailowsky, Pianist, Listed for 1st Outdoor Concert | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/gus-hall-on-5000-bail-faces-trial-on-1949-charge-after-serving-8.html | GUS HALL ON $5,000 BAIL; Faces Trial on 1949 Charge After Serving 8 Years | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/theatre-fete-may-9-new-girl-in-town-showing-to-aid-psychoanalytic.html | THEATRE FETE MAY 9; 'New Girl in Town' Showing to Aid Psychoanalytic Unit | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/tax-cut-for-rich-urged-chamber-of-commerce-says-other-trims-would.html | TAX CUT FOR RICH URGED; Chamber of Commerce Says Other Trims Would Follow | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mortgage-group-made-permanent-harriman-announces-plan-for.html | MORTGAGE GROUP MADE PERMANENT; Harriman Announces Plan for Bank-Sponsored Concern to Aid Blighted Areas | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/soviet-boat-found-empty.html | Soviet Boat Found Empty | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/fibich-program-next-tuesday.html | Fibich Program Next Tuesday | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/city-taxrate-cut-to-4-predicted-controller-expects-2c-drop-first-in.html | CITY TAX-RATE CUT TO $4 PREDICTED; Controller Expects 2c Drop, First in 12 Years--Mayor Welcomes 'Good News' Mayor Hails 'Good News' Pay Demands Recalled CITY TAX-RATE CUT TO $4 PREDICTED | True | By Charles G. Bennett | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/school-custodians-agree-on-contract.html | SCHOOL CUSTODIANS AGREE ON CONTRACT | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sugar-advances-in-active-trade-rising-international-demand-affects.html | SUGAR ADVANCES IN ACTIVE TRADE; Rising International Demand Affects Prices--Other Commodities Weak | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/janet-rice-affianced-arizona-girl-will-be-bride-of-lieut-john.html | JANET RICE AFFIANCED; Arizona Girl Will Be Bride of Lieut. John Demmler | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/state-gets-big-payoff-collects-291423-in-uncashed-parimutuel.html | STATE GETS BIG PAY-OFF; Collects $291,423 in Uncashed Pari-Mutuel Tickets for '56 | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/books-published-today.html | Books Published Today | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/somoza-notes-gains-nicaraguan-president-opens-new-session-of.html | SOMOZA NOTES GAINS; Nicaraguan President Opens New Session of Congress | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/lung-cancer-survey-deaths-found-up-570-per-cent-among-upstate-men.html | LUNG CANCER SURVEY; Deaths Found Up 570 Per Cent Among Upstate Men | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/spanish-nato-role-opposed-by-thomas.html | SPANISH NATO ROLE OPPOSED BY THOMAS | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/63000000-for-li-homes.html | $63,000,000 for L.I. Homes | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/blake-notebook-given-to-britain-manuscript-includes-poems-sketches.html | BLAKE NOTEBOOK GIVEN TO BRITAIN; Manuscript Includes Poems, Sketches and Prose Drafts by Literary Mystic DONATED BY U.S. WOMAN Museum Terms It Treasure --Bicentenary Exhibition Will Feature Display Drafts of His Poems Gift of Drawings Hailed | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/menuhin-calls-off-budapest-concerts.html | MENUHIN CALLS OFF BUDAPEST CONCERTS | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/donald-spackman-steel-executive-61.html | DONALD SPACKMAN, STEEL EXECUTIVE, 61 | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/la-fete-des-roses-to-help-boys-club-annual-event-sponsored-by.html | LA FETE DES ROSES TO HELP BOYS CLUB; Annual Event, Sponsored by Parfums Caron, Will Be Held in Plaza Oct. 17 | True | Edward Ozern | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/britain-pledges-nato-support-but-urges-closer-political-links-lloyd.html | Britain Pledges NATO Support But Urges Closer Political Links; Lloyd, Making Promise, Says Members Do Not Harmonize Policies Well-- Speech Points to Pact's Difficulties Germany an Area of Dispute | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/smoky-fire-fells-25-in-brooklyn-downtown-3alarmer-also-closes-irt.html | SMOKY FIRE FELLS 25 IN BROOKLYN; Downtown 3-Alarmer Also Closes IRT Station, Shunts Vehicles and Shoppers 125 Firemen Respond | True | The New York Times | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/flower-ball-to-help-hospital.html | Flower Ball to Help Hospital | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/tourist-flights-an-aid-to-europe-low-rates-help-economy-but-lines.html | TOURIST FLIGHTS AN AID TO EUROPE; Low Rates Help Economy, but Lines Financial Status Is Same, Hildred Says Rise in Fares Held Doubtful | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/commodity-index-static-fridays-figure-of-891-was-the-same-as.html | COMMODITY INDEX STATIC; Friday's Figure of 89.1 Was the Same as Thursday's | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/national-telefilm-financing.html | National Telefilm Financing | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/celtics-nip-pro-allstar-five.html | Celtics Nip Pro All-Star Five | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bids-are-invited-on-housing-notes-new-york-city-agency-seeks-to.html | BIDS ARE INVITED ON HOUSING NOTES; New York City Agency Seeks to Raise $21,029,000 for State-Backed Project N.Y. State Power Authority Jackson, Miss. Michigan School District Ohio School District Euclid, Ohio California School District West Texas College | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/london-reaffirms-hbomb-test-plan.html | LONDON REAFFIRMS H-BOMB TEST PLAN | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/president-winds-throws-at-chilly-baseball-opener-president-makes.html | President Winds, Throws at Chilly Baseball Opener; PRESIDENT MAKES OPENING PITCHES Taft Began Custom White House Aides at Game | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/games-study-proposed-brazilian-committee-willing-to-consider.html | GAMES STUDY PROPOSED; Brazilian Committee Willing to Consider Holding '59 Meet | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/soviet-and-rumania.html | SOVIET AND RUMANIA | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/cotton-futures-generally-down-options-close-3-points-up-to-17.html | COTTON FUTURES GENERALLY DOWN; Options Close 3 Points Up to 17 Off--Selling Noted in Distant Months | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/yellow-river-taming-begun.html | Yellow River 'Taming' Begun | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/martin-to-end-tie-to-lewis-company-singer-negotiates-sale-of-his.html | MARTIN TO END TIE TO LEWIS COMPANY; Singer Negotiates Sale of His Ownership Interest in York Productions 'Spiral Road Bought" | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/crash-kills-film-actor.html | Crash Kills Film Actor | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/lang-heads-dominion-coal.html | Lang Heads Dominion Coal | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-milo-maltbie-pianist-teacher-87.html | MRS. MILO MALTBIE, PIANIST, TEACHER, 87 | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/suffolk-fires-burn-550-acres-of-scrub.html | SUFFOLK FIRES BURN 550 ACRES OF SCRUB | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/warning-is-given-on-customs-union-un-survey-finds-highly-industrial.html | WARNING IS GIVEN ON CUSTOMS UNION; U.N. Survey Finds Highly Industrial European Areas May Benefit Most Centralization Predicted External Tariff Problem Imports from Soviet Bloc | True | Special to The New York Times.By Religious News Service. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/cooky-shortcut.html | Cooky Short-Cut | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/burmese-leader-has-surgery.html | Burmese Leader Has Surgery | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/woman-104-gets-fund-300000-settlement-made-by-estate-of-daughter.html | WOMAN, 104, GETS FUND; $300,000 Settlement Made by Estate of Daughter | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/pizarro-joins-braves-lefthanded-hurler-officially-put-on-milwaukee.html | PIZARRO JOINS BRAVES; Left-Handed Hurler Officially Put on Milwaukee Roster | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/russians-absent-from-atom-talks-say-technical-reasons-bar.html | RUSSIANS ABSENT FROM ATOM TALKS; Say 'Technical Reasons' Bar Attendance at a World Conference Upstate | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/the-enquirer-is-upheld-police-told-to-reconsider-press-card-ruling.html | THE ENQUIRER IS UPHELD; Police Told to Reconsider Press Card Ruling | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/spy-charge-is-lodged-against-swedish-aide.html | Spy Charge Is Lodged Against Swedish Aide | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/house-approves-fund-to-restore-postal-services-democrats-hit.html | HOUSE APPROVES FUND TO RESTORE POSTAL SERVICES; Democrats Hit Summerfield Before Joining Voice Vote to Provide 41 Million SENATE MAY ACT TODAY Normal Mail Runs Possible Tomorrow-- Postmaster Is Backed by G.O.P. Chiefs New Curbs Effected Canfield Is Satisfied HOUSE APPROVES NEW POSTAL FUND McCormack Complains | True | By Allen Drury Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/governor-signs-school-aid-bill-measure-eases-borrowing-for.html | GOVERNOR SIGNS SCHOOL AID BILL; Measure Eases Borrowing for Building-- G.O.P. Plan on Vacancies Vetoed Vetoes Vacancy Bill Approves Teachers' Bill | True | By Warren Weaver Jr. Special To The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/big-board-slates-study-of-commissions-fees.html | Big Board Slates Study Of Commissions, Fees | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/craft-leader-cited-for-work.html | Craft Leader Cited for Work | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mulloy-duo-tennis-victor.html | Mulloy Duo Tennis Victor | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/pastor-accuses-flock-charges-parish-follows-red-leader-in-rumania.html | PASTOR ACCUSES FLOCK; Charges Parish Follows Red Leader in Rumania | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sports-of-the-times-the-advancing-years-old-indestructible-steady.html | Sports of The Times; The Advancing Years Old Indestructible Steady Shuffle The Assembly Line | True | By Arthur Daley | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/martin-gets-navy-plane-order.html | Martin Gets Navy Plane Order | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/11-diesel-electrics-for-chile.html | 11 Diesel Electrics for Chile | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/gop-leaders-clash-in-missouri-feud.html | G.O.P LEADERS CLASH IN MISSOURI FEUD | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/portlands-mayor-held-on-new-count.html | PORTLAND'S MAYOR HELD ON NEW COUNT | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/jazz-men-to-teach-musicians-joining-faculty-of-new-berkshire-school.html | JAZZ MEN TO TEACH; Musicians Joining Faculty of New Berkshire School | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hussein-assailed-by-cairo-crowds-student-demonstrators-jam-jordan.html | HUSSEIN ASSAILED BY CAIRO CROWDS; Student Demonstrators Jam Jordan Envoy's Garden-- Nasser Test Seen Nasser's Course Uncertain Demonstrators Chant Pravda Lays Crisis to U.S. Mansfield Opposes Action | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/cars-for-state-aides-asked.html | Cars for State Aides Asked | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/factoring-concern-in-shifts.html | Factoring Concern in Shifts | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/transport-news-and-notes-dockers-get-3922000-from-welfare-fund-fire.html | Transport News and Notes; Dockers Get $3,922,000 From Welfare Fund --Fire Damages Idlewild Radar Radar System Repaired Statendam to Sail Transport Briefs | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/malone-sees-president-senator-says-he-would-like-eisenhowers.html | MALONE SEES PRESIDENT; Senator Says He Would Like Eisenhower's Support | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/childrens-group-will-gain-by-fete-diet-kitchen-units-health-service.html | CHILDREN'S GROUP WILL GAIN BY FETE; Diet Kitchen Unit's Health Service to Get Proceeds of Card Party May 9 | True | Irwin Dribben | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/giants-overwhelm-army-nine-by-160.html | GIANTS OVERWHELM ARMY NINE BY 16-0 | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/platinum-helps-put-go-into-cars.html | Platinum Helps Put 'Go' Into Cars | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/9-join-visitors-bureau-representatives-of-business-labor-and-press.html | 9 JOIN VISITORS BUREAU; Representatives of Business Labor and Press Named | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/goodrich-quarterly-report-shows-rise-in-percentage-of-sales-to.html | Goodrich Quarterly Report Shows Rise In Percentage of Sales to Government | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sworn-as-tax-official.html | Sworn as Tax Official | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/curtiss-gets-turbine-engine.html | Curtiss Gets Turbine Engine | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/canadian-fire-toll-set-at-16.html | Canadian Fire Toll Set at 16 | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/wilbur-laroe-jr-attorney-dies-at-68-was-moderator-of-presbyterians.html | Wilbur LaRoe Jr., Attorney, Dies at 68; Was Moderator of Presbyterians in U.S.A. | True | Harris & Ewing | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/19-ceylonese-off-to-moscow.html | 19 Ceylonese Off to Moscow | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/nbc-is-seeking-fairytale-series-network-hopes-to-acquire-tv-show.html | N.B.C. IS SEEKING FAIRY-TALE SERIES; Network Hopes to Acquire TV Show, With Shirley Temple, for Showing Next Season | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/strike-vote-is-begun-transport-workers-fight-job-assignments-by.html | STRIKE VOTE IS BEGUN; Transport Workers Fight Job Assignments by Railroad | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sec-obtains-writ-against-24-on-swanfinch-stock-dealings-twentyfour.html | S.E.C. Obtains Writ Against 24 On Swan-Finch Stock Dealings; Twenty-four companies and individuals were barred yesterday from further sales of Swan-Finch Oil Corporation common stock in violation of the registration requirements of the Securities Act of 1933. On motion of the Securities and Exchange Commission, Federal Judge Sidney Sugarman signed a temporary restraining order and set April 25 for a hearing on a preliminary injunction. Birrell Deals at Issue WRIT CITES DEALS IN SWAN-FINCH OIL Principals Challenged Heavy Sales Analyzed Broker Explains Role | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/senate-acts-on-aniline-committee-votes-to-block-sale-of-stock.html | SENATE ACTS ON ANILINE; Committee Votes to Block Sale of Stock Seized in War | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/agency-asks-the-senate-give-it-3-million-not-5.html | Agency Asks the Senate Give It 3 Million, Not 5 | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/chicagoan-denies-tax-charge.html | Chicagoan Denies Tax Charge | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/norway-informs-russia-defense-is-own-business-rejects-letter-of.html | NORWAY INFORMS RUSSIA DEFENSE IS OWN BUSINESS; Rejects Letter of Bulganin on NATO Atomic Bases and Ignores H-Bomb Threat Reply Is Considered Sharp Norway Informs Soviet Union Defense Is Her Own Business | True | By Felix Belair Jr. Special To the New York Times.the New York Times | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/pace-is-captured-by-mac-primrose-winner-beats-easy-adios-by-two.html | PACE IS CAPTURED BY MAC PRIMROSE; Winner Beats Easy Adios by Two Lengths at Yonkers --Snipe Reward Third | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/pocket-players-plan-bill.html | Pocket Players Plan Bill | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/calmness-marks-income-tax-offices-last-day-for-filing-brings-few.html | Calmness Marks Income Tax Offices; Last Day For Filing Brings Few Crowds | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hungary-inquiry-finished-by-un-committee-hears-the-last-of-111.html | HUNGARY INQUIRY FINISHED BY U.N.; Committee Hears the Last of 111 Witnesses, Starts Work on Its Report What Inquiry Was Not Rebuffed By Hungary | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/nehru-nominates-team-prasad-radhakrishnan-slated-as-president-vice.html | NEHRU NOMINATES TEAM; Prasad, Radhakrishnan Slated as President, Vice President | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/military-plans-open-house.html | Military Plans Open House | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/un-delegates-weigh-council-suez-session.html | U.N. Delegates Weigh Council Suez Session | True | Special To The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/grains-soybeans-suffer-declines-wheat-futures-drop-2-to-3-cents-a.html | GRAINS, SOYBEANS SUFFER DECLINES; Wheat Futures Drop 2 to 3 Cents a Bushel--Selling by Longs Reported | True | Special To The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/screen-luftwaffe-drama-the-devils-general-is-german-import.html | Screen: Luftwaffe Drama; 'The Devil's General' Is German Import | True | By A.h. Weiler | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/president-plans-golf-arranges-to-leave-thursday-for-10day-augusta.html | PRESIDENT PLANS GOLF; Arranges to Leave Thursday for 10-Day Augusta Stay | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/an-unfortunate-incident-meat-axe-economy.html | AN UNFORTUNATE INCIDENT; MEAT AXE "ECONOMY" | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/raid-defense-aided-press-services-and-us-agency-reach-an-agreement.html | RAID DEFENSE AIDED; Press Services and U.S. Agency Reach an Agreement | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/secondary-offers-made-by-syndicates.html | SECONDARY OFFERS MADE BY SYNDICATES | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/norwegian-premiers-reply-to-bulganin-lack-of-confidence-noted.html | Norwegian Premier's Reply to Bulganin; Lack of Confidence Noted Control of Arms Held Vital Case of Hungary Is Cited | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/poles-rebuff-workers-communists-reject-demands-for-wider-council.html | POLES REBUFF WORKERS; Communists Reject Demands for Wider Council Role | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-group-to-get-workshop-assets-properties-of-former-ford.html | NEW GROUP TO GET WORKSHOP ASSETS; Properties of Former Ford Foundation Unit to Be Bought by Snudek Associates | True | By Val Adams | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/joy-of-passover-pervades-israel-traditional-seders-replete-with.html | JOY OF PASSOVER PERVADES ISRAEL; Traditional Seders Replete With Modern Significance Because of Refugees Americans Fewer This Year Ritual Cleansing | True | By Seth S. King Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/national-homes-net-up-despite-sales-decline.html | National Homes Net Up Despite Sales Decline | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/golfers-second-shot-may-put-court-in-hole.html | Golfer's Second Shot May Put Court in Hole | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/title-chess-game-pivoted-on-pawn-capture-by-smyslov-gained-draw.html | TITLE CHESS GAME PIVOTED ON PAWN; Capture by Smyslov Gained Draw With Botvinnik in 15th Test at Moscow | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/beck-taking-rap-for-fine-people-in-capitol-he-says-beck-taking-rap.html | Beck 'Taking Rap' For 'Fine People' In Capitol, He Says; BECK 'TAKING RAP' ON FUNDS, HE SAYS Union and Personal Sessions Divide on Second Hearing Scranton Inquiry On Today Seattle Inquiry Sought | True | By A.h. Raskin Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/harriman-plans-parole-inquiry-based-on-lanza-awaits-data-on-two.html | HARRIMAN PLANS PAROLE INQUIRY BASED ON LANZA; Awaits Data on Two Studies --Mailler Says Extortionist Will Serve Out Term Lanza Due to Finish Term HARRIMAN PLANS PAROLE INQUIRY Has Intereeded Twice Picture Caused Arrest | True | By Douglas Dales | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/oscar-wilde-due-for-trial-tonight-drama-dealing-with-writers.html | 'OSCAR WILDE DUE FOR TRIAL TONIGHT; Drama Dealing With Writer's Litigations Will Be Revived at 41st Street Theatre Rift Over Rink | True | By Louis Calta | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/roberta-babcock-becomes-fiancee-alumna-of-centenary-to-be-bride-of.html | ROBERTA BABCOCK BECOMES FIANCEE; Alumna of Centenary to Be Bride of George Reichhelm, a Senior at Dartmouth | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-economy-car-to-be-built-in-us-studebaker-to-offer-one-for-less.html | NEW ECONOMY CAR TO BE BUILT IN U.S.; Studebaker to Offer One for Less Than $2,000, Good for 25 Miles to Gallon DAIMLER-BENZ IN A DEAL Selling Rights and Features of Mercedes Auto Obtained in Three-Company Pact Six-Cylinder Engines Hoffman Gives Up Rights | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-carl-fowler-dead-widow-of-lawyer-a-leader-in-methodist-church-a.html | MRS. CARL FOWLER DEAD; Widow of Lawyer a Leader in Methodist Church Affairs | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/canada-cotton-mill-rate-dips.html | Canada Cotton Mill Rate Dips | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/ymca-drive-gains-58108-raised-here-so-far-for-world-service-project.html | Y.M.C.A. DRIVE GAINS; $58,108 Raised Here So Far for World Service Project | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/christmasinapril-mail-load-delivered-by-the-postmen-here-post.html | Christmas-in-April Mail Load Delivered by the Postmen Here; POST OFFICE HERE GETS THE MAIL OUT Most Mail Delivered | True | By Robert Aldenthe New York Times | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/giulio-gari-sings-don-carlo-role-substitutes-in-title-part-at-met-as.html | GIULIO GARI SINGS 'DON CARLO' ROLE; Substitutes in Title Part at 'Met' as Jussi Bjoerling Is Stricken With Virus | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mechnerwaine.html | Mechner--Waine | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/newspaper-strike-in-dayton-is-ended.html | NEWSPAPER STRIKE IN DAYTON IS ENDED | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/meteskys-health-is-called-critical.html | METESKY'S HEALTH IS CALLED CRITICAL | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-president-is-named-by-st-regis-paper-co.html | New President Is Named By St. Regis Paper Co. | True | Fabian Bachrach | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sidelights-egg-department-awaits-easter-pike-plan-palls-lease-with.html | Sidelights; Egg Department Awaits Easter Pike Plan Palls Lease With a Twist Check and Double Check Miscellany | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/abrashgoldenberg.html | Abrash--Goldenberg | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/argentina-gets-75000000-loan-world-fund-grants-dollar-credit-to.html | ARGENTINA GETS $75,000,000 LOAN; World Fund Grants Dollar Credit to Permit Country to Buy Needed Imports SHOWS FAITH IN REGIME Agency's Transactions Set a Record Pace Under the Direction of Jacobsson New Chief Active in Lending | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/shenanigans-ruled-out-for-the-easter-parade.html | Shenanigans Ruled Out For the Easter Parade | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/jersey-will-hold-primaries-today-forbes-is-favored-to-defeat-dumont.html | JERSEY WILL HOLD PRIMARIES TODAY; Forbes Is Favored to Defeat Dumont for G.O.P. Nominee for the Governorship Forbes Is Heavy Favorite Meyner Sees Fall Victory | True | By George Cable Wright Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/lawyers-of-20-lands-to-meet.html | Lawyers of 20 Lands to Meet | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/navy-rally-trips-columbia-by-84-middie-nine-registers-five-runs-in.html | NAVY RALLY TRIPS COLUMBIA BY 8-4; Middie Nine Registers Five Runs in Fifth Inning-- Willen Paces Attack | True | Special to The New York Times. | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/burlington-shortens-credit.html | Burlington Shortens Credit. | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bootlegger-begins-term-30-years-after-sentence.html | Bootlegger Begins Term 30 Years After Sentence | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/icebreaker-frees-3-ships.html | Icebreaker Frees 3 Ships | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hoover-registers-869-ohioan-triumphs-over-chafel-of-new-york-in.html | HOOVER REGISTERS 869; Ohioan Triumphs Over Chafel Of New York in Bowling | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/khrushchev-asks-a-kindlier-world-gives-a-liveandletlive-talk-at.html | KHRUSHCHEV ASKS A KINDLIER WORLD; Gives a Live-and-Let-Live Talk at Moscow Reception for Visiting Albanians That Hungarian Paprika | True | Special to The New York Times. | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/commons-adopts-budget-317252-voting-follows-party-lines-after.html | COMMONS ADOPTS BUDGET, 317-252; Voting Follows Party Lines After Laborites Assail the Provisions of Tax Cuts | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/capital-puzzled-by-jordan-moves-selection-of-proegyptian-as-foreign.html | CAPITAL PUZZLED BY JORDAN MOVES; Selection of Pro-Egyptian as Foreign Chief Raises Doubts on King's Status Gains by King Noted Nuwar's Fate a Question CAPITAL PUZZLED BY JORDAN EVENTS Premier Opposes Israel | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/rubber-union-ends-strike-at-goodrich.html | RUBBER UNION ENDS STRIKE AT GOODRICH | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/inventory-rise-in-cars-slowed-dealers-stocks-on-april-1-put-at.html | INVENTORY RISE IN CARS SLOWED; Dealers' Stocks on April 1 Put at 762,921, Against 733,008 on March 1 | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/minemill-inquiry-shift-redcontrol-agency-transfers-hearings-to.html | MINE-MILL INQUIRY SHIFT; Red-Control Agency Transfers Hearings to Denver | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/store-will-modernize-arnold-constable-to-install-escalators-at-5th.html | STORE WILL MODERNIZE; Arnold Constable to Install Escalators at 5th Ave. Unit | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/eden-doing-well-briton-gets-plenty-of-sleep-being-fed-intravenously.html | EDEN DOING WELL; Briton Gets Plenty of Sleep --Being Fed Intravenously | True | Special to The New York Times. | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/letters-to-the-times-reporting-on-africa-nixons-failure-to.html | Letters to The Times; Reporting on Africa Nixon's Failure to Distinguish Continent's Differences Charged Exclusion of Jews by Saudis Mrs. Whitehouse Praised Her Early Activities on Behalf of Woman Suffrage Recalled Federal Aid for Schools Publicizing Charity's Finances | True | NOEL MOSTERT. ABRAHAM G. DUKER, NATHAN STRAUS. do less. HARRY BEST. reaction. DAVID R. KLEIM. | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bruno-walter-recovers.html | Bruno Walter Recovers | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/russell-attacks-federal-powers-cites-encroachment-on-state.html | RUSSELL ATTACKS FEDERAL POWERS; Cites Encroachment on State Rights-- Knowland Warns D.A.R. of New Hungary Cites Two Dangers Sees Double Standard | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/two-foreign-films-win-japanese-and-mexican-movies-get-city-college.html | TWO FOREIGN FILMS WIN; Japanese and Mexican Movies Get City College Honors | True | | 1985-04-22 | RE000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/migrating-birds-here-in-myriads-but-biggest-waves-winging-north-are.html | MIGRATING BIRDS HERE IN MYRIADS; But Biggest Waves Winging North Are to Come, With Last Due on May 26 Early Birds Come in March Procession Seems Endless | True | By Clarence Dean | 1985-04-22 | RE000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/michigan-practice-starts.html | Michigan Practice Starts | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/tiger-game-thursday-on-tv.html | Tiger Game Thursday on TV | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-cocoa-brokers-concern.html | New Cocoa Brokers Concern | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/fordham-nine-turns-back-city-college-for-fifth-straight-victory-of.html | Fordham Nine Turns Back City College for Fifth Straight Victory of Season; BALSAMO CHECKS BEAVERS, 10 TO 4 Fordham Pitcher is Aided by C.C.N.Y. Errors--Kingsmen Defeat Hunter by 10-7 Wright Leads Attack Hofstra Beats Queens Seton Hall in Front St. Peter's Downs Upsala | | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/jews-celebrate-passover-season-family-suppers-open-rites-hungarians.html | JEWS CELEBRATE PASSOVER SEASON; Family Suppers Open Rites -- Hungarians at Kilmer Attend Service Here Prayers for Israel Said | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/egyptian-elections-july-1.html | Egyptian Elections July 1 | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/evanspervelis.html | Evans--Pervelis | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/suffolk-protest-fails-board-awards-contract-for-1137136-child.html | SUFFOLK PROTEST FAILS; Board Awards Contract for $1,137,136 Child Center | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bill-asks-a-study-of-disability-issue.html | BILL ASKS A STUDY OF DISABILITY ISSUE | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/books-of-the-times-mixed-blessing-from-pitt-historical-speculation.html | Books of The Times; Mixed Blessing From Pitt Historical Speculation | True | By Charles Poore | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/shipping-season-starts-in-lakes-american-vessels-expected-to-share.html | SHIPPING SEASON STARTS IN LAKES; American Vessels Expected to Share for First Time in Trade to Foreign Lands 451 Sailings Expected | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hart-knocks-out-stevenson-in-7th-referee-halts-st-nicks-bout-with.html | HART KNOCKS OUT STEVENSON IN 7TH; Referee Halts St. Nicks Bout With Boston Man Helpless After Barrage of Rights Loser Dropped in Sixth Hart Scores Inside | True | By William J. Briordy | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-trend-outruns-you-go-in-sprint-feature-at-jamaica-arcaros-mount.html | New Trend Outruns You Go in Sprint Feature at Jamaica; ARCARO'S MOUNT FIRST BY LENGTH Odds-On New Trend Is Eased Home for Jamaica Score-- Happy About Workout Scores in Tenth Attempt | True | By Joseph C. Nichols | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/garage-wall-crashes-top-of-7story-building-falls-on-cars-in-20th.html | GARAGE WALL CRASHES; Top of 7-Story Building Falls on Cars in 20th Street Lot | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/pearson-scored-on-norman-case-canadian-press-criticizes-delay-in.html | PEARSON SCORED ON NORMAN CASE; Canadian Press Criticizes Delay in Conceding Envoy Once Had Communist Ties Communist Links Revealed Paper Criticizes Government | True | By Raymond Daniele Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/a-diplomat-departs.html | A DIPLOMAT DEPARTS | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/boyd-outpoints-demars.html | Boyd Outpoints Demars | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/phils-send-li-petri-to-miami.html | Phils Send Li Petri to Miami | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/high-school-sports-sewanhaka-teams-keep-winning-despite.html | High School Sports; Sewanhaka Teams Keep Winning Despite Indifference of the Student Body 7 Communities Served Sports Budget $20,000 Praise From Staff | True | By Howard M. Tuckner | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/yugoslav-trials-cited-sources-say-students-were-linked-to-pronazi.html | YUGOSLAV TRIALS CITED; Sources Say Students Were Linked to Pro-Nazi Group | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/model-of-paper-mill-will-train-mexicans-to-run-one.html | Model of Paper Mill Will Train Mexicans to Run One | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/4-roses-distillers-picks-national-ad-manager.html | 4 Roses Distillers Picks National Ad Manager | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/south-pacific-quake-recorded.html | South Pacific Quake Recorded | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/canada-fills-arts-job-brooke-claxton-named-head-of-new-cultural.html | CANADA FILLS ARTS JOB; Brooke Claxton Named Head of New Cultural Council | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-auto-sales-pact-chrysler-offers-an-improved-contract-to-its.html | NEW AUTO SALES PACT; Chrysler Offers an Improved Contract to Its Dealers | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/student-sentenced-in-fire.html | Student Sentenced in Fire | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/house-votes-highway-funds.html | House Votes Highway Funds | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/textile-pacts-in-force-30000-workers-in-the-north-receive-fringe.html | TEXTILE PACTS IN FORCE; 30,000 Workers in the North Receive Fringe Benefits | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/trader-is-suspended-west-berlin-concern-accused-of-deal-with-russia.html | TRADER IS SUSPENDED; West Berlin Concern Accused of Deal With Russia | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/paula-seider-engaged-adelphi-student-will-be-wed-to-dr-michael-s.html | PAULA SEIDER ENGAGED; Adelphi Student Will Be Wed to Dr. Michael S. Burnhill | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/lehman-supports-aid-for-disabled-exsenator-deplores-lack-of.html | LEHMAN SUPPORTS AID FOR DISABLED; Ex-Senator Deplores Lack of Physicians Trained in Rehabilitation Work | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/soviet-delegate-seeks-more-information-on-us-plan-for-limit-on.html | Soviet Delegate Seeks More Information On U.S. Plan for Limit on Nuclear Arms | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/violent-repression-in-algeria-charged.html | VIOLENT REPRESSION IN ALGERIA CHARGED | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/pfizer-reports-record-quarter-research-and-introduction-of-new.html | PFIZER REPORTS RECORD QUARTER; Research and Introduction of New Drugs Stressed at Annual Meeting Sales Abroad Rising | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/ford-will-oppose-washington-club-yanks-to-face-chuck-stobbs-dodgers.html | FORD WILL OPPOSE WASHINGTON CLUB; Yanks to Face Chuck Stobbs -- Dodgers at Phils Tonight, Giants at Pittsburgh Other Games in Afternoon Yanks at Physical Peak | True | By John Drebinger | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/cleancity-drive-is-begun-gently-warnings-are-the-order-of-the-day.html | CLEAN-CITY DRIVE IS BEGUN GENTLY; Warnings Are the Order of the Day as Operation Big Sweep Gets Under Way in City | True | By Bill Beckerthe New York Times (BY EDWARD HAUSNER) | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-voice-for-relic-198yearold-pipe-organ-in-boston-to-be-repaired.html | NEW VOICE FOR RELIC; 198-Year-Old Pipe Organ in Boston to Be Repaired | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/jack-coombs-74-ballplayer-dies-pitcher-in-both-leagues-1906-to-1920.html | JACK COOMBS, 74, BALLPLAYER, DIES; Pitcher in Both Leagues, 1906 to 1920, Won 5 Series Games --Coached at Duke U. Held Shutout Record | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/athletics-option-bill-shantz.html | Athletics Option Bill Shantz | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/b-o-orders-2000-cars.html | B. & O. Orders 2,000 Cars | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hyde-park-playhouse-rented.html | Hyde Park Playhouse Rented | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/360-teachers-end-course-in-science-board-finishes-experiment-in.html | 360 TEACHERS END COURSE IN SCIENCE; Board Finishes Experiment in Training for Improved Junior High Instruction Some 'Permanent Substitutes' | True | By Leonard Buderthe New York Times (BY BARNEY INGOGLIA) | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/automation-plant-open-6000000-cross-co-unit-for-machinery-near.html | AUTOMATION PLANT OPEN; $6,000,000 Cross Co. Unit for Machinery Near Detroit | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/inside-latch-proposed-for-refrigerator-safety.html | Inside Latch Proposed For Refrigerator Safety | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/un-essay-prizes-awarded.html | U.N. Essay Prizes Awarded | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/wood-field-and-stream-false-assumption-that-man-gripping-trout-rod.html | Wood, Field and Stream; False Assumption: That Man Gripping Trout Rod Is Reasoning Animal | True | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/student-is-named-law-clerk.html | Student Is Named Law Clerk | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/wind-frees-icebound-ships.html | Wind Frees Icebound Ships | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/renfro-signs-stampeder-pact.html | Renfro Signs Stampeder Pact | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/forte-paces-allstar-quintet.html | Forte Paces All-Star Quintet | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/the-struggle-for-jordan-a-view-of-the-factions-and-forces-vying-for.html | The Struggle for Jordan; A View of the Factions and Forces Vying for Power in Arab Kingdom Arab Legion a Key Force Coup Reported Forestalled | True | By Hanson W. Baldwin | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bootblack-feted-by-5-executives-sam-rubino-for-50-years-at-140.html | BOOTBLACK FETED BY 5 EXECUTIVES; Sam Rubino, for 50 Years at 140 Cedar Street, Gets $50 From 50-Year Tenants | True | The New York Times | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/reds-attack-theory-of-red-unanimity-a-communist-idea-exploded-by.html | Reds Attack Theory Of Red Unanimity; A COMMUNIST IDEA EXPLODED BY REDS | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/president-picks-new-official-photo.html | President Picks New Official Photo | True | Special to The New York Times.The New York Times (by George Tames) | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/3month-high-set-in-du-pont-sales-firstquarter-volume-raised-to.html | 3-MONTH HIGH SET IN DU PONT SALES; First-Quarter Volume Raised to $502,000,000, Up 9% Over Same '55 Period KAISER STEEL CORP. PARKE, DAVIS & CO Net for Quarter Rises From 36 Cents to $1.14 a Share COLORADO FUEL CORP. COMPANIES ISSUE EARNINGS FIGURES AMERICAN CYANAMID CO. MIAMI COPPER CO. NET UP OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/work-is-speeded-on-atomic-plane-rocketpowered-helicopter-is-shown.html | WORK IS SPEEDED ON ATOMIC PLANE; Rocket-Powered Helicopter Is Shown in California | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/65-horses-saved-in-fire-mounts-led-to-ring-as-blaze-destroys.html | 65 HORSES SAVED IN FIRE; Mounts Led to Ring as Blaze Destroys Stables in Summit | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/meanings-of-foreign-aid.html | MEANINGS OF "FOREIGN AID" | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/french-consul-here-is-bid-an-au-revoir.html | FRENCH CONSUL HERE IS BID AN AU REVOIR | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/one-garment-unionist-admits-accepting-gift.html | One Garment Unionist Admits Accepting 'Gift' | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/balaban-will-probated.html | Balaban Will Probated | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/freeport-plea-loses-voters-refuse-875000-more-for-a-new-high-school.html | FREEPORT PLEA LOSES; Voters Refuse $875,000 More for a New High School | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/court-fight-starts-over-hairdo-patent.html | COURT FIGHT STARTS OVER HAIRDO PATENT | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/convent-yields-on-presley.html | Convent Yields on Presley. | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/100000-to-princeton-council-of-humanities-gets-us-steel-foundation.html | $100,000 TO PRINCETON; Council of Humanities Gets U.S. Steel Foundation Gift | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/advertising-preview-of-a-drive-parker-in-coronet-carpets-at.html | Advertising Preview of a Drive; Parker in Coronet Carpets At Brown-Forman Accounts People Notes | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/stocks-register-a-slight-decline-oil-paper-and-steel-issues-ease.html | STOCKS REGISTER A SLIGHT DECLINE; Oil, Paper and Steel Issues Ease, Mostly Fractions-- St. Regis Off 3 1/8 More INDEX DOWN .50 TO 324.66 2,010,000 Shares Traded-- Losses Outnumber Gains by 488 to 408 Steels Lose Fractions STOCKS REGISTER A SLIGHT DECLINE | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/motor-shares-up-in-london-market-government-issues-off-on-mideast.html | MOTOR SHARES UP IN LONDON MARKET; Government Issues Off on Mideast Developments-- Index Advances 0.8 | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/us-envoy-arrives-in-paris.html | U.S. Envoy Arrives in Paris | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/steel-production-records-a-new-dip.html | STEEL PRODUCTION RECORDS A NEW DIP | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/orioles-top-senators-at-11th-as-baseball-season-starts-yanks-open.html | Orioles Top Senators at 11th as Baseball Season Starts; Yanks Open Here Today; LOES VICTOR, 7-6, IN A RELIEF ROLE Checks Senators in 2-Inning Stint-- Triandos of Orioles Connects Before 23,872 Orioles Use Four Hurlers Senators Chase Brown Some Confusion at Start Nixon Parades to Pole | True | By Louis Effrat Special To the New York Times.the New York Times (BY NEAL BOENZL) | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/art-oils-by-jack-tworkov-tenderness-is-an-abiding-quality-in-his.html | Art: Oils by Jack Tworkov; Tenderness Is an Abiding Quality in His Abstractions at Stable Gallery | True | By Dore Ashton | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/oat-extract-seen-protecting-teeth-biologists-session-is-told.html | OAT EXTRACT SEEN PROTECTING TEETH; Biologists' Session Is Told Substance Could Be Put Into Candy and Gum Group Is Isolated | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/profit-increased-by-jersey-utility-public-service-electric-gas.html | PROFIT INCREASED BY JERSEY UTILITY; Public Service Electric & Gas Reports Gain In Quarter of $593,000 in 1956 OTHER MEETINGS COMPANIES HOLD ANNUAL MEETINGS | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/malverne-pastor-moderator.html | Malverne Pastor Moderator | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/e-gordon-johnson-new-york-baronet.html | E. GORDON JOHNSON, 'NEW YORK BARONET' | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/western-union-aide-elevated.html | Western Union Aide Elevated | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/lawyer-sues-errol-flynn.html | Lawyer Sues Errol Flynn | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/american-boxer-loses-davis-disqualified-in-bout-for-british-amateur.html | AMERICAN BOXER LOSES; Davis Disqualified in Bout for British Amateur Crown | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/peron-foe-on-top-again-admiral-rial-is-commander-at-rio-santiago.html | PERON FOE ON TOP AGAIN; Admiral Rial Is Commander at Rio Santiago Base | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/phone-dispute-spreads-equipment-installers-strike-in-texas-and.html | PHONE DISPUTE SPREADS; Equipment Installers Strike in Texas and Oklahoma | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/revenue-head-assailed-senator-williams-again-asks-investigation-of.html | REVENUE HEAD ASSAILED; Senator Williams Again Asks Investigation of Bureau | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/states-seek-way-to-get-engineers-agencies-lowest-on-salary-list.html | STATES SEEK WAY TO GET ENGINEERS; Agencies, Lowest on Salary List, Facing Competition of Private Industry Phases of Problem | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/turkey-warns-greece-says-a-welcome-to-makarios-would-be-deplorable.html | TURKEY WARNS GREECE; Says a Welcome to Makarios Would Be Deplorable | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/2-connecticut-boys-let-off.html | 2 Connecticut Boys Let Off | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sales-increased-by-detroit-edison-utility-reports-15-gain-in-volume.html | SALES INCREASED BY DETROIT EDISON; Utility Reports 1.5 % Gain in Volume for 12 Months to Mar. 31 From Year Earlier OTHER UTILITY REPORTS Central Hudson Gas & Electric Corp. | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/warning-issued-on-retail-credit-dry-goods-group-told-to-tighten.html | WARNING ISSUED ON RETAIL CREDIT; Dry Goods Group Told to Tighten Policies or Face Government Control WARNING ISSUED ON RETAIL CREDIT | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/long-staple-bill-voted-house-acts-to-prevent-rise-in-special-cotton.html | LONG STAPLE BILL VOTED; House Acts to Prevent Rise in Special Cotton Support | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/food-the-education-of-a-gourmet-chefs-say-it-begins-in.html | Food: The Education of a Gourmet; Chefs Say It Begins in Kitchen--Includes World Tour Making Scene Does Not Mean You Know Your Wines When Chefs Agree Orders Right Wins Is 'Natural Gift' | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/dublin-mayor-turns-trade-show-into-one-great-day-for-the-irish.html | Dublin Mayor Turns Trade Show Into One Great Day for the Irish; TRADE SHOW GOES IRISH FOR A DAY For Commercial Buyers Gains Seen For U.S. | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/lebanon-assails-voyage-to-elath-tells-us-that-american-tanker.html | LEBANON ASSAILS VOYAGE TO ELATH; Tells U.S. That American Tanker Sailed in 'Arab Territorial Waters' Canal Users to Meet Hare Sees Fawzi Again Pact Violated, Italy Says | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sees-bride-die-in-blazing-plane.html | Sees Bride Die in Blazing Plane | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/in-the-nation-postal-service-cuts-as-highlevel-strategy-a.html | In The Nation; Postal Service Cuts as High-Level Strategy A Remarkable Admission | True | By Arthur Krock | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/us-gives-un-1589744.html | U.S. Gives U.N. $1,589,744 | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/ovid-c-bianchi-70-exjersey-mayor-head-of-city-of-orange-3842.html | OVID C. BIANCHI, 70, EX-JERSEY MAYOR; Head of City of Orange, '38-42, Dies—Commissioner HadOpposed Big Realty Tax | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/boy-stows-away-on-plane.html | Boy Stows Away on Plane | True | | 1985-04-22 | RE0000245839 | B00000646020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/douglas-widens-credit-aircraft-concern-increases-open-lines-to-150.html | DOUGLAS WIDENS CREDIT; Aircraft Concern Increases Open Lines to 150 Million | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/debt-on-margin-falls-customers-debit-balances-off-22-million-in-a-month | DEBT ON MARGIN FALLS; Customers' Debit Balances Off 22 Million in a Month | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/son-to-mrs-charles-wagner.html | Son to Mrs. Charles Wagner | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/rigney-names-new-aide-adds-ra-mcelligott-to-staff-for-suffolk.html | RIGNEY NAMES NEW AIDE; Adds R.A. McElligott to Staff for Suffolk County Trials | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/shop-talk-flowers-fountains-and-eggs-again-for-kitchen-shelves.html | Shop Talk; Flowers, Fountains and Eggs Again For Kitchen Shelves | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/voroshilov-offers-support-to-peiping.html | VOROSHILOV OFFERS SUPPORT TO PEIPING | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/poughkeepsie-picks-manager.html | Poughkeepsie Picks Manager | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/eisenhower-envoy-in-ethiopia.html | Eisenhower Envoy in Ethiopia | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/canada-landmark-burns-government-house-ruined-in-victoria-bc-blaze.html | CANADA LANDMARK BURNS; Government House Ruined in Victoria, B.C., Blaze | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/contestant-at-52500-bloomgarden-continues-to-win-on-tv-twentyone.html | CONTESTANT AT $52,500; Bloomgarden Continues to Win on TV Twenty-One' Quiz | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/shirley-potash-a-bride-time-inc-aide-is-married-to-richard-m.html | SHIRLEY POTASH A BRIDE; Time, Inc., Aide Is Married to Richard M. Clurman | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/vincent-price-draws-6-pickets.html | Vincent Price Draws 6 Pickets | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/beatrice-g-ogden-wed-bride-of-raymond-parkhurst-hughes-aircraft.html | BEATRICE G. OGDEN WED; Bride of Raymond Parkhurst, Hughes Aircraft Official | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/youth-freed-of-charge-did-not-recognize-man-hit-by-car-as-a.html | YOUTH FREED OF CHARGE; Did Not Recognize Man Hit by Car as a Detective | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/american-brake-shoe-promotes-buying-aide.html | American Brake Shoe Promotes Buying Aide | True | Pach Bros. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/treasury-bill-rate-moves-up-a-little.html | TREASURY BILL RATE MOVES UP A LITTLE | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/cuba-restoring-revoked-rights-45day-period-is-completed-president.html | CUBA RESTORING REVOKED RIGHTS; 45-Day Period Is Completed -- President Says Castro Has Fled Mountains Most Parties Oppose Revolt | True | Special to The New York Times. | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/memorial-rites-for-ernie-pyle.html | Memorial Rites for Ernie Pyle | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/iron-ore-imports-rise-4000000-tons-in-1956-called-record-for-us.html | IRON ORE IMPORTS RISE; $4,000,000 Tons in 1956 Called Record for U.S. | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/rosewall-net-victor-sets-back-gonzales-97-64-before-2700-at.html | ROSEWALL NET VICTOR; Sets Back Gonzales, 9-7, 6-4, Before 2,700 at Kalamazoo | True | | 1985-04-22 | RE0000245839 | B00000646020 |
| 1957-04-16 | 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | | |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/blood-drive-continues-gas-company-employed-to-aid-red-cross-program.html | BLOOD DRIVE CONTINUES; Gas Company Employed to Aid Red Cross Program Today | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/scott-long-hunted-as-slayer-caught.html | SCOTT, LONG HUNTED AS SLAYER, CAUGHT | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/huge-litter-basket-to-spur-city-drive.html | HUGE LITTER BASKET TO SPUR CITY DRIVE | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/cubs-option-anderson-hurler.html | Cubs Option Anderson, Hurler | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/douglas-aircraft-profits-soar-in-quarter-to-237-a-share-from-138-a.html | Douglas Aircraft Profits Soar in Quarter To $2.37 a Share From $1.38 a Year Ago | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/housing-agency-sells-note-issue-ny-city-authority-raises-29993000.html | HOUSING AGENCY SELLS NOTE ISSUE; N.Y. City Authority Raises $29,993,000 to Finance Douglass Project Milwaukee, Wis. Wichita, Kans. Cincinnati, Ohio Alabama Calcasieu, La. Erie, Pa. Babylon, L.I. Utica, N.Y. New Jersey School District Silver Bow County, Mont. Durham, N.C. Delaware School District La Crosse, Wis. Columbus, Ohio California School District Glendale, Ariz. | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gop-to-honoc-lefkowitz.html | G.O.P. to Honoc Lefkowitz | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/money.html | Money | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/grace-earnings-rose-last-year-by-48-to-441-common-share.html | Grace Earnings Rose Last Year By 4.8% to $4.41 Common Share | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/38-arrests-in-pinball-raids.html | 38 Arrests in Pinball Raids | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/border-dispute-affects-moors-political-future-of-african-group.html | BORDER DISPUTE AFFECTS MOORS; Political Future of African Group Hangs in Balance of French-Moroccan Issue Tall, Slender and Graceful Border Problem Is Pressing Link With France Sought | True | By Tillman Durdin Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/art-abstract-paintings-paul-brach-has-first-onemanshow-nineteen.html | Art: Abstract Paintings; Paul Brach Has First One-Man-Show-- Nineteen Sculptors Display Work | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bill-would-aid-marines-kin.html | Bill Would Aid Marines' Kin | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/norway-and-the-shield.html | NORWAY AND THE SHIELD | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/aid-to-childs-cardplaying.html | Aid to Child's Card-Playing | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/14-li-crossings-to-get-safety-aid-psc-directs-railroad-to-install.html | 14 L.I. CROSSINGS TO GET SAFETY AID; P.S.C. Directs Railroad to Install Automatic Warnings in Nassau and Suffolk Gates to Be Automatic | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gen-joseph-martin-dies-exchief-surgeon-of-us-army-forces-in-europe.html | GEN. JOSEPH MARTIN DIES; Ex-Chief Surgeon of U.S. Army Forces in Europe Was 63 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/am-f-reports-sales-increase-machine-foundry-volume-59000000-in.html | A.M. & F. REPORTS SALES INCREASE; Machine, Foundry Volume $59,000,000 in Quarter, $43,500,000 in 56 Share Earnings Rose | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/department-stores-find-sales-for-easter-topping-1956-level-late.html | Department Stores Find Sales For Easter Topping 1956 Level; Late Easter a Factor | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/screen-eastern-imports-polish-documentary-soviet-feature-bow.html | Screen: Eastern Imports; Polish Documentary, Soviet Feature Bow | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ports-future-tied-to-labor-harmony.html | PORT'S FUTURE TIED TO LABOR HARMONY | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/british-doctors-get-an-interim-5-rise.html | BRITISH DOCTORS GET AN INTERIM 5% RISE | True | Special to The New York Times.. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/3-unionists-honored-cathedral-windows-set-for-green-gompers-murray.html | 3 UNIONISTS HONORED; Cathedral Windows Set for Green, Gompers, Murray | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/forbes-wins-over-dumont-in-jersey-gop-primary-for-modern.html | Forbes Wins Over Dumont In Jersey G.O.P. Primary; For 'Modern' Republicanism FORBES IS WINNER IN JERSEY VOTING Forbes Wins 14 Counties | True | By George Cable Wright | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mrs-lloydsmith-is-wed-in-antigua-the-former-marjorie-fieming.html | MRS. LLOYD-SMITH IS WED IN ANTIGUA; The Former Marjorie Fieming Married to Knight Woolley, Who Is Banker Here | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/indiana-aid-suspended-us-cuts-off-highway-funds-in-land.html | INDIANA AID SUSPENDED; U.S. Cuts Off Highway Funds in Land Investigation | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/switch-off-scores-easily.html | Switch Off Scores Easily | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/walter-b-hayward.html | WALTER B. HAYWARD | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/romanian-booters-win-20.html | Romanian Booters Win, 2-0 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/new-theory-aids-nuclear-studies-force-concept-gives-best-prediction.html | NEW THEORY AIDS NUCLEAR STUDIES; Force Concept Gives Best Prediction So Far of Atomic Interaction | True | By Harold M. Schmeck Jr. Special To The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/braves-4run-6th-defeats-cubs-41-mathews-triple-and-logan-homer-in.html | BRAVES-4-RUN 6TH DEFEATS CUBS, 4-1; Mathews' Triple and Logan Homer in Big Inning WinFour-Hitter for Spahn | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/pier-loan-sharks-face-union-fight-local-856-and-new-york-bank-join.html | PIER LOAN SHARKS FACE UNION FIGHT; Local 856 and New York Bank Join to Provide Funds at 6 Per Cent Interest Lack of Steady Job a Handicap Union Leader Broached Idea | True | By Jacques Navard | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/cairo-egyptianizes-french-banks-by-sale.html | Cairo 'Egyptianizes' French Banks by Sale | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/5000-walk-out-at-av-roe.html | 5,000 Walk Out at A.V. Roe | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/about-new-york-10yearold-boy-starts-swaps-that-bring.html | About New York; 10-Year-Old Boy Starts Swaps That Bring 120,000,000-Year-Old Egg Here | True | By Meyer Berger | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/syrian-border-clash-reported.html | Syrian Border Clash Reported | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ribicoff-overridden-connecticut-legislators-end-case-withdrawal-fee.html | RIBICOFF OVERRIDDEN; Connecticut Legislators End Case Withdrawal Fee | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/industrials-rise-on-london-board-late-rally-reverses-early.html | INDUSTRIALS RISE ON LONDON BOARD; Late Rally Reverses Early Decline-- Stock Index Sets New '57 High | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/world-philosophers-to-meet.html | World Philosophers to Meet | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/subsidies-fought-for-atom-power-head-of-house-unit-assails-strauss.html | SUBSIDIES FOUGHT FOR ATOM POWER; Head of House Unit Assails Strauss and A.E.C. Policy, Asks Direct U.S. Action | True | By John W.finney Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/14-seized-in-havana-police-link-action-to-march-13-attack-on-palace.html | 14 SEIZED IN HAVANA; Police Link Action to March 13 Attack on Palace | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/queens-man-is-lefkowitz-aide.html | Queens Man Is Lefkowitz Aide | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gas-wars-in-west-sifted.html | 'Gas' Wars in West Sifted | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/spain-scores-in-soccer-81.html | Spain Scores in Soccer, 8-1 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/walter-b-hayward-79-dies-assistant-sunday-chief-book-reviewer-in.html | Walter B. Hayward, 79, Dies;; Assistant Sunday Chief, Book Reviewer in Recent Years, Succumbs in Bermuda | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dr-glace-bittenbender-professor-of-anesthesiology-was-honored-for.html | DR. GLACE BITTENBENDER; Professor of Anesthesiology Was Honored for Work | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/archives/gerosa-finds-city-fiscally-healthy-deems-condition-best-ever-with.html | GEROSA FINDS CITY FISCALLY HEALTHY; Deems Condition Best Ever, With No New Tax Needs | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/market-declines-as-trading-eases-aluminum-issues-and-some.html | MARKET DECLINES AS TRADING EASES; Aluminum Issues and Some Specialties Are Strong-- Lukens Soars 5 INDEX DIPS 1.00 TO 323.66 Split Rumors Raise Gulf Oil, A.O. Smith--Chrysler, Lehn & Fink React | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/french-discount-major-disarming-aide-at-london-talks-cites-distrust.html | FRENCH DISCOUNT MAJOR DISARMING; Aide at London Talks Cites Distrust as Reason--But Envisages Limited Pact | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/rocket-rides-curbed-store-devices-being-checked-after-port-chester.html | 'ROCKET' RIDES CURBED; Store Devices Being Checked After Port Chester Death | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/topics-off-the-times.html | Topics off The Times | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/the-queen-mary-on-fast-trip.html | The Queen Mary on Fast Trip | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/income-trend-upward-us-report-issued-total-march-rate-for.html | INCOME TREND UPWARD; U.S. Report Issued Total March Rate for Individuals | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ball-for-ticket-fund-fete-april-26-win-benefit-philharmonic-student.html | BALL FOR TICKET FUND; Fete April 26 Win Benefit Philharmonic Student Unit | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/american-poloists-win-defeat-new-south-wales-tric-by-4-to-3-in.html | AMERICAN POLOISTS WIN; Defeat New South Wales Tric by 4 to 3 in Australia | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bank-assets-at-high-fdic-reports-rise-of-4-in-1956-over-55-total.html | BANK ASSETS AT HIGH; F.D.I.C. Reports Rise of 4% in 1956 Over '55 Total | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/indian-bill-is-passed-senate-votes-5000000-for-crows-land-at.html | INDIAN BILL IS PASSED; Senate Votes $5,000,000 for Crows' Land at Damsite | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/counsel-to-president-quits.html | Counsel to President Quits | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/army-to-honor-felons-31-in-ohio-risked-health-in-tularemia-vaccine.html | ARMY TO HONOR FELONS; 31 in Ohio Risked Health in Tularemia Vaccine Test | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/albany-to-add-25-policemen.html | Albany to Add 25 Policemen | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/city-plans-to-build-24-schools-to-spur-integration-efforts-other.html | City Plans to Build 24 Schools to Spur Integration Efforts; Other Actions Planned SCHOOLS TO PRESS INTEGRATION HERE New Pupils Affected. 'Not Consulted' | True | By Benjamin Fine | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/indians-set-back-by-white-sox-32-chicago-triumphs-in-11th-on-single.html | INDIANS SET BACK BY WHITE SOX, 3-2; Chicago Triumphs in 11th on Single by Doby as Pierce Outpitches Herb Score | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bank-names-trust-officer.html | Bank Names Trust Officer | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/scranton-mayor-is-named-in-building-trades-inquiry-exteamster-aide.html | Scranton Mayor Is Named In Building Trades Inquiry; Ex-Teamster Aide Says Official Tried to Delay Action on Dynamiting | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/moriches-inlet-to-be-redredged-work-on-clogged-channel-to-start-in.html | MORICHES INLET TO BE REDREDGED; Work on Clogged Channel to Start in June--Need for U.S. Aid Underlined | True | By Byron Porterfield Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/langer-in-hospital-senator-developed-a-fever-after-weekend-at-home.html | LANGER IN HOSPITAL; Senator Developed a Fever After Week-End at Home | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mrs-albert-hart-jr-has-child.html | Mrs. Albert Hart Jr. Has Child | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/turks-intensify-antigreek-drive-newspapers-direct-attack-chiefly.html | TURKS INTENSIFY ANTI-GREEK DRIVE; Newspapers Direct Attack Chiefly Against Patriarchy of Orthodox Church | True | By Joseph O. Haff Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/fete-for-summit-nj-school.html | Fete for Summit, N.J., School | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/red-sox-triumph-over-orioles-42-delock-puts-down-baltimore-rally-in.html | RED SOX TRIUMPH OVER ORIOLES, 4-2; Delock Puts Down Baltimore Rally in 8th for Brewer-- Wight Chased in 4th | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/brazil-truck-wreck-kills-14.html | Brazil Truck Wreck Kills 14 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/reclamation-group-to-meet.html | Reclamation Group to Meet | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/arthur-a-kalman-film-sales-aide-dies-eastern-manager-of-associated.html | Arthur A. Kalman, Film Sales Aide Dies; Eastern Manager of Associated Artists | | Special to The New York Times.Kas Heppner | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/lanzas-lawyer-facing-charges-state-starts-contempt-move-for-refusal.html | LANZA'S LAWYER FACING CHARGES; State Starts Contempt Move for Refusal to Answer-- He Cites Legal Rights | True | By Douglas Dales | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/two-us-singers-bow-in-pagliacci-da-costa-plays-canio-first-italian.html | TWO U.S. SINGERS BOW IN 'PAGLIACCI'; Da Costa Plays Canio, First Italian Role at the 'Met'-- Calvin Marsh Is Silvio | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sharp-gain-in-net-is-shown-by-ibm.html | SHARP GAIN IN NET IS SHOWN BY I.B.M. | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/schools-planned.html | Schools Planned | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/letters-to-the-times-trend-of-foreign-policy-resort-to-expedient.html | Letters to The Times; Trend of Foreign Policy Resort to Expedient Alliances and Power Politics Opposed | True | HAROLD W. THATCHER. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/news-of-motor-car-sports-activities-auto-editor-rests-on-speaking.html | News of Motor Car Sports Activities; Auto Editor 'Rests' on Speaking Tour | True | By Frank M. Blunk | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/miss-monroe-ousts-business-associate.html | MISS MONROE OUSTS BUSINESS ASSOCIATE | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mrs-aida-b-canniff-married-in-florida.html | MRS. AIDA B. CANNIFF MARRIED IN FLORIDA | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/60000000-in-new-securities-of-pipeline-on-market-today.html | $60,000,000 in New Securities Of Pipeline on Market Today; Transcontinental Mortgage Bonds, Stock offered--Walker Becomes Chairman and McGraw Takes Presidency ISSUES OF PIPELINE ON MARKET TODAY | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/clock-sets-off-scare-bomb-warning-and-ominous-noise-rouse-idlewild.html | CLOCK SETS OFF SCARE; Bomb Warning and Ominous Noise Rouse Idlewild | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bone-cancer-link-to-hbomb-feared-british-scientists-see-peril-to.html | BONE CANCER LINK TO H-BOMB FEARED; British Scientists See Peril to World From Fall-Out of High Altitude Tests Small Dose Is Weighed Power of H-Bombs | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dodgers-beat-phils-in-12th-inning-pirates-rout-giants-cimoli-home.html | Dodgers Beat Phils in 12th Inning; Pirates Rout Giants; CIMOLI HOME RUN DECIDES 7-6 GAME Dodger Rookie's Hit in 12th Defeats Roberts--Labine Wins in Relief Role Record Opening Throng Zimmer Hits For Circuit Three Hits for Cimoli | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bill-to-aid-blind-advances.html | Bill to Aid Blind Advances | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/journalism-group-announces-awards.html | JOURNALISM GROUP ANNOUNCES AWARDS | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/investor-here-acquires-kansas-city-properties.html | Investor Here Acquires Kansas City Properties | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/iraq-submits-protest.html | Iraq Submits Protest | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/coffee-buying-shifts-us-purchasing-increases-in-costa-rica.html | COFFEE BUYING SHIFTS; U.S. Purchasing Increases in Costa Rica | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/peninger-brandon.html | Peninger--Brandon | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bucs-aided-by-new-york-errors-triumph-behind-bob-friend-92-defeat.html | Bucs, Aided by New York Errors, Triumph Behind Bob Friend, 9-2; Defeat Antonelli for First Time Since 1955--Thomas Drives for Circuit | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/children-at-bellevue-thrill-to-annual-visit-by-the-circus.html | Children at Bellevue Thrill to Annual Visit by the Circus | True | The New York Times | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/prices-advance-for-most-grains-corn-and-oats-make-biggest.html | PRICES ADVANCE FOR MOST GRAINS; Corn and Oats Make Biggest Gains--Wheat Moves Are Mixed--Soybeans Up | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bianco-outpoints-barron.html | Bianco Outpoints Barron | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/poet-named-professor-at-wesleyan-university.html | Poet Named Professor At Wesleyan University | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bowater-paper-corp-1956-profit-was-9094000-against-6891000-in-55.html | BOWATER PAPER CORP.; 1956 Profit Was $9,094,000, Against $6,891,000 in '55 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mlle-sagan-improves-french-writer-is-recovering-from-auto-injuries.html | MLLE. SAGAN IMPROVES; French Writer Is Recovering From Auto Injuries | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/american-surety-elects.html | American Surety Elects | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/satellite-test-postponed.html | Satellite Test Postponed | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/the-doctrine-gains.html | THE DOCTRINE GAINS | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/commodity-index-off-wholesale-prices-eased-to-39-monday-from-891.html | COMMODITY INDEX OFF; Wholesale Prices Eased to 39 Monday From 89.1 Friday | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/13-dead-in-flood-in-ecuador.html | 13 Dead in Flood in Ecuador | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/harriman-vetoes-bus-drivers-bill-refuses-to-ease-mandatory.html | HARRIMAN VETOES BUS DRIVERS' BILL; Refuses to Ease Mandatory Re-testing of Those in 3 Accidents in 18 Months Relaxation 'Undesirable' Other Bills Signed | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tv-magnetic-tape-faces-wider-use-method-of-cutting-splicing-without.html | TV MAGNETIC TAPE FACES WIDER USE; Method of Cutting, Splicing Without Causing Distortion Will Increase Versatility. | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/new-bedroom-furniture-designed-for-comfort.html | New Bedroom Furniture Designed for Comfort | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/soviet-offers-bonn-new-rapallo-pact.html | SOVIET OFFERS BONN NEW 'RAPALLO' PACT | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/syria-protests-on-tanker.html | Syria Protests on Tanker | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/madison-ave-space-taken-by-importer.html | MADISON AVE. SPACE TAKEN BY IMPORTER | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/white-house-conference-on-small-business-set.html | White House Conference On Small Business Set | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/jamaica-feature-to-first-served-deckers-mount-triumphs-by.html | JAMAICA FEATURE TO FIRST SERVED; Decker's Mount Triumphs by Half-length, Pays $17.10 --Paper Tiger Second Foal of Buffet Supper Cheers for Atkinson | True | By William R. Conklin | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/management-expert-will-join-consultant.html | Management Expert Will Join Consultant | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/fan-lends-unscheduled-touch-of-color-to-stadium-activities-throws.html | Fan Lends Unscheduled Touch Of Color to Stadium Activities; Throws Out Signed Fans, Which Emits Dense Orange Smore and Halts Frauy Umpire's Call Irks Berra | True | By Joseph M. Sheehan | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/washington-proceeding.html | Washington Proceeding | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gronchi-settles-martino-dispute-italian-president-patches-up-rift.html | GRONCHI SETTLES MARTINO DISPUTE; Italian President Patches Up Rift With Foreign thief on Note to Eisenhower Conflict Arose Over Note Martino Views Explained. | True | By Paul Hofmann Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/edgar-eisenhower-is-puzzled-why-brother-let-budget-rise-says-he.html | Edgar Eisenhower Is Puzzled Why Brother Let Budget Rise; Says He Can't Understand 'What Persuaded Dwight to Go' for Record Request EDGAR EISENHOWER ATTACKS BUDGET Says He Got Explanation Had No Discussions | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/accused-swede-us-native.html | Accused Swede U.S. Native | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/advertising-high-fidelity-drive-is-outlined-the-emerson-account.html | Advertising High Fidelity Drive Is Outlined; The Emerson Account | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/film-show-to-aid-center-in-harlem-performance-of-funny-face-in.html | FILM SHOW TO AID CENTER IN HARLEM; Performance of 'Funny Face' in Radio City May 1 Will Assist Union Settlement | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/general-donovan-improving.html | General Donovan Improving | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/poles-expecting-chinese-support-visit-by-mao-this-summer-seen-as.html | POLES EXPECTING CHINESE SUPPORT; Visit by Mao This Summer Seen as Backing Against Soviet Interference | True | By Elie Abel Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/title-swim-site-proposed.html | Title Swim Site Proposed | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dance-to-benefit-animal-shelter-long-island-aspca-to-use-proceeds.html | DANCE TO BENEFIT ANIMAL SHELTER; Long Island A.S.P.C.A. to Use Proceeds of May 17 Fete for Glen Cove Unit | True | George F. Salomon | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/cartoonist-wins-deportation-bar-congress-suspends-order-against.html | CARTOONIST WINS DEPORTATION BAR; Congress Suspends Order Against Jacob Burck and 130 Others | True | By Luther A. Huston Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/new-phase-in-cuba.html | NEW PHASE IN CUBA | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/monthly-average-100-to-142.html | Monthly Average $100 to $142 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/nigerian-leader-safe-azikiwe-unhurt-in-attempt-on-his-life-by-law.html | NIGERIAN LEADER SAFE; Azikiwe Unhurt in Attempt on His Life by Law Student | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/paperboard-out-put-off-production-last-week-fell-04-below-1956.html | PAPERBOARD OUT PUT OFF; Production Last Week Fell 0.4% Below 1956 Level | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sandys-foresees-a-strong-britain-says-defense-cuts-will-not.html | SANDYS FORESEES A STRONG BRITAIN; Says Defense Cuts Will Not Diminish Role in Alliance | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/eisenhower-sees-herter-on-giving-suez-issue-to-un-decision-on.html | EISENHOWER SEES HERTER ON GIVING SUEZ ISSUE TO U.N.; Decision on Returning Case to the Security Council Is Expected Promptly U.S. SHIPS NEAR CANAL Government Officials Split Over Whether to Halt Negotiations With Egypt | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/saud-to-visit-jordan-soon.html | Saud to Visit Jordan Soon | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sharp-import-cut-set-on-butter-oil.html | SHARP IMPORT CUT SET ON BUTTER OIL | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/nyu-and-city-college-tie-in-eight-innings-beavers-6-in-7th-mark.html | N.Y.U. and City College Tie in Eight Innings; BEAVERS 6 IN 7TH MARK 12-12 GAME City College Adds Three in 8th for Deadlock Against N.Y.U.--Wagner Victor | | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/yankees-open-season-by-defeating-senators-in-ninth-inning-before.html | Yankees Open Season by Defeating Senators in Ninth Inning Before 31,644; FORD VICTOR, 2-1, ON CAREY'S SINGLE Hit Decides for Yanks After Berra Matches Home Run by Senators' Sievers Third Hit of Inning Visitors Move Ahead Discussion on Mound | | By John Drebinger | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/buyers-flocking-to-trade-exhibit-registrations-rise-sharply-in.html | BUYERS FLOCKING TO TRADE EXHIBIT; Registrations Rise Sharply in Day--Latin Americans Receive a Salute Fair Lasts to April 27 Joint Efforts Foreseen | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/3-thugs-terrorize-li-teller-and-wife.html | 3 THUGS TERRORIZE L.I. TELLER AND WIFE | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/fire-at-british-film-lab.html | Fire at British Film 'Lab' | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/books-of-the-times-wilson-favored-british-system-warnings-on-future.html | Books of The Times; Wilson Favored British System Warnings on Future Offered | True | By William du Bois | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/abelingwest.html | Abeling--West | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/american-optical-names-2.html | American Optical Names 2 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/usturkey-units-finish-nato-game-british-pilots-also-take-part-in.html | U.S-TURKEY UNITS FINISH NATO GAME; British Pilots Also Take Part in Gallipoli Peninsula Test of Landing Techniques | True | Special to The New York Times.. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/nuwars-return-urged.html | Nuwar's Return Urged | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/the-jay-feders-have-son.html | The Jay Feders Have Son | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gala-concert-in-israel-rubinstein-stern-piatigorsky-bernstein-to.html | GALA CONCERT IN ISRAEL; Rubinstein, Stern, Piatigorsky, Bernstein to Appear Oct. 2 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/phone-pay-pact-upstate.html | Phone Pay Pact Upstate | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/wood-field-and-stream-willows-planted-along-banks-improve-westkill.html | Wood, Field and Stream; Willows Planted Along Banks Improve Westkill River as Trout Habitat | | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/robert-strom-wins-192000-new-high.html | ROBERT STROM WINS $192,000, NEW HIGH | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/journey-best-us-worktoreadors-fella-also-cited-oneill-play-wins.html | 'Journey' Best U.S. Work--'Toreadors,' 'Fella' Also Cited; O'Neill Play Wins Critics Circle Aware | True | By Arthur Gelbgion Millarthur Canton | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/research-slated-on-iron-process-republic-steel-and-national-lead.html | RESEARCH SLATED ON IRON PROCESS; Republic Steel and National Lead Form Unit to Develop Ore-Treating Method | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/two-more-on-coast-indicted-in-wiret-ap.html | TWO MORE ON COAST INDICTED IN WIRET AP | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/life-insurance-institute-raises-promotion-chief.html | Life Insurance Institute Raises Promotion Chief | True | Fabian Bachrach | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tony-award-dinner-sunday.html | 'Tony' Award Dinner Sunday | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/clam-used-to-find-nuclear-residue-scientists-say-bivalve-can-serve.html | CLAM USED TO FIND NUCLEAR RESIDUE; Scientists Say Bivalve Can Serve as 'Geiger Counter' in Contaminated Water Clam Filters 6,000 Gallons Radiation Medicines | True | By Richard J.h. Johnston Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/israel-sees-more-trouble.html | Israel Sees More Trouble | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dulles-ending-vacation.html | Dulles Ending Vacation. | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tardy-taxpayers-file-and-explain-late-deadline-for-reports-to-us.html | TARDY TAXPAYERS FILE AND EXPLAIN; Late Deadline for Reports to U.S. Proves a Day Too Early for Stragglers | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sec-chief-picked-for-navy-position-armstrong-named-assistant.html | S.E.C. CHIEF PICKED FOR NAVY POSITION; Armstrong Named Assistant Secretary-- Rubottom in Inter-American Job No Clues Given | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/transport-news-clinic-dedicated-seafarers-open-a-medical-center.html | TRANSPORT NEWS: CLINIC DEDICATED; Seafarers Open a Medical Center Here--Magnuson Warns on Tankers Two Lines in Talks Henry R. Luce Cited 2 Cargo Ships Sold | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hawk-coach-gets-bid-hannum-is-offered-twoyear-contract-by-pro-five.html | HAWK COACH GETS BID; Hannum Is Offered Two-Year Contract by Pro Five | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ryanfahy.html | Ryan--Fahy | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gi-import-bill-passed.html | G.I. Import Bill Passed | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/australian-warns-on-reds-in-hawaii.html | AUSTRALIAN WARNS ON REDS IN HAWAII | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/madrid-seizes-poet-charges-that-he-gave-views-injurious-to-state.html | MADRID SEIZES POET; Charges That He Gave Views Injurious to State | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/coal-loading-record-set.html | Coal Loading Record Set | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/7story-building-bought-in-bronx-investor-acquires-325000-dekalb-ave.html | 7-STORY BUILDING BOUGHT IN BRONX; Investor Acquires $325,000 DeKalb Ave. Property-- Other Deals in Borough 2 Buildings in Deal 153 E. 165th St. Bought 5-Story Building Sold Transaction in Riverdale | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gonzales-downs-rosewall.html | Gonzales Downs Rosewall | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/nixon-to-talk-at-alcorn-fete.html | Nixon to Talk at Alcorn Fete | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/spike-first-at-bay-meadows.html | Spike First at Bay Meadows | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/four-die-in-explosion-5-injured-at-monsanto-plant-in-west-virginia.html | FOUR DIE IN EXPLOSION; 5 Injured at Monsanto Plant in West Virginia | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/un-economic-council-opens.html | U.N. Economic Council Opens | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/politician-with-a-mission-malcolm-stevenson-forbes.html | Politician With a Mission; Malcolm Stevenson Forbes | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/aims-of-nasser-cited-cairo-educator-says-egypt-seeks-palestine.html | AIMS OF NASSER CITED; Cairo Educator Says Egypt Seeks Palestine Settlement | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/business-records.html | Business Records | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/peabody-awards-made-in-radio-tv-committee-cites-14-for-1956-serling.html | PEABODY AWARDS MADE IN RADIO, TV; Committee Cites 14 for 1956 --Serling is First to Get Script-Writing Prize | True | By Val Adams | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/miller-pitches-nohitter.html | Miller Pitches No-Hitter | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/prison-church-limited-jersey-convict-forbidden-to-attend-with.html | PRISON CHURCH LIMITED; Jersey Convict Forbidden to Attend With Others | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/makarios-unwelcome-in-kenya.html | Makarios Unwelcome in Kenya | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/arts-festival-at-adelphi.html | Arts Festival at Adelphi | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/indonesia-curbs-news-army-closes-largest-agency-gives-no.html | INDONESIA CURBS NEWS; Army Closes Largest Agency, Gives No Explanation | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/public-service-elects-new-jersey-utility-names-tait-executive-vice.html | PUBLIC SERVICE ELECTS; New Jersey Utility Names Tait Executive Vice President | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/equity-theatre-lists-twin-bill.html | Equity Theatre Lists Twin Bill | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tawes-in-maryland-race.html | Tawes in Maryland Race | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/price-of-propaganda-an-appraisal-of-usia-operation-in-face-of.html | Price of Propaganda; An Appraisal of U.S.I.A. Operation In Face of Morley and Other Worries Money Chief Issue Damage Carried afar Questions Are Answered | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bias-statutes-voided-us-court-kills-2-louisiana-college-segregation.html | BIAS STATUTES VOIDED; U.S. Court Kills 2 Louisiana College Segregation Laws | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/banker-new-director-of-consolidated-foods.html | Banker New Director Of Consolidated Foods | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ernest-h-padgett-dies-made-unassisted-triple-play-as-braves-2d.html | ERNEST H. PADGETT DIES; Made Unassisted Triple Play as Braves' 2d Baseman in '23 | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mrs-carl-abraham-has-son.html | Mrs. Carl Abraham Has Son | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/summer-clothes-in-larger-sizes.html | Summer Clothes In Larger Sizes | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/house-backs-funds-for-diplomats-fetes.html | House Backs Funds For Diplomats' Fetes | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/traffic-injuries-rise-number-in-city-in-week-is-846-against-752-u.html | TRAFFIC INJURIES RISE; Number in City in Week Is 846, Against 752 a Year Ago | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/components-unit-head-is-elected-by-it-t.html | Components Unit Head Is Elected by I.T & T | True | Fabian Bachrach | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/confusion-marks-fete-for-harbor-memory-of-1524-discovered-observed.html | CONFUSION MARKS FETE FOR HARBOR; Memory of 1524 Discovered Observed, but How to Spell His Name Is in Question | True | By Murray Illson | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/rio-fades-in-games-bid-citys-budget-shows-expected-deficit-of.html | RIO FADES IN GAMES BID; City's Budget Shows Expected Deficit of $30,000,000 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/us-is-given-lead-in-atom-stockpile-van-zandt-tells-dar-it-is-three.html | U.S. IS GIVEN LEAD IN ATOM STOCKPILE; Van Zandt Tells D.A.R. It Is Three and a Half Times as Large as the Soviet's Mideast in Spotlight | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hospital-elects-president.html | Hospital Elects President. | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/macmillan-plans-bonn-visit-may-7-prime-minister-to-discuss-defense.html | MACMILLAN PLANS BONN VISIT MAY 7; Prime Minister to Discuss Defense and Other Issues With German Leaders Adenauer Upset by British | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gains-expected-for-us-rubber-sales-and-profits-reported-bearing-out.html | GAINS EXPECTED FOR U.S. RUBBER; Sales and Profits Reported Bearing Out Forecasts for Records in 1957 Some Profit Excluded | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/rev-je-gryczka-us-polish-leader.html | REV. J.E. GRYCZKA, U.S. POLISH LEADER | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/exchange-halts-trading-in-swanfinch-judge-orders-reply-to-holders.html | Exchange Halts Trading in Swan-Finch; Judge Orders Reply to Holders' Petition | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/planned-buying-prevents-closed-of-bits-and-pieces-handbag-is-first.html | Planned Buying Prevents Closed of Bits and Pieces; Handbag Is First Idea on Shoes | True | By Edith Beeson | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hearings-scheduled-on-2-envoy-choices.html | HEARINGS SCHEDULED ON 2 ENVOY CHOICES | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/brazilian-regime-tries-to-curb-foe-lacerdas-speaking-of-code-in.html | BRAZILIAN REGIME TRIES TO CURB FOE; Lacerda's Speaking of Code in Diplomatic Notes Brings a Showdown Nearer Opposition Pledges Support | True | By Tad Szulc Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/6month-whirl-is-over-winner-of-56000-is-back-at-dishwashing-job.html | 6-MONTH WHIRL IS OVER; Winner of $56,000 Is Back at Dishwashing Job Again | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/jessie-trimble-play-wright-83-author-of-wedding-day-and-the-leap.html | JESSIE TRIMBLE; PLAY WRIGHT, 83; Author of 'Wedding Day' and 'The Leap' Dies--Former Chicago Herald Reporter | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/food-behind-cooky-jar-baking-concern-grew-from-shop-in.html | Food: Behind Cooky Jar; Baking Concern Grew From Shop In Canada--Original Recipe Given | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/play-by-stradley-arriving-tonight-wayside-a-melodrama-by-former.html | PLAY BY STRADLEY ARRIVING TONIGHT; 'Wayside,' a Melodrama by Former Actor, Will Bow at Barbizon-Plaza Theatre | True | By Sam Zolotow | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/varied-offerings-slated-for-today-stock-of-steel-concern-and-a.html | VARIED OFFERINGS SLATED FOR TODAY; Stock of Steel Concern and a Utility, and Rail Trust Issue to Be Marketed | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/spokane-golfers-plan-to-prove-theres-lot-of-life-in-cemetery.html | Spokane Golfers Plan to Prove There's Lot of Life in 'Cemetery' | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/teamsters-brand-aflcio-action-on-beck-illegal-executive-board.html | TEAMSTERS BRAND A.F.L.-C.I.O. ACTION ON BECK ILLEGAL; Executive Board Decries the Federation's Suspension of Chief as Vice President BACKS HIM UNANIMOUSLY Union President Denies He Said He Might 'Blow the Lid Right Off' Senate Avoids Outright Defiance TEAMSTERS SCORE A.F.L.-C.I.O. ACTION Misquoted, Beck Says No Immediate Comment Text of Resolution | True | By A.h. Raskin Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mr-gerosas-two-cents.html | MR. GEROSA'S TWO CENTS | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/newark-mayor-wins-award.html | Newark Mayor Wins Award | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mullany-dunbar.html | Mullany--Dunbar | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/jed-harris-secretly-wed.html | Jed Harris Secretly Wed | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/2day-rail-strike-begun-in-france-nationalized-industry-halted-in.html | 2-DAY RAIL STRIKE BEGUN IN FRANCE; Nationalized Industry Halted in Dispute Over Wages-- Paris Tie-Up Threatened Appeal for Vehicles | True | By W. Granger Blair Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/catherine-manning-philatelist-was-76.html | CATHERINE MANNING, PHILATELIST, WAS 76 | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ohn-levy-dead-an-art-dealer-83-gallery-owner-here-had-been-in.html | OHN LEVY DEAD; AN ART DEALER, 83; Gallery Owner Here Had Been in Business for 61 Years-- Old-Masters Specialist | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/foreign-affairs-when-do-waterways-become-international.html | Foreign Affairs; When Do Waterways Become International? | True | By C.l. Sulzberger | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/news-advances-noted-barrett-says-south-america-is-improving-its.html | NEWS ADVANCES NOTED; Barrett Says South America Is Improving Its Papers | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/syrians-are-pleased.html | Syrians Are Pleased | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/4-accused-in-fight-on-bus-in-alanama.html | 4 ACCUSED IN FIGHT ON BUS IN ALANAMA | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/us-aide-disputes-2d-narrows-plan-tallany-tells-moses-that-shore.html | U.S. AIDE DISPUTES 2D NARROWS PLAN; Tallany Tells Moses That Shore Approach May Not Get Federal Funds 7TH AVE. ROUTE 'ELIGIBLE' Alternate Does Not Meet 'Standards' for Movement of Traffic to Bridge | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/pupil-dies-at-school-mount-kisco-youth-has-heart-attack-while.html | PUPIL DIES AT SCHOOL; Mount Kisco Youth Has Heart Attack While Running | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/world-radio-signals-fade.html | World Radio Signals Fade | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/miss-sorah-vickery-goucher-alumna-finance-of-the-rev-robert-lee.html | Miss Sorah Vickery, Goucher Alumna, Finance of the Rev. Robert Lee Hammett | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/pope-names-head-of-guards.html | Pope Names Head of Guards | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sarlie-to-purchase-penntexas-shares.html | SARLIE TO PURCHASE PENN-TEXAS SHARES | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/eden-gains-strength-but-former-prime-minister-spends-a-restless-day.html | EDEN GAINS STRENGTH; But Former Prime Minister Spends a 'Restless Day' | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/polige-calls-speeded-3-new-phones-are-installed-for-reports-on.html | POLIGE CALLS SPEEDED; 3 New Phones Are Installed for Reports on Delinquents | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/housing-post-created-assistant-to-nonsalaried-aide-of-city-unit-to.html | HOUSING POST CREATED; Assistant to Nonsalaried Aide of City Unit to Get $10,000 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/soviet-rejoining-health-body.html | Soviet Rejoining Health Body | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mental-health-week-set.html | Mental Health Week Set. | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/audience-is-one-man-but-he-gats-a-full-explanation-of-3800000.html | AUDIENCE IS ONE MAN; But He Gets a Full Explanation of $3,800,000 School Plans | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/252773-at-openers-baltimore-with-38227-fans-attracts-largest-crowd.html | 252,773 AT OPENERS; Baltimore, With 38,227 Fans, Attracts Largest Crowd | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/jorgenson-captures-decision.html | Jorgenson Captures Decision | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tax-deduction-ban-asked-on-power-ads.html | TAX DEDUCTION BAN ASKED ON POWER ADS | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/white-plans-cuts-din-honking-in-stalled-traffic-is-banned-by-city.html | WHITE PLANS CUTS DIN; Honking in Stalled Traffic Is Banned by City Council | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/district-attorneys-aide-quits.html | District Attorney's Aide Quits | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/chrysler-sales-reach-new-high-1100000000-volume-set-for.html | CHRYSLER SALES REACH NEW HIGH; $1,100,000,000 Volume Set for Quarter-- Company Claims 20% of Market Good Sales Foreseen OTHER MEETINGS Alco Products Amalgamated Leather Botany Mills COMPANIES HOLD ANNUAL MEETINGS B.F. Goodrich Deere & Co. Libbey-Owens-Ford Lionel Corporation Lone Star Gas Long Island Lighting Monarch Machine Tool National Alfalfa Dehydrating Pacific Northern Airlines Phelps Dodge Corp. Reyonier, Inc. Sun Oil Co. | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/jersey-republican-primary.html | Jersey Republican Primary | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dr-edward-francis-tularemia-expert.html | DR. EDWARD FRANCIS, TULAREMIA EXPERT | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/athletics-morgan-checks-tigers-21.html | ATHLETICS' MORGAN CHECKS TIGERS, 2-1 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/house-approves-usia-fund-cut-rejects-presidents-new-bid-to-block-26.html | HOUSE APPROVES U.S.I.A. FUND CUT; Rejects President's New Bid to Block 26% Slash in $144,000,000 Request | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/cattle-on-feed-up-4.html | Cattle on Feed Up 4% | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/publish-only-truth-pope-bids-us-press.html | PUBLISH ONLY TRUTH, POPE BIDS U.S. PRESS | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/world-sucar-off-by-5-to-32-points-hides-and-rubber-advance-cocoa.html | WORLD SUCAR OFF BY 5 TO 32 POINTS; Hides and Rubber Advance --Cocoa, Copper Dip-- --Volume Mostly Light Cocoa Declines | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dividends-announced-dividend-meetings-today.html | Dividends 'Announced; DIVIDEND MEETINGS TODAY | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sidelights-dividend-is-up-stock-down-worth-a-song-warm-but-cool.html | Sidelights; Dividend Is Up, Stock Down Worth a Song Warm but Cool Today the World Miscellany | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/theatre-tour-de-force.html | Theatre: Tour de Force | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/canadian-cadets-to-visit-us.html | Canadian Cadets to Visit U.S. | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tea-prices-up-in-ceylon-advance-10-cents-a-pound-at-colombo.html | TEA PRICES UP IN CEYLON; Advance 10 Cents a Pound at Colombo Auctions | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/defector-tells-of-soviet-offer-pirogov-reports-embassy-tried-to.html | DEFECTOR TELLS OF SOVIET OFFER; Pirogov Reports Embassy Tried to Lure Him Back-- U.S. Checking Incident | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tulyar-is-examined-veterinarian-says-horse-has-severe-intestinal.html | TULYAR IS EXAMINED; Veterinarian Says Horse Has Severe Intestinal Infection | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bulganin-backs-new-softer-line-seconds-khrushchev-offer-to-relax-in.html | BULGANIN BACKS NEW SOFTER LINE; Seconds Khrushchev Offer to Relax International Tension This Spring Last in Series of Visits Mideast Termed 'Serious' Zhukov Warns the West | True | By Max Frankel Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/cotton-futures-up-5-to-11-points-wetness-of-soil-and-chilly-weather.html | COTTON FUTURES UP 5 TO 11 POINTS; Wetness of Soil and Chilly Weather Delays Planting In Much of the Belt | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/casals-stricken-to-miss-festival-cellist-suffers-a-coronary.html | CASALS STRICKEN; TO MISS FESTIVAL; Cellist Suffers a Coronary Prepares for Program Prepares for Program | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mrs-rices-horses-on-coast.html | Mrs. Rice's Horses on Coast | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/miss-denon-engaged-fiancee-of-stanton-p-dunlap-student-at-naval.html | MISS DENON ENGAGED; Fiancee of Stanton P. Dunlap, Student at Naval Academy, | True | Special to The New York Times, | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/scrap-duty-bill-advances.html | Scrap Duty Bill Advances | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mexico-adds-to-shrimp-patrol.html | Mexico Adds to Shrimp Patrol | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/negro-now-declines-bid-to-attend-virginia-fete.html | Negro Now Declines Bid To Attend Virginia Fete | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mulloy-upsets-ulrich-gardnar-secondround-victor-in-monte-carlo.html | MULLOY UPSETS ULRICH; Gardnar Second-Round Victor in Monte Carlo Tennis | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hungary-guards-kill-austrian.html | Hungary Guards Kill Austrian | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/college-students-to-compete.html | College Students to Compete | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/toronto-has-55-fires-in-day.html | Toronto Has 55 Fires in Day | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hong-kong-battling-influenza-epidemic.html | HONG KONG BATTLING INFLUENZA EPIDEMIC | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sandstorm-adds-to-ankara-woe-but-economic-plight-is-worse-gale.html | Sandstorm Adds to Ankara Woe, But Economic Plight Is Worse; Gale Severest in 22 Years-- Goods Shortage and Drought Pile Up Turks' Worries Package Deals Aid Trade Drought Adding to Woes | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/latinamerica-unit-of-students-slated.html | LATIN-AMERICA UNIT OF STUDENTS SLATED | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/smoke-overcomes-8-in-subway-mishap.html | SMOKE OVERCOMES 8 IN SUBWAY MISHAP | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/chou-wants-us-in-an-asian-pact-would-include-soviet-and-japan-in.html | CHOU WANTS U.S. IN AN ASIAN PACT; Would Include Soviet and Japan in Security Group --Tokyo Scoffs at Plan | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/peiping-hails-vorishilov.html | Peiping Hails Vorishilov | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/economy-move-suggested.html | Economy Move Suggested | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/us-to-act-in-aggression.html | U.S. to Act in Aggression | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/canadiens-rout-bruins-for-second-stanley-cup-hockey-title-in-row.html | Canadiens Rout Bruins for Second Stanley Cup Hockey Title in Row; MONTREAL VICTOR AT FORUM, 5 TO 1 Penalties and Free-for-All Mar Deciding Contest in Stanley Cup Play-Offs Rocket Is Injured Geoffrion Gets Goal Stanley Cup Hockey Finals | | | | | |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/cw-fairweather-jersey-architect.html | C.W. FAIRWEATHER, JERSEY ARCHITECT | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/new-soviet-blast-reported.html | New Soviet Blast Reported | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/airways-gives-pledge-australian-line-promises-to-retain-union.html | AIRWAYS GIVES PLEDGE; Australian Line Promises to Retain Union Workers | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/playwriting-contest-is-on.html | Playwriting Contest Is On | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/lightning-kills-army-recruit.html | Lightning Kills Army Recruit | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/exjustice-a-swindler-siano-pleads-guilty-to-11-indictments-in.html | EX-JUSTICE A SWINDLER; Siano Pleads Guilty to 11 Indictments in Westchester | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/turncoats-sentence-halved.html | Turncoat's Sentence Halved | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/yugoslav-bids-west-aid-aswan.html | Yugoslav Bids West Aid Aswan | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/curran-fearful-of-union-shop-ban-head-of-maritime-labor-unit.html | CURRAN FEARFUL OF UNION SHOP BAN; Head of Maritime Labor Unit Accuses Industry Groups of Seeking U.S. Action | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hiss-cone-swims-to-aau-record-jersey-girl-wins-200yard-backstroke.html | HISS CONE SWIMS TO A.A.U. RECORD; Jersey Girl Wins 200-Yard Back-Stroke Crown--Miss Botkin Also Sets Mark | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/mayflower-11-tries-out-sea-legs-for-crossing.html | Mayflower 11 Tries Out Sea Legs for Crossing | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/fireworks-hurt-3-in-utah.html | Fireworks Hurt 3 in Utah | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/us-aides-debate-savings-vs-debt-white-house-adviser-holds-economy.html | U.S. AIDES DEBATE SAVINGS VS. DEBT; White House Adviser Holds Economy Can Rise Only on Public or Private Credit DR. ENSLEY DISAGREES Top Economist of Congress Views Thrift as Source of Sound Expansion | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/religious-clash-reported.html | Religious Clash Reported | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/musica-schnabel-work-string-quarter-no-3-has-us-premiere-at-sixth.html | Music:A Schnabel Work; String quarter No. 3 Has U.S. Premiere at Sixth Memorial Concert | True | By Ross Parmenter | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/indonesian-guilty-in-currency-case.html | Indonesian Guilty in Currency Case | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/lease-renewed-by-lane-bryant-fifth-ave-store-extends-term-25.html | LEASE RENEWED BY LANE BRYANT; Fifth Ave. Store Extends Term 25 Years—Estate Buys East Side Garage | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/another-banking-study.html | ANOTHER "BANKING STUDY" | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/1000000-is-lent-by-teamster-funds.html | $1,000,000 IS LENT BY TEAMSTER FUNDS | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/egyptian-un-aide-is-slain-by-somali-salah-head-of-advisory-unit-to.html | EGYPTIAN U.N. AIDE IS SLAIN BY SOMALI; Salah, Head of Advisory Unit to Italian Administration, Stabbed in Mogadishu | True | By Kathleen McLaughlin Special To The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/knowland-seeks-rights-bill-vote-balks-at-outoftown-inquiry-by.html | KNOWLAND SEEKS RIGHTS BILL VOTE; Balks at Out-of-Town Inquiry by Judiciary Unit, Waits Senators Kept on Call | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/citizens-union-at-60.html | CITIZENS UNION AT 60 | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/school-here-cites-philosopher.html | School Here Cites Philosopher | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/trostsky-widow-here-to-aid-us-with-data-on-world-communism-to.html | Trostsky Widow Here to Aid U.S. With Data on World Communism; To Remain Several Months-- Government Seeks to Tap Knowledge of Soviet | True | By Harry Schwartz | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/virginia-exhibit-opens.html | Virginia Exhibit Opens | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/big-warehouse-burns-loss-in-jersey-city-blaze-is-estimated-at.html | BIG WAREHOUSE BURNS; Loss in Jersey City Blaze Is Estimated at $500,000 | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/new-atom-plant-tested.html | New Atom Plant Tested | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/prosecutor-selected-army-picks-wg-barry-for-nickerson-courtmartial.html | PROSECUTOR SELECTED; Army Picks W.G. Barry for Nickerson Court-Martial | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/grants-to-aid-heart-study.html | Grants to Aid Heart Study | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/musial-gets-two-doubles-two-singles-as-cards-top-redlegs-in-opener.html | Musial Gets Two Doubles, Two Singles As Cards Top Redlegs in Opener, 13-4 | True | | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/post-office-ends-most-reductions-in-service-today-acts-as-funds-are.html | POST OFFICE ENDS MOST REDUCTIONS IN SERVICE TODAY; Acts as Funds Are Approved --Curtailment of Business Deliveries to Continue Two Exceptions Made 'Difficult Job' Remains MAIL IS RESTORED TO NEAR NORMAL Back to Normal | True | By Jay Walz. Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/easily-read-street-sign-is-placed-in-times-sq.html | Easily Read Street Sign Is Placed in Times Sq. | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/student-awards-won-by-50-in-ares-metropolitan-residents-are-among.html | STUDENT AWARDS WON BY 50 IN ARES; Metropolitan Residents Are Among 302 to Get Wilson Grants for Graduate Work 149 COLLEGES INVOLVED $604,000 Available for Year of Study in Careers of Teaching, Scholarships MANHATTAN BROOKLYN BRONX QUEENS | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/president-is-urged-to-rename-murray.html | PRESIDENT IS URGED TO RENAME MURRAY | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/book-about-texas-bought-by-mgm-the-bixby-girts-a-novel-by-rosalind.html | BOOK ABOUT TEXAS BOUGHT BY M-G-M; The Bixby Girts,' a Novel by Rosalind Marshall, Acquired Before Its Publication | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/pearl-creed-wins-pace-at-yonkers-moves-ahead-early-in-5500-test-and.html | PEARL CREED WINS PACE AT YONKERS; Moves Ahead Early in $5,500 Test and Staves Off Late Rush by Mister Knight | True | By Gorden S. White Jr. Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/deep-quake-in-east-indies.html | Deep Quake in East Indies | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/czechs-bar-glenn-miller-band.html | Czechs Bar Glenn Miller Band | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ccny-tops-adelphi-victors-olson-losers-baratta-win-5-track-events.html | C.C.N.Y. TOPS ADELPHI; Victors' Olson, Losers' Baratta Win 5 Track Events Each | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/federal-help-is-put-at-1000-for-a-farm.html | FEDERAL HELP IS PUT AT $1,000 FOR A FARM | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/more-us-liners-sought-by-agency-maritime-units-report-says-serious.html | MORE U.S. LINERS SOUGHT BY AGENCY; Maritime Unit's Report Says Serious Deficiency Exists on Routes to Europe | True | By Richard E. Mooney Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/loprestimiller.html | LoPresti--Miller | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tv-tables-are-turned-mike-wallace-faces-3-former-victims.html | TV: Tables Are Turned; Mike Wallace Faces 3 Former 'Victims' | True | By J.p. Shanley | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/miss-alison-adams-becomes-affianced.html | MISS ALISON ADAMS BECOMES AFFIANCED | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/passover-begins-with-peace-plea-rabbis-her-urge-un-and-nation-to-help.html | PASSOVER BEGINS WITH PEACE PLEA; Rabbis Her Urge U.N. and Nation to Help Israel in Difficulties With Egypt | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/kj-lynian-to-wed-suzanne-b-wenner.html | K.J. LYNIAN TO WED SUZANNE B. WENNER | True | Murray Tarr | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hussein-tightening-his-rule-in-jordan-hussein-backers-tighten.html | Hussein Tightening His Rule in Jordan; HUSSEIN BACKERS TIGHTEN CONTROL Bedouins Pledge Fealty Crowds Cheer the King | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/water-shift-opposed-harriman-fears-rise-in-lake-flow-to-illinois.html | WATER SHIFT OPPOSED; Harriman Fears Rise in Lake Flow to Illinois Waterway | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/egypt-complains-of-israeli-raids-tells-un-of-aggression-on-gaza.html | EGYPT COMPLAINS OF ISRAELI RAIDS; Tells U.N. of 'Aggression' on Gaza Strip Border-- Further Strife Feared | True | BY Thomas J. Hamilton Special To the New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bh-winham-officer-of-united-gas-corp.html | B.H. WINHAM, OFFICER OF UNITED GAS CORP. | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/navy-planes-collide-2-die-woods-set-afire.html | Navy Planes Collide; 2 Die, Woods Set Afire | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/equity-to-vote-may-24-actors-union-will-choose-members-of-its.html | EQUITY TO VOTE MAY 24; Actors Union Will Choose Members of Its Council | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/british-act-to-cut-traffic-congestion.html | BRITISH ACT TO CUT. TRAFFIC CONGESTION | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/chess-play-checked-as-botvinnik-rests.html | CHESS PLAY CHECKED AS BOTVINNIK RESTS | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/carbide-net-off-on-record-sales-company-cites-development-costs-and.html | CARBIDE NET OFF ON RECORD SALES; Company Cites Development Costs and Linde Strike-- Capital Budget at High | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/curb-on-israel-asked-iran-wants-oil-consortium-to-bar-shipments.html | CURB ON ISRAEL ASKED; Iran Wants Oil Consortium to Bar Shipments | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-17 | 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/medical-college-names-aide.html | Medical College Names Aide | True | Special to The New York Times. | 1985-04-22 | RE0000245840 | B00000647359 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/big-break-an-queens-water-main-rips-4-lanes-in-street-and-disrupts.html | Big Break an Queens Water Main Rips 4 Lanes in Street and Disrupts Traffic | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/utility-gives-plans-for-spending-in-57.html | UTILITY GIVES PLANS FOR SPENDING IN '57 | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/casals-stricken-while-conducting-is-much-improved.html | Casals, Stricken While Conducting, Is Much Improved | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/west-protest-east-german-war-game-in-berlin.html | West Protest East German War Game in Berlin | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/aid-to-migrants-asked-governor-says-farmers-need-workers-to-harvest.html | AID TO MIGRANTS ASKED; Governor Says Farmers Need Workers to Harvest Crops | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/seal-skin-prices-fall-average-at-9156-compared-with-9327-last-year.html | SEAL SKIN PRICES FALL'; Average at $91.56, Compared With $93.27 Last Year | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-uses-veto-power.html | President Uses Veto Power | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/wedding-in-august-for-miss-townsend.html | WEDDING IN AUGUST FOR MISS TOWNSEND | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/united-fruit-sales-and-profit-up-rise-in-output-cut-in-costs-seen.html | United Fruit Sales and Profit Up; Rise in Output, Cut in Costs Seen | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/cole-presses-city-on-lincoln-sq-bid-raises-question-of-whether.html | COLE PRESSES CITY ON LINCOLN SQ. BID; Raises Question of Whether increased Outlay Asked by, Moses Is Backed Here MEETING IS SUGGESTED U.S. Housing Chief Proposes Mayor Call Conference to Discuss Projects Cole Insists Plans Be Cut Moses Is Rebuffed | True | By Charles Grutzner | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/penn-yan-church-burns.html | Penn Yan Church Burns | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/roxbury-carpet-in-first-public-offering-flexible-tubing-issues-on.html | Roxbury Carpet in First Public Offering; Flexible Tubing Issues on Market Today | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/british-defense-policy-review-of-factors-in-shift-from-conventional.html | British Defense Policy; Review of Factors in Shift From Conventional to Nuclear Arms Policy of Necessity National Prestige Factor | True | By Hanson W. Baldwin | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/held-in-theft-of-desks-2-employes-accused-of-selling-5000-worth-for.html | HELD IN THEFT OF DESKS; 2 Employes Accused of Selling $5,000 Worth for $300 | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sidelights-billionaire-list-adds-4-more-good-friday-note-dal-proxy.html | Sidelights; Billionaire List Adds 4 More Good Friday Note DAL Proxy Fights Contagious Stockholders at Sea Miscellany | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/new-blood-gifts-set-red-cross-to-collect-today-at-three-companies.html | NEW BLOOD GIFTS SET; Red Cross to Collect Today at Three Companies in Area | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/utilitys-net-rises-canadian-companys-profits-up-158000-last-year.html | UTILITY'S NET RISES; Canadian Company's Profits Up $158,000 Last Year | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/journalism-society-honors-3-in-capital.html | JOURNALISM SOCIETY HONORS 3 IN CAPITAL | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/hoover-beats-lillard-gains-second-straight-crown-in-masters-bowling.html | HOOVER BEATS LILLARD; Gains Second Straight Crown in Masters Bowling Test | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/brownell-puts-off-sale-of-holdings-in-general-aniline-would-settle.html | Brownell Puts Off Sale of Holdings In General Aniline; Would Settle Claims | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/athletics-down-tigers-again-54-burnettes-twohit-pitching-in-5-13-in.html | ATHLETICS DOWN TIGERS AGAIN, 5-4; Burnette's Two-Hit Pitching in 5 1/3 Innings of Relief Seals Detroit Defeat | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-says-brother-edgar-has-bewn-critic-since-i-was-5.html | President Says Brother Edgar Has Bewn Critic 'Since I Was 5; President Says Brother Edgar Has Been Critic 'Since I Was 5' | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/us-envoy-sees-premier.html | U.S. Envoy Sees Premier | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/device-guides-plane-across-us-without-help-of-outside-objects-mit.html | Device Guides Plane Across U.S. Without Help of Outside Objects; M.I.T. DISCLOSES NEW PLANE GUIDE | True | By Richard Witkin Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/chief-of-foreign-sales-picked-by-royal-mcbee.html | Chief of Foreign Sales Picked by Royal McBee | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/virginia-work-engaged-fiancee-of-john-d-foulke-both-attend-columbia.html | VIRGINIA WORK ENGAGED; Fiancee of John D. Foulke-- Both Attend Columbia | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/85-die-in-algerian-clashes.html | 85 Die in Algerian Clashes | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/walkout-at-chrysler-plants.html | Walkout at Chrysler Plants | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/business-loans-rose-last-week-holdings-of-treasury-bills-decreased.html | BUSINESS LOANS ROSE LAST WEEK; Holdings of Treasury Bills Decreased $139,000,000 at All Reserve Banks 90-Day Bill holdings Off | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/japanese-consul-arrives.html | Japanese Consul Arrives | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/six-show-dissimilar-work-at-the-meltzer.html | Six Show Dissimilar Work at the Meltzer | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/douglas-aircraft-elects-2.html | Douglas Aircraft Elects 2 | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-sympathizes-with-loser-of-4hitter.html | President Sympathizes With Loser of 4-Hitter | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/rocket-not-ready-to-fizzle-yet.html | Rocket Not Ready to Fizzle Yet | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/o-w-may-not-resume-court-says-new-owners-do-not-have-to-promise.html | O.& W. MAY NOT RESUME; Court Says New Owners Do Not Have to Promise Service | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/road-charges-studied-chavez-sends-two-on-senate-staff-to-html | ROAD CHARGES STUDIED; Chavez Sends Two on Senate Staff to Indianapolis | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/for-parents.html | For Parents | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/soyer-painter-to-get-medal.html | Soyer, Painter, to Get Medal | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/yugoslavs-pick-tennis-team.html | Yugoslavs Pick Tennis Team | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/2000-bombs-stolen-small-devices-missing-from-marine-base-fbi-says.html | 2,000 BOMBS STOLEN; Small Devices Missing From Marine Base, F.B.I. Says | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/states-agencies-to-get-job-plan-central-training-school-for.html | STATES' AGENCIES TO GET JOB PLAN; Central Training School for Prospective Employes Tied to Engineer Shortage Commissions Queried | True | By Edmond J. Bartnett | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/opera-project-goes-on-12-us-conductors-attend-study-series-at.html | OPERA PROJECT GOES ON; 12 U.S. Conductors Attend Study Series at Juilliard | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/menus-for-weekend.html | Menus for Week-End | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bluechip-issues-climb-in-london-but-bonds-of-britain-decline-stock.html | BLUE-CHIP ISSUES CLIMB IN LONDON; But Bonds of Britain Decline --Stock Index Rises 1.0 to 200.8, a '57 High | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/business-records.html | Business Records | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/presidents-sore-wanes.html | President's Sore Wanes | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/persian-gulf-oil-flows-first-offshore-production-in-middle-east.html | PERSIAN GULF OIL FLOWS; First Offshore Production in Middle East Under Way | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/poles-leave-north-korea.html | Poles Leave North Korea | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/museum-sprouts-easter-egg-tree.html | Museum Sprouts 'Easter Egg Tree' | True | The New York Times | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/aluminum-output-off.html | Aluminum Output Off | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/iraq-moves-units-to-assist-jordan-reinforcement-of-her-troops-near.html | IRAQ MOVES UNITS TO ASSIST JORDAN; Reinforcement of Her Troops Near Border Seen as Step to Support King Hussein Israeli Moves Reported Kings' Stand Draws Comment | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/webb-outpoints-sandy-gains-unanimous-decision-in-savage-chicago.html | WEBB OUTPOINTS SANDY; Gains Unanimous Decision in Savage Chicago 10-Rounder | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bonn-bids-soviet-confer-on-issues-lists-trade-consular-pacts-and.html | BONN BIDS SOVIET CONFER ON ISSUES; Lists Trade, Consular Pacts and Return of Germans as Needing Agreement Moscow Site Suggested 100,000 Reported Held | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/the-theatre-wayside-john-duff-stradleys-melodrama-opens.html | The Theatre: 'Wayside'; John Duff Stradley's Melodrama Opens | True | By Arthur Gelb | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dancer-seeks-250000-hurt-in-fall-on-ice-in-park-he-takes-action.html | DANCER SEEKS $250,000; Hurt in Fall on ice in Park, He Takes Action Against City | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/caltex-picks-chairman-bramstedt-succeeds-pinckard-singleton-is.html | CALTEX PICKS CHAIRMAN; Bramstedt Succeeds Pinckard --Singleton Is President | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/toronto-hearing-opens.html | Toronto Hearing Opens | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-scores-cut-of-37-million-in-usia-budget-calls-house.html | PRESIDENT SCORES CUT OF 37 MILLION IN U.S.I.A. BUDGET; Calls House Action 'Worst Kind of Economy'--Will Take Fight to Senate senate-House Dispute President Is Ignored EISENHOWER SCORES CUT IN U.S.I.A. FUND | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eisenhower-avoids-taking-a-stand-now-on-supporting-jenner-for.html | Eisenhower Avoids Taking a Stand Now On Supporting Jenner for Senate in '58 | True | Special to The New York Times. The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/colgate-gets-gifts-two-100000-donations-are-for-new-library.html | COLGATE GETS GIFTS; Two $100,000 Donations Are for New Library | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mayflower-ii-moved-towed-to-dartmouth-she-is-due-to-head-for.html | MAYFLOWER II MOVED; Towed to Dartmouth, She Is Due to Head for Plymouth | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/speed-run-fund-starts-25000-would-bring-campbell-bluebird-here-in.html | SPEED RUN FUND STARTS; $25,000 Would Bring Campbell Bluebird Here in July | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/russian-ordered-expelled-by-us-embassy-employs-accused-of-trying-to.html | RUSSIAN ORDERED EXPELLED BY U.S.; Embassy Employs Accused of Trying to Lure Pirogov and Others Back to Soviet Comrade Got Homesick Letter Held Forged | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/circle-theatre-is-going-to-cbs-armstrong-tv-show-second-in-week-to.html | 'CIRCLE THEATRE' IS GOING TO C.B.S.; Armstrong TV Show Second in Week to Cut N.B.C. Ties --Will Alternate in Spot Will Replace Fox Hour Gleason Drops Format | True | By Val Adams | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/plans-advanced-for-music-fete-la-guardia-house-to-benefit-by-event.html | PLANS ADVANCED FOR MUSIC FETE; La Guardia House to Benefit by Event in Carnegie Hall to Be Held Wednesday | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/shareholders-of-at-t-spurn-stock-split-11-to-1-at-t-holders-vote.html | Shareholders of A.T.& T Spurn Stock Split 11 to 1; A.T. & T. HOLDERS VOTE DOWN SPLIT | True | The New York Times | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/brooklyn-junior-league-elects.html | Brooklyn Junior League Elects | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/aluminum-cans-made-seamless-new-process-squirts-metal-into-diepilot.html | ALUMINUM CANS MADE SEAMLESS; New Process 'Squirts' Metal Into Die--Pilot Production Started in Germany No Soldering Needed | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/hungarian-writer-seized-hauling-down-un-flag.html | Hungarian Writer Seized Hauling Down U.N. Flag | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/musicians-seek-raise-connecticut-symphony-faces-demands-totaling.html | MUSICIANS SEEK RAISE; Connecticut Symphony Faces Demands Totaling $10,000 | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/athens-hails-arrival-of-makarios-greeks-welcome-cyprus-prelate.html | Athens Hails Arrival of Makarios; GREEKS WELCOME CYPRUS PRELATE Prelate Addresses Throng | True | By A.c. Sedgwich Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/shell-official-retiring-jw-platt-to-quit-as-chief-of-royal-dutch.html | SHELL OFFICIAL RETIRING; J.W. Platt to Quit as Chief of Royal Dutch Group | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/ship-line-talks-clarified.html | Ship Line Talks Clarified | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dunes-back-in-capital.html | Dunes Back in Capital | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/18-rescued-in-blaze-6-mothers-and-12-children-led-to-safety-in.html | 18 RESCUED IN BLAZE; 6 Mothers and 12 Children Led to Safety in 104th St. Fire | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/un-aide-bids-us-reduce-spending-monetary-fund-chief-says-inflated.html | U.N. AIDE BIDS U.S. REDUCE SPENDING; Monetary Fund Chief Says Inflated Budgets Constitute Obstacle to World Order Business Is Held Key World Market Stressed | True | By Lindesay Parrott Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/post-offices-get-extended-hours-window-service-from-8-am-to-6-p-m.html | POST OFFICES GET EXTENDED HOURS; Window Service From 8 A.M. to 6 P. M. Is Authorized-- Brooklyn to Open 7 A.M. Delivery Cut Stays | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/pipeline-securities-on-the-market-deals-in-canada-at-big-premium.html | Pipeline Securities on the Market; Deals in Canada at Big Premium; PIPELINE ISSUES BEING MARKETED | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/hogan-in-roundrobin-will-play-in-palm-beach-golf-tourney-at-wykagyl.html | HOGAN IN ROUND-ROBIN; Will Play in Palm Beach Golf Tourney at Wykagyl | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/richardson-downs-palafox-by-63-64.html | RICHARDSON DOWNS PALAFOX BY 6-3, 6-4 | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/in-the-nation-how-to-spoil-a-political-work-of-art-the-voice-of.html | In The Nation; How to Spoil a Political Work of Art The Voice of Authority Boss of the Railroad | True | By Arthur Krock | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/yale-blanks-columbia-in-league-game-carlsen-of-elis-gains-40.html | Yale Blanks Columbia in League Game; CARLSEN OF ELIS GAINS 4-0 VICTORY He Stars on Mound, at Bat in Setback of Columbia– C.C.N.Y. Ties Army, 5-5 | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/accused-airman-ruled-insane.html | Accused Airman Ruled Insane | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/afghans-greeted-in-turkey.html | Afghans Greeted in Turkey | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/hoffa-offers-plan.html | Hoffa Offers Plan | True | By A.h. Raskin Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/production-of-oil-continues-to-ebb-gasoline-stocks-also-are-reduced.html | PRODUCTION OF OIL CONTINUES TO EBB; Gasoline Stocks Also Are Reduced in Spite of Rise in Rate of Refining | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/brotherhood-dinner-set.html | Brotherhood Dinner Set | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/commodity-prices-up-index-rose-to-891-tuesday-from-89-on-monday.html | COMMODITY PRICES UP; Index Rose to 89.1 Tuesday From 89 on Monday | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/vacancies-beset-thruway-board-governors-delay-in-naming-2-members.html | VACANCIES BESET THRUWAY BOARD; Governor's Delay in Naming 2 Members Said to Upset Both Staff and Program Another Post Also Open | True | By Leo Egan | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/womochil-stops-mason.html | Womochil Stops Mason | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/richard-h-long-who-lost-to-coolidge-for-bay-state-governor-in-18-19.html | Richard H. Long, Who Lost to Coolidge For Bay State Governor in '18, '19, Dies | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mao-bid-to-chiang-reported-ry-peiping.html | MAO BID TO CHIANG REPORTED RY PEIPING | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/swiss-set-up-embassy-in-us.html | Swiss Set Up Embassy in U.S. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/3-silent-of-labor-hearing-on-violence-in-scranton-tales-of-union.html | 3 Silent of Labor Hearing On Violence in Scranton; Tales of Union Activity 3 INVOKE THE 5TH AT LABOR INQUIRY Tells of Civic Work She Suggests an Answer | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/khrushchev-hearty-as-bohlen-departs.html | KHRUSHCHEV HEARTY AS BOHLEN DEPARTS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/hussein-warns-outsiders-to-keep-hands-off-jordan-hussein-demands.html | Hussein Warns Outsiders To Keep Hands Off Jordan; HUSSEIN DEMANDS HANDS OFF JORDAN | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dazzling-hour-to-open-on-road-gilbert-miller-cedes-rights-to.html | 'DAZZLING HOUR' TO OPEN ON ROAD; Gilbert Miller Cedes Rights to Pre-Broadway Summer Run of Bonacci Play Vivien Leigh's Choice | True | By Louis Calta | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/politics-over-economics.html | POLITICS OVER ECONOMICS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sale-of-6-stations-approved.html | Sale of 6 Stations Approved | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/alfred-garvold-exshrine-leader-north-dakota-college-who.html | ALFRED G.ARVOLD, EX-SHRINE LEADER; North Dakota College "Aide Who Started Rural Stage Movement in 1914 Dies Lectured at Eastern Schools | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/a-correction.html | A Correction | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/junior-college-head-quits.html | Junior College Head Quits | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/richards-ends-ethiopia-talks.html | Richards Ends Ethiopia Talks | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/new-president-elected-by-drug-ad-specialists.html | New President Elected By Drug Ad Specialists | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sports-of-the-times-another-opening-over-the-barrel-painless.html | Sports of The Times; Another Opening Over the Barrel Painless Dentistry Moist Habits | True | By Arthur Daley | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/lew-ayres-is-appointed-by-dalles-to-un-group.html | Lew Ayres Is Appointed By Dalles to U.N. Group | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/limerick-mayor-at-city-hall.html | Limerick Mayor at City Hall | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/brazilian-storms.html | BRAZILIAN STORMS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/kashmir-mediator-reports.html | Kashmir Mediator Reports | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/krishna-menon-in-defense-post-nehru-in-cabinet-shuffle-hands-over.html | KRISHNA MENON IN DEFENSE POST; Nehru in Cabinet Shuffle, Hands Over Department to His Political Confidant 39 Per Cent of Budget The New Cabinet | True | By A.m. Rosenthal Special To the New York Times.the New York Times | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/st-lawrence-u-to-get-loan.html | St. Lawrence U. to Get Loan | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dar-to-urge-end-of-us-school-aid-michigan-republican-says.html | D.A.R. TO URGE END OF U.S. SCHOOL AID; Michigan Republican Says Eisenhower Stand Should Give Bill 'Kiss of Death'. | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/ungava-exploration-set-up.html | Ungava Exploration Set Up | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/shipping-events-delay-on-seaway-action-on-house-money-bill.html | SHIPPING EVENTS: DELAY ON SEAWAY; Action on House Money Bill Deferred-- U.S. Lines Cited for Reservist Record Reservist Pennant Won New Maersk Ship Due Sea School Scholarship Cargo Service to Orient | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mayor-supports-two-bingo-bills-urges-governor-to-approve-measures.html | MAYOR SUPPORTS TWO BINGO BILLS; Urges Governor to Approve Measures to Implement Expected Legalization | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/intergrated-schools.html | INTERGRATED SCHOOLS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/trade-link-fought-foes-of-otc-bid-congress-reject-administration.html | TRADE LINK FOUGHT; Foes of O.T.C. Bid Congress Reject Administration Bill | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/art-rollicking-collages-jean-varda-mounts-sweaters-tinted-paper-and.html | Art: Rollicking Collages; Jean Varda Mounts Sweaters, Tinted Paper and Fabrics on Colored Boards | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/us-to-continue-talk-with-egypt-defers-un-move-president-reports.html | U.S TO CONTINUE TALK WITH EGYPT; DEFERS U.N. MOVE; President Reports Progress in Cairo Parley Justifies Hope for Suez Accord CLARIFIES MIDEAST, ARMS 1950 Pledge to Aid Victim of Any Aggression There Reaffirmed as Policy Mideast Policy Explained 1950 Declaration Reaffirmed U.S. TO CONTINUE TALKS WITH EGYPT No Ban on Using Canal Talks' Progress Safeguarded | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/burns-complains-to-israel.html | Burns Complains to Israel | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/buyers-in-town.html | Buyers in Town | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/smyslov-victory-is-called-classic-triumphn-seventeenth-game-with.html | SMYSLOV VICTORY IS CALLED CLASSIC; Triumph'n Seventeenth Game With Botvinnik in World Chess Is Hailed Here | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/lamb-is-feature-of-eastern-dinner-in-the-italian-manner-antipasto.html | Lamb Is Feature of Eastern Dinner in the Italian Manner; Antipasto and Cake Also Would Be on Sunday's Menu Bread May Be Bought | True | BY June Owenthe New York Times Studio (BY GENE MAGGIO) | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/books-of-the-times-his-adventure-letters-gaudy-ousted-for-annapolis.html | Books of The Times; His Adventure Letters Gaudy Ousted for Annapolis Prank. | True | By Charles Poore | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/greybedford.html | Grey--Bedford | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/holy-week-nears-its-culmination-last-supper-and-crucifixion-will-be.html | HOLY WEEK NEARS ITS CULMINATION; Last Supper and Crucifixion Will Be Commemorated Today and Tomorrow | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/navy-under-secretary-sworn.html | Navy Under Secretary Sworn | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/house-group-eyes-air-safety-board-commerce-committee-sees-need-for.html | HOUSE GROUP EYES AIR SAFETY BOARD; Commerce Committee Sees Need for the Public to Be Represented on Panel | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eisenhower-hears-arms-talks-gain-says-stassen-finds-moscow-attitude.html | EISENHOWER HEARS ARMS TALKS GAIN; Says Stassen Finds Moscow Attitude on Disarmament Most Promising Since '45 Aides Express Caution EISENHOWER HEARS ARMS TALKS GAIN | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/money.html | Money | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/rio-tinto-in-oil-deal-buys-30000-shares-of-devon-palmer-ltd-of.html | RIO TINTO IN OIL DEAL; Buys 30,000 Shares of Devon Palmer Ltd. of Canada | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/rival-armies-eye-jordan.html | Rival Armies Eye Jordan | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/us-bars-entry-of-egypts-jews-brownell-holds-emergency-provisions-for.html | U.S. BARS ENTRY OF EGYPT'S JEWS; Brownell Holds Emergency Provisons for Hungarian Refugees Do Not Apply | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/community-heads-score-us-policies-tight-money-and-inadequate.html | COMMUNITY HEADS SCORE U.S. POLICIES Tight Money and Inadequate Appropriations Are Termed Slum Clearance Curbs TRANSIT CUTS OPPOSED Regional Conference Unit Asks Governors to Aid on Area's Rail Problems Aid of Governors Asked | True | By Merrill Folsom Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mayor-demands-more-home-rule-at-citizens-union-dinner-he-cites.html | MAYOR DEMANDS MORE HOME RULE; At Citizens Union Dinner, He Cites 'Pressing Needs'-- Felt Receives Award Mayor Reviews City's Needs | True | By Peter Kihss | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/german-shell-plans-refinery.html | German Shell Plans Refinery | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dogs-in-city-must-flash-new-licenses-april-30.html | Dogs in City Must Flash New Licenses April 30 | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/fireman-dies-at-blaze.html | Fireman Dies at Blaze | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/ny-central-picks-controller.html | N.Y. Central Picks Controller | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/paula-matusow-engaged.html | Paula Matusow Engaged | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bakerferrone.html | Baker-Ferrone | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/williams-picks-cook-statford.html | Williams Picks Cook, Statford | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/norman-case-error-traced-by-pearson.html | NORMAN CASE ERROR TRACED BY PEARSON | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/miss-anne-hovell-becomes-engaged.html | MISS ANNE HOVELL BECOMES ENGAGED | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-asks-prayer-urges-observance-of-holy-week-in-letter-to.html | PRESIDENT ASKS PRAYER; Urges Observance of Holy Week in Letter to Pastor | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/barge-capsizes-six-men-missing-divers-report-they-heard-answering.html | BARGE CAPSIZES, SIX MEN MISSING; Divers Report They Heard Answering Taps From Hull of Mississippi Oil Rig | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/casals-and-puerto-rico.html | CASALS AND PUERTO RICO | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/condition-of-reserve-member-banks-in-94-cities-april-10-1957.html | Condition of Reserve Member Banks in 94 Cities April 10, 1957 | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/easter-egg-dyeing-can-stain-carpets.html | Easter Egg Dyeing Can Stain Carpets | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/city-seeks-action-on-bridge-routes-board-of-estimate-to-weigh-plans.html | CITY SEEKS ACTION ON BRIDGE ROUTES; Board of Estimate to Weigh Plans for Throgs Neck and Narrows Spans Bill Pushed Through Routes Are Noted | True | By Clayton Knowles | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/rosen-victor-with-cue.html | Rosen Victor With Cue | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/leaflet-on-kindergarten.html | Leaflet on Kindergarten | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/st-johnshofstra-off-again.html | St. John's-Hofstra Off Again | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/state-aide-is-elected-huebner-heads-association-of-civil-defense.html | STATE AIDE IS ELECTED; Huebner Heads Association of Civil Defense Directors | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/opera-plan-approved-city-troupe-board-votes-for-rudels-1957.html | OPERA PLAN APPROVED; City Troupe Board Votes for Rudel's 1957 Proposals | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/hungary-to-hear-gershwin.html | Hungry to Hear Gershwin | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bond-issue-sold-by-philadelphia-cost-of-35104-to-be-paid-by-city-on.html | BOND ISSUE SOLD BY PHILADELPHIA; Cost of 3.5104% to Be Paid by City on Obligations That Total $29,500,000 | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/newsmen-to-be-cited-university-of-missouri-to-give-six-awards-may-3.html | NEWSMEN TO BE CITED; University of Missouri to Give Six Awards May 3 | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/refugee-aid-extended-red-cross-votes-to-prolong-relief-for.html | REFUGEE AID EXTENDED; Red Cross Votes to Prolong Relief for Hungarians | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/scientists-join-adenauer-plea-5-physicists-discuss-atomic-arms-with.html | SCIENTISTS JOIN ADENAUER PLEA; 5 Physicists Discuss Atomic Arms With Bonn Chief and Issue Disarmament Appeal | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/legislators-vote-public-hearings-on-lanza-parole-watchdog-group.html | LEGISLATORS VOTE PUBLIC HEARINGS ON LANZA PAROLE; Watchdog Group Will Start Sessions by April 29 on Dismissal of Charges POLITICAL FIX KEY ISSUE Mahoney Denies Interceding to Let a Racketeer Visit Extortionist in Prison 'Only Effective Way' Mahoney Denies Intervening Legislators Vote Public Hearings On the Lanza Case by April 29 Letter Said to Be Missing Question of Calling Reuter Figured in 1938 Case | True | By Douglas Dalesthe New York Times | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/ever-his-brothers-critic-edgar-newton-eisenhower-brothers-always-s.html | Ever His Brother's Critic; Edgar Newton Eisenhower Brothers Always Close Resemble Each Other | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/francoise-sagan-improving.html | Francoise Sagan Improving | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/strike-cripples-railways-but-french-get-to-their-jobs-strike.html | Strike Cripples Railways, but French Get to Their Jobs; STRIKE CRIPPLING FRENCH RAILWAYS | True | By W. Granger Blair Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/lefkowitz-warns-on-lake-diversion.html | LEFKOWITZ WARNS ON LAKE DIVERSION | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; Hopeful on Arms Cuts A.E.C. Appointment Cited Renews U.S.I.A. Backing British Delaying Shift Urgs Prudence in Suez Studying Norman Case Not Planning Farm Laws Won't Judge in Advance Favors Natural Gas Bill | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/vote-for-meyner-hailed-in-jersey-democratic-leaders-cheered-by-.html | VOTE FOR MEYNER HAILED IN JERSEY; Democratic Leaders Cheered by Primary--Forbes Aides See Fall Victory Assured A Proved Vote-Getter Dumont Backing Forbes | True | By George Cable Wright | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/woman-dies-in-wall-st-plunge.html | Woman Dies in Wall St. Plunge | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/took-a-ribbing.html | Took a 'Ribbing | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/corner-property-rought-in-bronx.html | CORNER PROPERTY ROUGHT IN BRONX | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/casting-troubles-beset-fox-films-dailey-and-dana-wynter-give-up.html | CASTING TROUBLES BESET FOX FILMS; Dailey and Dana Wynter Give up Roles in Wald Pictures-- Robert Stack Suspended | True | By Thomas M. Pryor Special To the New York Times | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/vaccine-shortage-laid-to-3-groups.html | VACCINE SHORTAGE LAID TO 3 GROUPS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/liberal-art-first-at-wire.html | Liberal Art First at Wire | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/student-is-fiance-of-beverly-munter.html | STUDENT IS FIANCE OF BEVERLY MUNTER | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/floor-polish-introduced.html | Floor Polish Introduced | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/soloists-listed-by-philharmonic-newcomers-are-4-pianists-a.html | SOLOISTS LISTED BY PHILHARMONIC; Newcomers Are 4 Pianists, a Violinist and 2 Sopranos-- Season to Open Oct. 10 Anniversary for Elman Honegger Work Slated | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/alsburys-show-way-mother-2-sons-pacesetters-in-auto-economy-run.html | ALSBURYS SHOW WAY; Mother, 2 Sons Pace-Setters in Auto Economy Run | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/police-are-requested-to-bail-out-state-from-deluge-of-boat.html | Police Are Requested to Bail Out State From Deluge of Boat Registration Bids | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/auto-output-up-80-in-japan.html | Auto Output Up 80% in Japan | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/city-again-reminded-by-giant-litter-basket.html | City Again 'Reminded' By Giant Litter Basket | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/laramie-papers-consolidated.html | Laramie Papers Consolidated | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/air-force-orders-radar-gear.html | Air Force Orders Radar Gear | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/chodorov-play-at-lighthouse.html | Chodorov Play at Lighthouse | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/lawyer-is-reelected-by-welfare-federation.html | Lawyer Is Re-elected By Welfare Federation. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/fishermen-hit-soviet-britons-say-russians-fouled-nets-off-norway.html | FISHERMEN HIT SOVIET; Britons Say Russians Fouled Nets Off Norway | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/vice-president-named-by-schenley-industries.html | Vice President Named By Schenley Industries | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/ibbotson-scores-in-407-but-fastest-indoor-mile-ever-in-england-is.html | IBBOTSON SCORES IN 4:07; But Fastest Indoor Mile Ever in England Is Minimized | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/new-independence-hall.html | New 'Independence Hall' | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/khrushchev-has-63d-birthday.html | Khrushchev Has 63d Birthday | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/french-paper-accused-red-report-of-plan-to-attack-egypt-brings.html | FRENCH PAPER ACCUSED; Red Report of Plan to Attack Egypt Brings Court Step | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dodgers-and-giants-to-play-home-openers-today-maglie-to-pitch.html | Dodgers and Giants to Play Home Openers Today; MAGLIE TO PITCH AGAINST PIRATES Newcombe and Drysdale Will Be Honored Before Game -- Phils at Polo Grounds Rookie Prize to Drysdale Brooks in Brisk Workout | True | By Joseph M. Sheehan | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/jurisdictional-test-won-by-steel-union.html | JURISDICTIONAL TEST WON BY STEEL UNION | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/troops-fight-rebels-in-celebes.html | Troops Fight Rebels in Celebes | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/maple-harl-dies-fdic-director-served-as-chairman-of-us-bank.html | MAPLE HARL DIES; F.D.I.C. DIRECTOR; Served as Chairman of U.S. Bank Insurance Agency From 1945 to 1953 Headed Veterans Group Bank Loans Repaid | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/copper-price-gyrations-strike-drought-cut-cerro-de-pasco-net-sales.html | Copper Price Gyrations, Strike, Drought Cut Cerro de Pasco Net; Sales Rose 29 Per Cent COMPANIES ISSUE EARNINGS FIGURES DOMINION STEEL & COAL AMERICAN AIRLINES Profits for Quarter Decline Despite Rise in Revenues AMERICAN CYANAMID JOHNS-MANVILLE CORP. MERCANTILE STORES CO. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/jersey-republican-primary.html | Jersey Republican Primary | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/canyon-air-crash-termed-mystery-cab-says-pilots-probably-did-not.html | CANYON AIR CRASH TERMED MYSTERY; C.A.B. Says Pilots Probably Did Not See Each Other, but Reason, Is Unclear Key Factors Listed 128 on Both Planes | True | By Richard E. Mooney Special To The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/cotton-futures-turn-irregular-close-16-points-up-to-7-off-july.html | COTTON FUTURES TURN IRREGULAR; Close 16 Points Up to 7 Off--July Scores Gain on Sale Laid to Wall St. Interests | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/new-proposal-by-us-inspection-service-urged.html | New Proposal by U.S.; Inspection Service Urged | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/union-proposed-in-europe-africa-international-chamber-head-would.html | UNION PROPOSED IN EUROPE, AFRICA; International Chamber Head Would Link Six Nations on the Mediterranean ECONOMIC SPUR IS SEEN Italy, France, Spain, Algeria, Morocco, Tunisia Would Constitute Roster Features Are Listed Study Made on Plan UNION PROPOSED IN EUROPE, AFRICA | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/house-in-village-to-be-modernized-buyer-takes-apartment-on-bleecker.html | HOUSE IN 'VILLAGE' TO BE MODERNIZED; Buyer Takes Apartment on Bleecker St. in Resale-- Deal on E. Second St. E. 2d St. Apartment Sold Investor In Columbus Ave. Deal 10-Family House Acquired | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/cocoa-prices-up-on-supply-pinch-actuals-set-high-for-year-potatoes.html | COCOA PRICES UP ON SUPPLY PINCH; Actuals Set High for Year-- Potatoes Rise, Sugar Is Mixed, Oil Declines Domestic Sugar Off | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bonds-are-sold-by-world-bank-100000000-issue-brings-4475-borrowing.html | BONDS ARE SOLD BY WORLD BANK; $100,000,000 Issue Brings 4.475% Borrowing Cost, Below January Level Delayed-Delivery Basis BONDS ARE SOLD BY WORLD BANK | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/french-jet-admitted-capital-airport-approves-caravelle-transport.html | FRENCH JET ADMITTED; Capital Airport Approves Caravelle Transport | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/soviets-atom-smasher-now-at-full-capacity.html | Soviet's Atom Smasher Now at Full Capacity | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/reynolds-metals-has-dip-in-profits-firstquarter-earnings-put-at.html | REYNOLDS METALS HAS DIP IN PROFITS; First-Quarter Earnings Put at $10,400,000 Against $11,600,000 in '56 OWENS-ILLINOIS GLASS OTHER MEETINGS COMPANIES HOLD ANNUAL MEETINGS Curtis Publishing Electric Storage Battery Blaw-Knox Company | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/tv-review-matter-of-life-is-a-doctors-dilemma.html | TV Review; 'Matter of Life' Is a Doctor's Dilemma | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/200-hurt-at-actors-funeral.html | 200 Hurt at Actor's Funeral | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/second-born-aide-held-as-spy.html | Second Born Aide Held as Spy | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/9772-freight-cars-delivered.html | 9,772 Freight Cars Delivered | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/foreign-policy-center-johns-hopkins-gets-300000-grant-to-spur.html | FOREIGN POLICY CENTER; Johns Hopkins Gets $300,000 Grant to Spur Research | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/reshaped-ship-on-trial-tanker-bolstered-by-4000-tons-keeps-speed.html | RESHAPED SHIP ON TRIAL; Tanker, Bolstered by 4,000 Tons, Keeps Speed | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/american-crayon-sold-joseph-dixon-absorbs-concern-in-sandusky-ohio.html | AMERICAN CRAYON SOLD; Joseph Dixon Absorbs Concern in Sandusky, Ohio | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/miss-ruuska-victor-in-swim-coast-girl-clips-freestyle-mark-miss.html | Miss Ruuska Victor in Swim; COAST GIRL CLIPS FREE-STYLE MARK Miss Ruuska Sets American and A.A.U. Record with 5:47.8 Time in 500 Surge Aids Miss Mann Gail Moll Finishes Third | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/tour-of-li-homes-to-aid-smith-club-college-scholarship-fund-to.html | TOUR OF L.I. HOMES TO AID SMITH CLUB; College Scholarship Fund to Benefit From 'Living With History' Event on May 7. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sales-finance-unit-set-whirlpool-subsidiary-to-have-10000000.html | SALES FINANCE UNIT SET; Whirlpool Subsidiary to Have $10,000,000 Capital | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/miss-rummler-to-wed-will-be-married-on-sunday-to-marcial.html | MISS RUMMLER TO WED; Will Be Married on Sunday to Marcial Moreno-Pascual | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sukarno-extols-soviets-methods-suggests-indonesia-follow-moscow-and.html | SUKARNO EXTOLS SOVIET'S METHODS; Suggests Indonesia Follow Moscow and Cairo in Using Masses to Develop Nation Compulsion Abjured SUKARNO EXTOLS SOVIET EXAMPLE | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sale-of-algonia-stock-denied.html | Sale of Algonia Stock Denied | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/turkish-symphony-gets-first-american-leader.html | Turkish Symphony Gets First American Leader | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/quarters-rented-by-westinghouse-port-authority-space-to-be-used-for.html | QUARTERS RENTED BY WESTINGHOUSE; Port Authority Space to Be Used for Elevator Service --Other Leases Listed Floor Rented at 10 E. 40th Newmark's Agency Moves Other Business Leases | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/power-production-71-above-56-level.html | POWER PRODUCTION 7.1% ABOVE '56 LEVEL | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/50000-dice-game-is-raided-in-bronx.html | $50,000 DICE GAME IS RAIDED IN BRONX | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/milk-shift-foreseen-professor-tells-house-price-could-be-cut-5-to.html | MILK SHIFT FORESEEN; Professor Tells House Price Could Be Cut 5 to 10 Cents | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/leters-to-the-times-to-support-post-office-various-services-offered.html | Leters To the Times; To Support Post Office Various Services Offered Said to Merit Subsidy Third Class Mail Protested Returning Confiscated Property Verrazano's Report on Trip Detention of Arciniegas Failure to Revise Immigration Data Blamed for Entry Delay National Taxes and Income For Humane Slaughter Bills | True | MICHAEL H. KENTLEWIS GALANTIERE,FREDERICK J. LIBBY,Lino S. Lipinsky,J.m. Swing,h. Apel.frank C. Foster | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/cleveland-quits-as-host-to-games-lack-of-funds-cited-by-ohio.html | CLEVELAND QUITS AS HOST TO GAMES; Lack of Funds Cited by Ohio City -- 1959 Pan-American Events Go to Guatemala | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/22-britons-die-in-plane-soldiers-were-leaving-jordan-transport-in.html | 22 BRITONS DIE IN PLANE; Soldiers Were Leaving Jordan -- Transport in Flames | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/georgia-plans-inquiry-attorney-general-will-study-donors-to.html | GEORGIA PLANS INQUIRY; Attorney General Will Study Donors to Biracial Project | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/ghanaparley-called-prime-minister-invites-eight-african-states-ot.html | GHANA--PARLEY CALLED; Prime Minister Invites Eight African States ot Talks | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/official-is-elevated-by-james-talcott-inc.html | Official Is Elevated. By James Talcott, Inc. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/stomach-opening-helps-food-study-man-with-accessible-loose-portion.html | STOMACH OPENING HELPS FOOD STUDY; Man With Accessible Loose Portion of Intestine Is 'Walking Laboratory' | True | By Richard J.h. Johnston Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/collegian-runs-mile-in-406.html | Collegian Runs Mile in 4:06 | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/study-on-newsprint-demanded-in-britain.html | Study on Newsprint Demanded in Britain | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/supreme-court-jam-reported-cut-here.html | SUPREME COURT JAM REPORTED CUT HERE | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/van-doren-wins-bride-in-tropics-tv-quiz-star-is-married-in-virgin.html | VAN DOREN WINS BRIDE IN TROPICS; TV Quiz Star Is Married in Virgin Islands to Secretary, 23-Year-Old New Yorker Was Born in Pittsburgh | True | By Edith Evans Asbury | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/braves-option-joey-jay-waivers-finally-obtained-so-hurler-goes-to.html | BRAVES OPTION JOEY JAY; Waivers Finally Obtained, So Hurler Goes to Wichita | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/buffalo-steel-strike-ends.html | Buffalo Steel Strike Ends. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/170270000-in-us-march-1.html | 170,270,000 in U.S. March 1 | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eisenhower-backs-another-gas-bill-revives-issue-of-relaxing-direct.html | EISENHOWER BACKS ANOTHER GAS BILL; Revives Issue of Relaxing Direct Federal Controls Over the Producers Democrats Angry Fulbright Won't Be Sponsor | True | By William S. White Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/american-export-names-two-to-board-near-east-crisis-cited-to.html | American Export Names Two to Board; Near East Crisis Cited to Stockholders | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eden-requests-halt-of-collection-drive.html | EDEN REQUESTS HALT OF COLLECTION DRIVE | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/marked-uneven-but-more-active-average-rises-73-to-32439-interest.html | MARKED UNEVEN BUT MORE ACTIVE; Average Rises .73 to 324.39 --Interest Concentrate on Special Situations RAYTHEAN ENJOYS SPURT Lukens Seesaws, Ends Off-- Hoffman as Heavily Sold-- Aluminums Up Again National Supply in Supply MARKET UNEVEN BUT MORE ACTIVE | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/menuhin-makes-friends-for-us-violinist-in-warsaw-concert-proves-a.html | MENUHIN MAKES FRIENDS FOR U.S.; Violinist in Warsaw Concert Proves a Potent Envoy, at No Cost to Government A Living Legend Standees Get Seats | True | By Elie Abel Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/lenten-tree-set-to-bloom-this-sunday.html | Lenten Tree Set to Bloom This Sunday | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/advertising-cuban-billings-rise-business-papers-matches-radio.html | Advertising Cuban Billings Rise; Business Papers Matches Radio Gaining Accounts People Notes | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/jaywalkers.html | JAYWALKERS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bridge-opening-day-set-walt-whitman-span-across-the-delaware-ready.html | BRIDGE OPENING DAY SET; Walt Whitman Span Across the Delaware Ready May 15 | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/west-german-notes-to-the-soviet-union-west-german-note-letter-from.html | West German Notes to the Soviet Union; West German Note Letter From Adenauer | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/thor-tool-officials-raised.html | Thor Tool Officials Raised | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/not-cricket-but-pigs.html | Not Cricket, but Pigs | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/warsawpeiping-axis.html | WARSAW-PEIPING AXIS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/horatio-d-clark-trade-group-aide-executive-secretary-of-toy.html | HORATIO D. CLARK, TRADE GROUP AIDE; Executive Secretary of Toy Manufacturers Dies--Active in Jersey Communities | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/5-injured-in-bronx-as-six-stores-burn.html | 5 INJURED IN BRONX AS SIX STORES BURN | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/tube-strike-aid-asked-governor-is-urged-by-state-chamber-to-help.html | TUBE STRIKE AID ASKED; Governor is Urged by State Chamber to Help End it | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/explosion-toll-rises-to-five.html | Explosion Toll Rises to Five | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/subway-tube-fire-shifts-bmt-trains.html | SUBWAY TUBE FIRE SHIFTS BMT TRAINS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/macy-is-enjoined-in-sale-of-drug-company-barred-from-using-bufferin.html | MACY IS ENJOINED IN SALE OF DRUG; Company Barred From Using 'Bufferin' in Offering its Own Brand of Aspirin Allegations Upheld | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eisenhower-denies-aim-to-ring-soviet-president-denies-missile-base.html | Eisenhower Denies Aim to Ring Soviet; PRESIDENT DENIES MISSILE BASE AIM A Distinction Drawn | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/son-to-the-jm-waterburys.html | Son to the J.M. Waterburys | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/plea-for-indian-health-funds.html | Plea for Indian Health Funds | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/daughter-to-mrs-jk-chase.html | Daughter to Mrs. J.K. Chase | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-says-envoys-should-get-better-pay.html | President Says Envoys Should Get Better Pay | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/2-get-papal-awards-mccormack-and-rooney-cited-for-role-in-charities.html | 2 GET PAPAL AWARDS; McCormack and Rooney Cited for Role in Charities | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/amherst-students-shovel-displeasure-at-proposed-building-into-a.html | Amherst Students Shovel Displeasure At Proposed Building Into a Deep Hole | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/screen-tyrone-power-in-saga-of-sea-abandon-ship-opens-at-the.html | Screen: Tyrone Power in Saga of Sea; 'Abandon Ship!' Opens at the Paramount Mai Zetterling, Lloyd Nolan in Cast British Double Bill | True | By A.h. Weiler | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/law-on-births-voided-it-held-white-mother-of-child-by-a-negro-was.html | LAW ON BIRTHS VOIDED; It Held White Mother of Child by a Negro Was Criminal | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-seeks-a-new-farm-plan-he-criticizes-price-formulas-as.html | PRESIDENT SEEKS A NEW FARM PLAN; He Criticizes Price Formulas as Aides Seek an End to Mandatory Supports Legislators Noncommittal Plan Called Too Rigid | True | By William M. Blair Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/satellite-test-postponed.html | Satellite Test Postponed | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/army-acquisition-holds-house-unit-votes-not-to-ban-land-takeover.html | ARMY ACQUISITION HOLDS; House Unit Votes Not to Ban Land Takeover | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/tariff-rise-asked-by-wool-industry.html | TARIFF RISE ASKED BY WOOL INDUSTRY | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/von-voigtlanderswetland.html | Von Voigtlander--Swetland | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/can-labor-purge-itself.html | CAN LABOR PURGE ITSELF? | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/french-seek-un-meeting.html | French Seek U.N. Meeting | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/royals-in-trade-send-5-to-lakers-minneapolis-gives-lovelette-and.html | ROYALS, IN TRADE, SEND 5 TO LAKERS; Minneapolis Gives Lovelette and Gets Hundley, Drafted by Cincinnati Quintet Too Far From Home Warriors Pick Rosenbluth | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/3-die-in-blast-upstate-mother-2-children-victims-father-homicide.html | 3 DIE IN BLAST UPSTATE; Mother, 2 Children Victims-- Father Homicide Suspect | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/princeton-routs-columbia-squad-tigers-triumph-in-track-by-103-to-36.html | PRINCETON ROUTS COLUMBIA SQUAD; Tigers Triumph in Track by 103 to 36 With a Sweep, Four Events | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/men-will-wear-flat-easter-hats-a-haberdasher-sadly-concludes.html | Men Will Wear Flat Easter Hats, A Haberdasher Sadly Concludes | True | By Agnes Ash | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/us-orders-study-of-sex-offenders.html | U.S. ORDERS STUDY OF SEX OFFENDERS | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dilemma-for-mollet-mollet-held-responsible-credit-previleges-cited.html | Dilemma for Mollet; Mollet Held Responsible Credit Previleges Cited | True | By Harold Callender Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/finn-replace-myrdal-in-un-post-career-of-successor.html | Finn Replace Myrdal in U.N. Post; Career of Successor | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/higher-offer-of-aid-to-poland-is-likely.html | HIGHER OFFER OF AID TO POLAND IS LIKELY | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/soviet-albania-offer-tito-amity-2-nations-cite-need-for-better.html | SOVIET, ALBANIA OFFER TITO AMITY; 2 Nations Cite Need for Better Relations-- Urge Change in Yugoslav Attitude | True | BY William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/daily-double-pays-340990-for-2-at-jamaica-as-prideful-and-ok-bud.html | Daily Double Pays $3,409.90 for $2 at Jamaica as Prideful and O.K. Bud Win; JACKPOT FIGURES 5TH HIGHEST HERE Prideful Scores at $64.90 O.K. Bud at $124-- Little Pache Wins Correction Shoemaker Rides Prideful Big Race for Little Pache | True | By Joseph C. Nichols | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/yma-sumac-sues-for-divorce.html | Yma Sumac Sues for Divorce | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/pilots-group-bans-airline-in-strike.html | PILOTS GROUP BANS AIRLINE IN STRIKE | True | Special to THE NEW YORK TIMES. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/segni-strengthened-by-socialist-change.html | SEGNI STRENGTHENED BY SOCIALIST CHANGE | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/macmillan-backs-defense-decision-calls-surrender-alternative-to.html | MACMILLAN BACKS DEFENSE DECISION; Calls Surrender Alternative to Nuclear Deterrence-- Upheld in Commons Votes Full Disarmament Goal Labor's Fears Stilled | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/increase-reported-in-copper-supplies.html | INCREASE REPORTED IN COPPER SUPPLIES | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/hungarians-execute-2-more.html | Hungarians Execute 2 More | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/flaherty-awards-made-mexican-and-japanese-films-receive-special.html | FLAHERTY AWARDS MADE; Mexican and Japanese, Films Receive Special Prizes | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/new-punch-is-canned.html | New Punch Is Canned | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/june-26-parley-set-for-commonwealth.html | JUNE 26 PARLEY SET FOR COMMONWEALTH | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/us-colombia-sign-farm-pact.html | U.S., Colombia Sign Farm Pact | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/logartortega-a-12rounder.html | Logart-Ortega a 12-Rounder | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/furcolo-requests-return-of-ellises.html | FURCOLO REQUESTS RETURN OF ELLISES | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/senator-to-get-lion-award.html | Senator to Get Lion Award | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/communist-units-move-state-and-national-quarters-shifted-to-23-w.html | COMMUNIST UNITS MOVE; State and National Quarters Shifted to 23 W. 26th St. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/music-series-starts-in-capital.html | Music Series Starts in Capital | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mrs-sample-rewed-former-mary-attwood-bride-of-george-b-agnew-jr.html | MRS. SAMPLE REWED; Former Mary Attwood Bride of George B. Agnew Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/clevelands-private-car-may-have-to-be-junked.html | Cleveland's Private Car May Have to Be Junked | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/arabs-say-yemen-needs-aid.html | Arabs Say Yemen Needs Aid | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/kishi-to-ask-us-for-ryukyu-rule.html | KISHI TO ASK U.S. FOR RYUKYU RULE | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/union-study-stays-in-capital.html | Union Study Stays in Capital | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | Religious News Service | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/gates-willing-to-lose-some-ships-to-get-funds-for-atom-carrier.html | Gates Willing to Lose Some Ships To Get Funds for Atom Carrier | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/modified-version-of-airliner-is-set-canadian-concern-will-make.html | MODIFIED VERSION OF AIRLINER IS SET; Canadian Concern Will Make Three Models of Britannia, Turbo-Propeller Craft | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/wheat-advances-on-export-news-prices-rise-38-to-2-cents-oats-are.html | WHEAT ADVANCES ON EXPORT NEWS; Prices Rise 3/8 to 2 Cents-- Oats Are Up-- Soybeans, Corn Move Irregularly Purchases on West Coast | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/versailles-ball-to-end-festival-june-22-event-in-france-will-close.html | VERSAILLES BALL TO END FESTIVAL; June 22 Event in France Will Close Paris Week-- Girls From U.S. Will Attend | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Charles Rossl | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mood-field-and-stream-wild-trout-biting-at-stony-clove-brook-but.html | Mood, Field and Stream; Wild Trout Biting at Stony Clove Brook, but Stocked Fish Fail to Appear | True | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/nyu-plans-sport-area-35000-project-to-be-built-in-village-this.html | N.Y.U. PLANS SPORT AREA; $35,000 Project to Be Built in 'Village' This Summer | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/taft-named-yale-captain.html | Taft Named Yale Captain | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/aflcio-bars-deal-with-beck-many-asserts-rules-apply-to-big-and.html | A.F.L.-C.I.O. BARS 'DEAL WITH BECK; Meany Asserts Rules Apply to 'Big and Small' Unions' --Trials to Go On Illegality Charged A.F.L.-C.I.O. BARS 'DEAL' WITH BECK Second Article Cited | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/wire-priorities-set-president-in-effect-delegates-authority-to-the.html | WIRE PRIORITIES SET; President in Effect Delegates Authority to the O.D.M. | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/50000-in-gems-stolen-in-home-thieves-take-only-diamonds-in.html | $50,000 IN GEMS STOLEN IN HOME; Thieves Take Only Diamonds in Systematic Burglary on Central Park West | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/yonkers-feature-to-thistles-son-lyons-drives-16to1-shot-to-victory.html | YONKERS FEATURE TO THISTLE'S SON; Lyons Drives 16-to-1 Shot to Victory in Trot--Siskiyou Song Finishes Second Paul Jackson Favored Werner Is suspended | True | By Deane McGowen Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mrs-wagner-heads-milk-fund-benefit.html | MRS. WAGNER HEADS MILK FUND BENEFIT | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/croatian-suggests-talks-with-church.html | CROATIAN SUGGESTS TALKS WITH CHURCH | True | | 1985-04-22 | RE0000245841 | B00000647360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/orchestra-accepts-bid-symphony-of-air-will-open-1958-edinburgh.html | ORCHESTRA ACCEPTS BID; Symphony of Air Will Open 1958 Edinburgh, Festival | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mrs-john-steers-has-child.html | Mrs. John Steers Has Child | True | Special to The New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/state-to-control-all-sales-on-time-governor-signing-measures-hails.html | STATE TO CONTROL ALL SALES ON TIME; Governor, Signing Measures Hails Advance in Consumer and Business Protection Revolving Accounts Curbed Merchants Optimistic | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/tigress-is-killed-in-circus-battle-she-dies-after-bloody-fight-with.html | TIGRESS IS KILLED IN CIRCUS BATTLE; She Dies After Bloody Fight With Male at End of Act-- 15,000 at Garden Watch | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/share-earnings-of-cbs-rise-28-end-of-radiotv-production-raises.html | SHARE EARNINGS OF C.B.S. RISE 28%; End of Radio-TV Production Raises Net--Rock 'n' Roll Assailed at Meeting Record Year Forecast | True | | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-18 | 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/old-mansion-of-gothic-revival-era-faces-destruction-in-bridgeport.html | Old Mansion of Gothic Revival Era Faces Destruction in Bridgeport; Bridgeport Files Suit to Raze Classic Mansion Built in 1846 | True | By Richard H. Parke Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-04-22 | RE0000245841 | B00000647360 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-pipeline-proposed-british-columbia-permit-sought-for-peace.html | NEW PIPELINE PROPOSED; British Columbia Permit Sought for Peace River Project | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/italian-booters-gain-final.html | Italian Booters Gain Final | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/westport-school-vote-elementary-unit-and-addition-to-junior-high.html | WESTPORT SCHOOL VOTE; Elementary Unit and Addition to Junior High Approved | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/britain-to-relax-china-trade-curb-maps-same-export-controls-for.html | BRITAIN TO RELAX CHINA TRADE CURB; Maps Same Export Controls for Peiping as Now Apply to the Soviet Union Industrial Products Cited Unilateral Action Hinted | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-aids-yeshiva-in-mental-health-1700000-gift-to-provide-36.html | U.S. AIDS YESHIVA IN MENTAL HEALTH; $1,700,000 Gift to Provide 36 Fellowships in Training and Research Program Objectives of the Project | True | By Benjamin Fine | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Friedman-Abeles | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/louis-h-schutte-a-school-official-exheadmaster-at-rumsey-hall-and.html | LOUIS H. SCHUTTE, A SCHOOL OFFICIAL; Ex-Headmaster at Rumsey Hall and Indian Mountain Institutions Dead at 82 | True | Special to the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/food-easter-basket-ham-turkey-eggs-are-plentiful-along-with.html | Food: Easter Basket; Ham, Turkey, Eggs Are Plentiful Along With Asparagus and Lettuce Lamb Featured | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/tv-jockeys-save-race-cast-is-fine-in-three-men-on-a-horse.html | TV: Jockeys Save Race; Cast Is Fine in 'Three Men on a Horse' | True | By J. P. Shanley | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/doctors-offices-to-rise-in-queens-forest-hills-taxpayer-to-be-razed.html | DOCTORS OFFICES TO RISE IN QUEENS; Forest Hills Taxpayer to Be Razed for New Building-- Other Sales in Borough Alderton Hall Is Sold $250,000 Property in Deal 3-Family House Bought | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/fashion-calendar-for-week-ahead.html | Fashion Calendar for Week Ahead | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/canadian-party-seeks-to-expand-social-credit-group-strong-in-west.html | CANADIAN PARTY SEEKS TO EXPAND; Social Credit Group, Strong in West, Holds Toronto Rally to Open Drive Top Party Leaders Appear Some Practical Politicians | True | By Raymond Daniell Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/brown-outpoints-turenne.html | Brown Outpoints Turenne | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/nagy-treason-trial-near-exaide-hears.html | NAGY TREASON TRIAL NEAR, EX-AIDE HEARS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-ship-concern-gets-us-subsidy-arnold-bernstein-wins-long.html | NEW SHIP CONCERN GETS U.S. SUBSIDY; Arnold Bernstein Wins Long Struggle for Federal Aid on European Run Will Carry 900 Train Service Set | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/envoys-views-given-bohlen-departs-from-soviet-post-slogans-held.html | Envoy's Views Given; BOHLEN DEPARTS FROM SOVIET POST Slogans Held Outmoded Other Countries Affected | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/warm-and-mostly-fair-is-forecast-for-easter.html | Warm and Mostly Fair Is Forecast for Easter | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/miss-leverage-to-wed-betrothed-to-lloyd-bartin-tepper-medical.html | MISS LEVERAGE TO WED; Betrothed to Lloyd Bartin Tepper, Medical Student | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/two-track-marks-tied-in-texas-meet.html | TWO TRACK MARKS TIED IN TEXAS MEET | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/tishman-steel-work-finished.html | Tishman Steel Work Finished | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-inquiry-slated-for-major-agencies.html | NEW INQUIRY SLATED FOR MAJOR AGENCIES | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/palmer-furgol-tie-for-golf-lead-set-pace-at-las-vegas-with.html | PALMER, FURGOL TIE FOR GOLF LEAD; Set Pace at Las Vegas With 72's--Littler One Stroke Back With 3 Others | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/house-leader-asks-murray-be-ren-amed.html | HOUSE LEADER ASKS MURRAY BE REN AMED | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/corn-soybeans-and-oats-decline-moves-are-mixed-in-wheat-evening-up.html | CORN, SOYBEANS AND OATS DECLINE; Moves Are Mixed in Wheat --Evening Up for Long Week-End is General | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/brooklyn-woman-beaten-to-death-patrolmans-sister-dies-after-being.html | BROOKLYN WOMAN BEATEN TO DEATH; Patrolman's Sister Dies After Being Discovered in Street With 20 Head Wounds | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/transfer-checkup-set-for-late-cars.html | TRANSFER CHECK-UP SET FOR LATE CARS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/inquiry-on-rackets-turns-to-employer-employers-role-in-rackets.html | Inquiry on Rackets Turns to Employer; EMPLOYER'S ROLE IN RACKETS SIFTED Senator Is 'Astonished' | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/west-considers-a-suez-toll-plan-users-would-pay-to-egypt-with-sum.html | WEST CONSIDERS A SUEZ TOLL PLAN; Users Would Pay to Egypt, With Sum Retained by Her Subject to Arbitration Conservative Group's Action Reaction to Talks Favorable | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/british-circulation-up-notes-in-use-rose-18397000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 18,397,000 in Week to 1,945,197,000 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/second-alert-snarls-plant.html | Second Alert Snarls Plant | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/court-condemns-strike-australian-air-pilots-confer-with-qantas.html | COURT CONDEMNS STRIKE; Australian Air Pilots Confer With Qantas After Ruling | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/city-assures-lawyers-their-talks-with-prisoners-not-subject-to.html | CITY ASSURES LAWYERS; Their Talks With Prisoners Not Subject to 'Bugging' | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/big-sisters-committee-floor-unit-named-for-catholic-groups-assembly.html | BIG SISTERS COMMITTEE; Floor Unit Named for Catholic Group's Assembly Tuesday | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/president-erred-on-farm-subsidy-benson-joins-white-house-in-denying.html | PRESIDENT ERRED ON FARM SUBSIDY; Benson Joins White House in Denying U.S. Aid Makes Up Half of Tillers' Income Talked to President | True | By William M. Blair Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/three-marks-set-in-swim-on-coast-misses-ramey-von-saltza-and-cone.html | THREE MARKS SET IN SWIM ON COAST; Misses Ramey, von Saltza and Cone Clip Records in Senior A.A.U. Test | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mt-etna-eruption-gaining.html | Mt. Etna Eruption Gaining | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/ira-men-blast-bridge-main-belfastdublin-line-cut-us-man-is.html | I.R.A MEN BLAST BRIDGE; Main Belfast-Dublin Line Cut -U.S. Man Is Sentenced | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/with-spring-separates-one-and-one-make-one.html | With Spring Separates, One and One Make One | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/three-promoted-by-schick.html | Three Promoted by Schick | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/actors-son-shot-dead-john-dekker-16-found-slain-in-westchester-home.html | ACTOR'S SON SHOT DEAD; John Dekker, 16, Found Slain in Westchester Home | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/farm-garden-group-planning-luncheon.html | FARM, GARDEN GROUP PLANNING LUNCHEON | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/packard-wins-plea-over-dealers-suit.html | PACKARD WINS PLEA OVER DEALER'S SUIT | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/master-builder-in-princeton.html | 'Master Builder' in Princeton | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/pope-divides-brooklyn-diocese-creates-a-new-long-island-see-see-of.html | Pope Divides Brooklyn Diocese; Creates a New Long Island See; SEE OF BROOKLYN DIVIDED BY POPE | True | By George Dugan the New York Times Studio | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/edgar-eisenhower-chided-unchanged.html | EDGAR EISENHOWER CHIDED, UNCHANGED | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/subway-causes-surface-tieups-rehabilitation-of-the-west-side-subway.html | SUBWAY CAUSES SURFACE TIE-UPS; Rehabilitation of the West Side Subway Puts the Squeeze on Surface Transportation | True | The New York Times (by Ernest Sisto) | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-rochelle-hospital-benefit.html | New Rochelle Hospital Benefit | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/21-ships-traverse-canal.html | 21 Ships Traverse Canal | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/child-care-film-shown-movie-to-aid-foster-parent-drive-has-premiere.html | CHILD CARE FILM SHOWN; Movie to Aid Foster Parent Drive Has Premiere | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/argentine-gets-powers-army-chiefs-authority-is-extended-by.html | ARGENTINE GETS POWERS; Army Chief's Authority Is Extended by President | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/eden-has-a-good-day-making-steady-progress-after-operation-at.html | EDEN HAS A GOOD DAY; Making Steady Progress' After Operation at Boston | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/anne-schwarz-bride-married-in-wellesley-mass-to-james-e-wing-jr.html | ANNE SCHWARZ BRIDE; Married in Wellesley, Mass. to James E. Wing Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/cotton-futures-in-narrow-moves-prices-close-1-point-up-to-6.html | COTTON FUTURES IN NARROW MOVES; Prices Close 1 Point Up to 6 Off-- Liquidation of Nearby May by One Concern Noted | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/choreographers-named-for-new-works-to-be-offered-in-phoenix-ballet.html | Choreographers Named for New Works To Be Offered in Phoenix Ballet Series | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/national-dairy-adds-three-to-board-board-increased-in-national.html | National Dairy Adds Three to Board; BOARD INCREASED IN NATIONAL DAIRY | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/small-boat-law-urged-house-unit-asks-numbering-of-power-craft.html | SMALL BOAT LAW URGED; House Unit Asks Numbering of Power Craft | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/sukarnos-guides.html | SUKARNO'S "GUIDES" | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/gomez-halts-phils-as-giants-triumph-on-homers-by-harris-sauer-new.html | Gomez Halts Phils as Giants Triumph on Homers by Harris, Sauer; NEW YORKERS WIN IN HOME BOW, 6 TO 2 Two 4-Baggers Off Simmons Drive In 5 Runs and Ease Giants' Path to Victory A Romp for Ruben Mueller Hits Double | True | By John Drebingerthe New York Times | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/lester-c-getzloe-taught-journalism.html | LESTER C. GETZLOE, TAUGHT JOURNALISM | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/senators-top-orioles-rally-for-three-runs-in-sixth-to-gain-64.html | SENATORS TOP ORIOLES; Rally for Three Runs in Sixth to Gain 6-4 Victory | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/sales-rise-147-profit-254-for-the-caterpillar-tractor-co-smith.html | Sales Rise 14.7%; Profit 25.4% For the Caterpillar Tractor Co.; SMITH, KLINE & FRENCH First Quarter's Sales Were Up but Profit Showed a Drop SCOTT PAPER CO. COMPANIES ISSUE EARNINGS FIGURES GILLETTE COMPANY HUDSON BAY MINING | | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/slezak-will-star-in-fall-tv-series-actor-to-team-with-son-in-comedy.html | SLEZAK WILL STAR IN FALL TV SERIES; Actor to Team With Son in Comedy Show--Suit Filed Against Block-Booking 5 Face Antitrust Charge WATV May Be Sold | True | By Val Adams | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/sec-gets-two-more-court-orders-as-swanfinch-ramifications-unfold.html | S.E.C Gets Two More Court Orders As Swan-Finch Ramifications Unfold | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/senator-scores-frivolous-aid.html | Senator Scores 'Frivolous' Aid | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/state-contracts-for-bridges.html | State Contracts for Bridges. | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mit-head-to-get-medal.html | M.I.T. Head to Get Medal | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/traffic-injuries-rising-increase-over-1956-is-cited-by.html | TRAFFIC INJURIES RISING; Increase Over 1956 Is Cited by Kennedy--Caution Urged | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/miss-lisbeth-weiss-prospective-bride.html | MISS LISBETH WEISS PROSPECTIVE BRIDE | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/4-killed-in-coal-mine-two-others-escape-in-rock-fall-in-west.html | 4 KILLED IN COAL MINE; Two Others Escape in Rock Fall in West Virginia | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/brownell-aide-gets-general-aniline-job.html | BROWNELL AIDE GETS GENERAL ANILINE JOB | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/travel-ban-is-wide.html | Travel Ban Is Wide | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/western-reliance-on-missiles-decried.html | WESTERN RELIANCE ON MISSILES DECRIED | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/french-strikes-end-in-violence-stones-fire-hoses-tear-gas-used-in.html | FRENCH STRIKES END IN VIOLENCE; Stones, Fire Hoses, Tear Gas Used in Paris Outbreak-- Train Service Resumed Production Loss High None Reported Injured | True | By W. Granger Blair Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/buyers-in-town.html | Buyers in Town | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/browns-get-packer-duo-cleveland-eleven-trades-six-for-garrett-and.html | BROWNS GET PACKER DUO; Cleveland Eleven Trades Six for Garrett and Zatkoff | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/adjustment-group-rents-large-space.html | ADJUSTMENT GROUP RENTS LARGE SPACE | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/sky-test-to-seek-new-tv-channels-rocket-and-radio-scientists-to-try.html | SKY TEST TO SEEK NEW TV CHANNELS; Rocket and Radio Scientists to Try Making Artificial Clouds for Reflection AMATEURS WILL ASSIST Gas to Be Released 70 Miles Over New Mexico in July -- Ionization Expected Several Limitations Faced May Surpass Nature | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/polish-delegation-in-moscow.html | Polish Delegation in Moscow | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/asian-christians-strengthen-ties-mission-executive-reports-new.html | ASIAN CHRISTIANS STRENGTHEN TIES; Mission Executive Reports New Unity of Churches as Thwarting Communism | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mrs-lorrain-m-cole-wed-to-me-weaver.html | MRS. LORRAIN M. COLE WED TO M.E. WEAVER | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/atom-patent-case-heard-in-private-us-judge-goes-to-chambers-for.html | ATOM PATENT CASE HEARD IN PRIVATE; U.S. Judge Goes to Chambers for Argument on Keeping Inventor's Data Secret To Continue in Secret | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/building-bought-on-riverside-dr-syndicate-gets-structure-on-107th.html | BUILDING BOUGHT ON RIVERSIDE DR.; Syndicate Gets Structure on 107th St. Corner--Other Apartment Deals Made Investor Gets Apartment Building Control Bought Deal on Paladino Ave. Two Buildings Sold Operator Gets Parcel Apartment in Quick Resale 2 Apartments Acquired | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/congress-recesses-ends-snag-on-funds-congress-takes-easter-recess.html | Congress Recesses; Ends Snag on Funds; Congress Takes Easter Recess After Ending Fund Deadlock Major Issues Wait | True | By John D. Morris Special To the New York Times.the New York Times | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/53-escape-plane-fire-blaze-doused-in-minutes-as-craft-lands-in.html | 53 ESCAPE PLANE FIRE; Blaze Doused in Minutes as Craft Lands in Pittsburgh | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/military-pay-study-urged.html | Military Pay Study Urged | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/harvard-bows-in-rugby-california-wins-50-breaking-deadlock-in-last.html | HARVARD BOWS IN RUGBY; California Wins, 5-0, Breaking Deadlock in Last 6 Minutes | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/five-g-is-sentenced-each-gets-2-years-and-500-in-army-payroll-fraud.html | FIVE G. I.'S SENTENCED; Each Gets 2 Years and $500 in Army Payroll Fraud | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/state-puts-lanza-back-into-prison-inquiries-to-go-on-board-rules.html | STATE PUTS LANZA BACK INTO PRISON; INQUIRIES TO GO ON; Board Rules Extortionist Is Parole Delinquent--He Goes to Sing Sing POLITICAL LINKS STUDIED Investigator Cites Pressure to Keep Convict Free--Public Hearings Are Prepared Contacts Under Study Committee in Recess STATE PUTS LANZA BACK INTO PRISON Board Announces Jailing | True | By Leo Egan | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/182500-granted-to-6-in-air-crash-puerto-rican-war-veterans-were.html | $182,500 GRANTED TO 6 IN AIR CRASH; Puerto Rican War Veterans Were Injured in 1953-- Plane Called Defective | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/hoffas-activities-studied.html | Hoffa's Activities Studied | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/captive-whooping-crane-1-of-3-lays-an-egg.html | Captive Whooping Crane (1 of 3) Lays an Egg | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/algerian-budget-soars-increased-by-67000000-tax-rises-expected.html | ALGERIAN BUDGET SOARS; Increased by $67,000,000-- Tax Rises Expected | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/javelin-man-new-track-phenom-quadra-salcedo-has-form-that-throws.html | Javelin Man New Track 'Phenom'; Quadra Salcedo Has Form That Throws officials for Loss | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/writer-79-to-marry-archibald-henderson-to-wed-u-of-north-carolina.html | WRITER, 79, TO MARRY; Archibald Henderson to Wed U. of North Carolina Dean | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mideast-contradictions.html | MIDEAST CONTRADICTIONS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/state-may-examine.html | STATE MAY EXAMINE | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/chrysler-strike-ends-wildcat-walkout-at-2-plants-over-union.html | CHRYSLER STRIKE ENDS; Wildcat Walkout at 2 Plants Over, Union Official Says | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mlle-sagan-still-gains.html | Mlle. Sagan Still Gains | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/priest-freed-by-reds-dies.html | Priest Freed by Reds Dies | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/utility-nominates-directors.html | Utility Nominates Directors | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bomberordered-to-state-hospital-leibowitz-commits-metesky-to.html | 'BOMBERORDERED TO STATE HOSPITAL; Leibowitz Commits Metesky to Matteawan as 'Hopeless and Incurable Man' Mental Factor Decisive | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/met-bows-listed-for-four-singers-basso-and-soprano-to-join-met.html | 'MET' BOWS LISTED FOR FOUR SINGERS; Basso and Soprano to Join 'Met" | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/letters-to-the-times-soviet-bond-freeze-studied-effect-seen-as.html | Letters To The Times; Soviet Bond Freeze Studied Effect Seen as Increase in Consumer Purchasing Power For Attractive Parking Lots Planning for Refugees Long-Range Program Advocated for Aid in Future to Oppressed Atomic Weapons Opposed | | LYNN TURGEON,WHITNEY NORTH SEYMOUR,PATRICIA HARTLE,TRACY D. MYGATTO | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/churches-to-hold-good-friday-rites.html | CHURCHES TO HOLD GOOD FRIDAY RITES | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/a-correction.html | A Correction | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/braves-burdette-beats-redlegs-on-aarons-home-run-in-6th-10-tebbetts.html | Braves Burdette Beats Redlegs On Aaron's Home Run in 6th, 1-0; Tebbetts Says Milwaukee's Ace Used Spitballs--Club Will Protest to Giles Hand-to-Mouth All Day Paul Wants Clarification | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/calypso-festival-on-today.html | Calypso Festival On Today | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/cornell-professor-loses-appeal-in-contempt-of-congress-case-tells.html | Cornell Professor Loses Appeal In Contempt of Congress Case; Tells of Red Ties Judge Backs Action Cornell Declines Comment | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/marines-to-rely-on-air-assaults-corps-is-reorganizing-to-hit.html | MARINES TO RELY ON AIR ASSAULTS; Corps Is Reorganizing to Hit Beaches From Helicopters Instead of From Ships | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/miss-joan-welch-will-be-married-marymount-student-engaged-to-walter.html | MISS JOAN WELCH WILL BE MARRIED; Marymount Student Engaged to Walter J. Murphy Jr., Notre Dame Alumnus | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/truman-to-give-policy-views.html | Truman to Give Policy Views | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/carmen-at-met-is-last-of-season.html | 'CARMEN AT 'MET' IS LAST OF SEASON | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/wilmington-papers-raise-price.html | Wilmington Papers Raise Price | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/air-traffic-plan-widened-for-jets-us-adds-5year-program-costing-800.html | AIR TRAFFIC PLAN WIDENED FOR JETS; U.S. Adds 5-Year Program Costing 800 Million for Landing Field Safety | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/ticket-sellers-benefit-may-5.html | Ticket Sellers Benefit May 5 | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-view-urged-on-aid-to-young-community-council-calls-on-welfare.html | NEW VIEW URGED ON AID TO YOUNG; Community Council Calls On Welfare Groups to Adapt to Population Changes Needs Are Underscored | True | By Emma Harrison | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/pileggiscott.html | Pileggi--Scott | True | Special to The New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/miss-pickman-engaged-radcliffe-senior-will-be-wed-to-nicholas-r.html | MISS PICKMAN ENGAGED; Radcliffe Senior Will Be Wed to Nicholas R. Clifford | True | Special to The New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-commitment-to-jordan-denied-administration-aides-reject-force-to.html | U.S. COMMITMENT TO JORDAN DENIED; Administration Aides Reject Force to Defend Her Under Eisenhower Doctrine Legal Experts' View | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/nancy-srobbins-becomes-a-bride-married-at-uncles-home-in-hewlett.html | NANCY S.ROBBINS BECOMES A BRIDE; Married at Uncle's Home in Hewlett Bay Park, L.I., to Samuel Berliner 3d | True | Special to The New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/rise-in-cost-cuts-pennsys-profits-march-revenues-are-up-but-net-at.html | RISE IN COST CUTS PENNSY'S PROFITS; March Revenues Are Up but Net, at $4,011,863, Is Off $702,928 From 1956 | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/uaw-plans-center-project-for-retired-workers-announced-by-reuther.html | U.A.W. PLANS CENTER; Project for Retired Workers Announced by Reuther | True | Special to The New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-research-aid-urged-for-farms-study-cites-need-to-widen-industrys.html | U.S. RESEARCH AID URGED FOR FARMS; Study Cites Need to Widen Industry's Use of Products and Develop New Crops Gain of Synthetics Noted | True | Special to The New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/4-get-stephen-wise-awards.html | 4 Get Stephen Wise Awards | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bombers-2-in-9th-down-boston-32-yanks-snap-11-tie-gained-on-bauers.html | BOMBERS' 2 IN 9TH DOWN BOSTON, 3-2; Yanks Snap 1-1 Tie Gained on Bauer's Homer--Gernert Connects for Red Sox Mantle Gets Walk Grim Clamps Down Anniversary for Yawkey | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/pfizer-promotes-two.html | Pfizer Promotes Two | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/richardson-tops-jasco-by-64-63-mulloy-victor-over-washer-as-stewart.html | RICHARDSON TOPS JASCO BY 6-4, 6-3; Mulloy Victor Over Washer as Stewart Also Advances in Monte Carlo Tennis Juiia, Sampson Defaults Two U.S. Teams Advance | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/device-holds-coats.html | Device Holds Coats. | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/paronist-fugitives-cause-court-fight.html | PARONIST FUGITIVES CAUSE COURT FIGHT | True | Special to The New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/books-published-today.html | Books Published Today | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/montgomery-gives-wests-arms-goal.html | MONTGOMERY GIVES WEST'S ARMS GOAL | True | Special to The New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/exgov-ben-hooper-of-tennessee-dies.html | EX-GOV. BEN HOOPER OF TENNESSEE DIES | True | | 1985-04-22 | RE0000647842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/un-radiation-talks-end.html | U.N. Radiation Talks End | True | Special to The New York Times. | 1985-04-22 | RE0000647842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/wood-field-and-stream-trout-evidently-feeding-on-insects-at-bottom.html | Wood, Field and Stream; Trout, Evidently Feeding on Insects at Bottom, Frustrate Esopus Anglers | True | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/dancers-to-be-wed-robert-barnett-and-virginia-rich-of-city-troupe.html | DANCERS TO BE WED; Robert Barnett and Virginia Rich of City Troupe Engaged | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/books-of-the-times-francos-sources-of-power-beyond-the-present.html | Books of The Times; Franco's Sources of Power Beyond the Present Horizon | True | By William du Bois | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/cornell-victor-on-nohitter-90-th-elander-subdues-clarkson-in-game.html | CORNELL VICTOR ON NO-HITTER, 9-0; Th elander Subdues Clarkson in Game Limited to Six Innings by Rain | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/ball-park-bias-assailed-durham-negroes-seek-entry-on-nonsegregated.html | BALL PARK BIAS ASSAILED; Durham Negroes Seek Entry on Nonsegregated Basis | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/fitzpatco-names-president.html | Fitzpatco Names President | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/18th-game-adjourned-botvinnik-seals-41st-move-in-smyslov-chess.html | 18TH GAME ADJOURNED; Botvinnik Seals 41st Move in Smyslov Chess Match | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-polo-team-wins-74.html | U.S. Polo Team Wins, 7-4 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/guatemala-dispatch-corrected.html | Guatemala Dispatch Corrected | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/2-shows-likely-for-park-series-gentlemen-prefer-blondes-and-girl-in.html | 2 SHOWS LIKELY FOR PARK SERIES; 'Gentlemen Prefer Blondes' and 'Girl in Pink Tights' Due as Summer Attractions Wifely Concern | True | By Sam Zolotow | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/ticonderoga-fete-on-may-12.html | Ticonderoga Fete on May 12 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/presidency-of-simmons-goes-to-4th-generation.html | Presidency of Simmons Goes to 4th Generation | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/thruway-revenue-rises-3month-return-4707155-a-rise-of-193-over-56.html | THRUWAY REVENUE RISES; 3-Month Return $4,707,155, a Rise of 19.3% Over '56 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/black-recommends-loans-not-grants.html | BLACK RECOMMENDS LOANS, NOT GRANTS | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/satellite-rocket-tests-halted.html | Satellite Rocket Tests Halted | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/college-names-ccny-aide.html | College Names C.C.N.Y. Aide | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/minerals-figure-in-sahara-dispute-french-fight-moroccan-claim-to.html | MINERALS FIGURE IN SAHARA DISPUTE; French Fight Moroccan Claim to Ore-Rich Buffer Areas Along Mauritanian Line French Seek Mining Funds | True | By Tillman Durdin Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/stock-change-planned-mclean-would-reclassify-its-common-as-a-b.html | STOCK CHANGE PLANNED; McLean Would Reclassify Its Common as A, B Shares | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/nennis-socialists-scored-by-gomulka.html | NENNI'S SOCIALISTS SCORED BY GOMULKA | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/vote-issues-seen-in-norman-affair-canadians-growing-dubious-about.html | VOTE ISSUES SEEN IN NORMAN AFFAIR; Canadians Growing Dubious About Official Candor-- White Paper Envisaged Official Accused in 1940 | True | By Tania Long Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/child-to-the-john-maroneys.html | Child to the John Maroneys | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/20000-tax-fine-paid.html | $20,000 Tax Fine Paid | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/wind-erosion-loss-rises.html | Wind Erosion Loss Rises | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/civil-service-headed-by-oregon-republican.html | Civil Service Headed By Oregon Republican | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bank-clearings-lag-turnover-picks-up-but-fails-to-equal-pace-of.html | BANK CLEARINGS LAG; Turnover Picks Up but Fails to Equal Pace of Year Ago | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/czechs-ask-amity-not-sales-at-fair-communist-country-hopes.html | CZECHS ASK AMITY, NOT SALES, AT FAIR; Communist Country Hopes Most-Favored-Nation Tariff Status Will Be Restored | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/b52-production-will-be-slowed-wilson-cites-reevaluation-of-soviet.html | B-52 PRODUCTION WILL BE SLOWED; Wilson Cites Re-evaluation of Soviet Air Power-- Expects Better Model Soviet Difficulties Noted 11 Wings Planned B-52 Production Will Be Slowed; Full Delivery Put Back 6 Months | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-store-sales-rose-7-in-week-metropolitan-areas-gain-is-put-of.html | U.S. STORE SALES ROSE 7% IN WEEK; Metropolitan Areas' Gain Is Put of 16%-- Volume in City Increased 2% | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/alsburys-auto-victors-take-honors-with-chryslers-in-mobilgas.html | ALSBURYS AUTO VICTORS; Take Honors With Chryslers in Mobilgas Economy Run | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/makarios-and-cyprus.html | MAKARIOS AND CYPRUS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/torrid-pace-exhausts-lukens-traders-2-specialists-yield-job-to.html | Torrid Pace Exhausts Lukens Traders; 2 Specialists Yield Job to Another Firm | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/gonzales-scores-by-64-97.html | Gonzales scores by 6-4, 9-7 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mississippi-offers-anything-to-industry-govcoleman-heads-a-hunting.html | Mississippi Offers 'Anything' to Industry; Gov.Coleman Heads a Hunting Party of Seven Here Back in the Union MISSISSIPPI GROUP HERE ON A MISSION | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/kingmaker-outraces-blazing-count-in-woodside-open-hanicap-at.html | Kingmaker Outraces Blazing Count in Woodside Open Hanicap at Jamaica; 6-1 SHOT SCORES SECOND STRAIGHT Kingmaker Wins by Almost Length--Shoemaker Boots Home 3 of 7 Mounts Pioneeress Starts Triple Bold Ruler in Workout | True | By Joseph C. Nichols | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bernie-wefers-track-star-dies-outstanding-sprinter-during-nineties.html | BERNIE WEFERS, TRACK STAR, DIES; Outstanding Sprinter During Nineties Was 84--Coached New York A.C. Teams Fastest Runner of His Day Chief Timer Barred Record Lost Only One Scratch Race | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/israelis-in-fights-on-two-frontiers-assert-patrols-exchange-fire.html | ISRAELIS IN FIGHTS ON TWO FRONTIERS; Assert Patrols Exchange Fire With Syrian Troops and a Jordanian Group Cease-Fire Plea Made Isralis in Clashes on 2 Borders; Battle Syrians and Jordanians Burns Protests to Israelis | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/short-interest-at-2year-high-total-was-3071799-shares-on-last.html | SHORT INTEREST AT 2-YEAR HIGH; Total Was 3,071,799 Shares on Last Monday, Against 3,002,510 March 15 Sharp Rises Listed | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/goodrich-elects-2-vice-presidents.html | Goodrich Elects 2 Vice Presidents | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/the-eisenhower-budget.html | THE EISENHOWER BUDGET | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/american-exchange-short-interest-sets-a-record-at-610615-shares.html | AMERICAN EXCHANGE; Short Interest Sets a Record at 610,615 Shares | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/divers-fail-to-find-9-missing-on-barge.html | DIVERS FAIL TO FIND 9 MISSING ON BARGE | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-aides-silent-on-case.html | U.S. Aides Silent on Case | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/big-nuclear-test-staged-by-soviet-fifth-in-current-series-is-one-of.html | BIG NUCLEAR TEST STAGED BY SOVIET; Fifth in Current Series Is One of Largest, U.S. Says Blast Force Estimate BIG NUCLEAR TEST STAGED BY SOVIET Test Coordination Noted Japan stresses Contamination | True | Special to The New York Times.European | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/march-cotton-use-below-1956-level.html | MARCH COTTON USE BELOW 1956 LEVEL | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bing-crosby-signs-for-tv-guest-spot-singer-will-appear-on-first-of.html | BING CROSBY SIGNS FOR TV GUEST SPOT; Singer Will Appear on First of Dean Martin's Variety Programs for N. B. C. | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/20-broad-street-gets-10000000-mortgage.html | 20 Broad Street Gets $10,000,000 Mortgage | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/parley-due-on-plant-closing.html | Parley Due on Plant Closing | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/franklin-gentry-engineer-banker-powerplant-expert-is-dead-at-56was.html | FRANKLIN GENTRY, ENGINEER, BANKER; Power-Plant Expert Is Dead at 56—Was an Investment Counselor in Recent Years | True | Special to the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/associated-dry-goods-corp-store-chain-reports-record-earnings-for.html | Associated Dry Goods Corp., Store Chain, Reports Record Earnings for Year to Feb.2 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/6000-are-delayed-by-irt-breakdown.html | 6,000 ARE DELAYED BY IRT BREAKDOWN | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-president-chosen-by-importers-council.html | New President Chosen By Importers Council | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/10000000-bonds-placed-by-oregon-veterans-benefits-issue-is-sold-to.html | $10,000,000 BONDS PLACED BY OREGON; Veterans' Benefits Issue is Sold to Syndicate at 3.18049% Interest Cost | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/sports-of-the-times-moist-afternoon-in-flatbush-gang-warfare-wrong.html | Sports of The Times; Moist Afternoon in Flatbush Gang Warfare Wrong Hypothesis Unanimity of Opinion | True | By Arthur Daley | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/yugoslav-assails-the-soviet-a-new-rankovic-sees-systematic-drive-to.html | YUGOSLAV ASSAILS THE SOVIET A NEW; Rankovic Sees Systematic Drive to Discredit Tito's Communist System Polish Shift Welcomed Change or Attitude Noted | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/joseph-adams-83-exofficer-of-bank.html | JOSEPH ADAMS, 83 EX-OFFICER OF BANK | True | Special to the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/planes-and-pigeons.html | PLANES AND PIGEONS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/31-inmates-honored-army-thanks-them-for-part-in-vaccine-research.html | 31 INMATES HONORED; Army Thanks Them for Part in Vaccine Research | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/harriman-hopeful-of-makarios-visit.html | HARRIMAN HOPEFUL OF MAKARIOS VISIT | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bias-on-jews-charged-celler-says-house-unit-will-sift-bar-on-egypt.html | BIAS ON JEWS CHARGED; Celler Says House Unit Will Sift Bar on Egypt DP's | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-director-named-by-brookly-academy.html | New Director Named By Brookly Academy | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/rise-of-404000000-in-float-eased-member-banks-reserves-in-the-week.html | Rise of $404,000,000 in Float Eased Member Banks' Reserves in the Week | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/killian-joins-research-fund.html | Killian Joins Research Fund | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/united-supply-acquired-grahampaige-sells-oil-tool-concern-to-botany.html | UNITED SUPPLY ACQUIRED; Graham-Paige Sells Oil Tool Concern to Botany Mills | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/apathy-of-brook-fans-startles-an-observer-from-west-coast-drive-to.html | Apathy of Brook Fans Startles An Observer From West Coast; Drive to Start Monday Crowd Smaller in 1955 | True | By Bill Becker | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/rubin-victor-in-billiards.html | Rubin Victor in Billiards | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mexico-accepts-us-envoy.html | Mexico Accepts U.S. Envoy | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/rigney-elated-but-calls-team-aside-for-a-few-howevers-giants-hold.html | Rigney Elated, but Calls Team Aside for a Few 'Howevers'; Giants Hold Closed Meeting for a Review of Mistakes, Then Vote to Spend Their Day Off Today by Working Out Advice for Andre No Rest on Day Off | True | By Joseph M. Sheehan | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/disease-of-heart-traced-to-infant-5year-study-shows-early-start-of.html | DISEASE OF HEART TRACED TO INFANT; 5-Year Study Shows Early Start of Artery Hardening --New Tests on Clots Fatty Streaks Appear Report on Cholesterol | True | By Richard J.h. Johnston Special To The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/canadian-ships-maiden-trip.html | Canadian Ship's Maiden Trip | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/morocco-in-soviet-trade-pact.html | Morocco in Soviet Trade Pact | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/argentina-frees-reds-all-of-top-leaders-released-269-believed.html | ARGENTINA FREES REDS; All of Top Leaders Released -- 269 Believed Detained | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/senator-payne-leaves-hospital.html | Senator Payne Leaves Hospital | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/puerto-rican-center-catholics-set-up-boston-unit-and-plan-mobile.html | PUERTO RICAN CENTER; Catholics Set Up Boston Unit and Plan Mobile Chapel | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mwami-of-ruanda-looks-to-role-as-constitutional-ruler-in-congo.html | Mwami of Ruanda Looks to Role As Constitutional Ruler in Congo; 7-Foot Monarch Leads People in Social, Political Reforms Administered by Belgians | True | By Richard P. Hunt Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/benefit-postponed-by-rehearsal-club.html | BENEFIT POSTPONED BY REHEARSAL CLUB | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/net-for-quarter-off-23-at-alcoa-profit-was-87-cents-a-share-against.html | NET FOR QUARTER OFF 23% AT ALCOA; Profit Was 87 Cents a Share, Against $1.16 Last Year, Annual Meeting Told Some Products Gain ROCK ISLAND R. R. Special to The New York Times. OTHER MEETINGS Century Industries, Inc. COMPANIES HOLD ANNUAL MEETINGS Diamond Alkali Co. Dixie Cup Co. Richfield Oil Corporation Vanadium Corporation Worthington Corporation NATIONAL LEAD CO. ARMCO STEEL CORP. | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/virginian-rejects-bid-lambent-davis-scores-stanley-in-refusing-fete.html | VIRGINIAN REJECTS BID; Lambent Davis Scores Stanley in Refusing Fete Invitation | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/prague-pledges-aid-foreign-minister-says-mideast-must-be.html | PRAGUE PLEDGES AID; Foreign Minister Says Mideast Must Be Strengthened | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/israel-and-west-accused.html | Israel and West Accused | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/stocks-advance-in-active-trade-metals-oils-steels-in-good.html | STOCKS ADVANCE IN ACTIVE TRADE; Metals, Oils, Steels in Good Gains-Average Climbs 2 Points to 326.39 LUKENS UP 4 5/8 TO 88 7/8 Shorts Believed CoveringAirline Issues Improve onHopes for Fare Rise Airlines Racover STOCKS ADVANCE IN ACTIVE TRADE | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/top-arms-envoys-to-report-on-gain-stassen-and-zorin-to-return-home.html | TOP ARMS ENVOYS TO REPORT ON GAIN; Stassen and Zorin to Return Home for Recess Talks Adjourned Till Wednesday Stassen and Zorin Going Home To Consult on Arms Talk Gains Absence of Criticism Data Exchange Sought | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/about-new-york-british-pittandpother-fleet-to-test-us-clankers-in.html | About New York; British Pitt-and-Pother Fleet to Test U.S. Clankers in Antique-Car Race | True | By Meyer Berger | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/radiation-study-set-special-congress-inquiry-to-open-hearings-may.html | RADIATION STUDY SET; Special Congress Inquiry to Open Hearings May 27 | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/textile-companies-merge.html | Textile Companies Merge | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/era-of-roller-chair-ends-in-asbury-park.html | ERA OF ROLLER CHAIR ENDS IN ASBURY PARK | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/coast-aide-off-for-far-east.html | Coast Aide Off for Far East | True | Special to the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/fred-zinnemann-signs-miss-kerr-director-acquires-star-for.html | FRED ZINNEMANN SIGNS MISS KERR; Director Acquires Star for 'Sundowners,' His First Independent Film Effort Wagner Replaces Stack | True | By Oscar Godbout Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/israeli-general-here-says-nation-is-very-worried-by-jordan.html | ISRAELI GENERAL HERE; Says Nation Is Very Worried by Jordan Developments | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-for-stiffer-treason-bill.html | U.S. for Stiffer Treason Bill | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/indians-set-back-tigers-in-11th-83-grand-slam-by-maris-caps-5run-in.html | INDIANS SET BACK TIGERS IN 11TH, 8-3; Grand Slam by Maris Caps 5-Run Inning--Smith Also Gets Cleveland Homer | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/5-youths-die-in-crash-car-dives-into-missouri-river-one-passenger.html | 5 YOUTHS DIE IN CRASH; Car Dives Into Missouri River --One Passenger Lives | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/officers-are-named-by-savings-bankers.html | OFFICERS ARE NAMED BY SAVINGS BANKERS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/hospital-joins-100year-group.html | Hospital Joins 100-Year Group | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/soviet-warns-spain-to-stay-out-of-nato.html | SOVIET WARNS SPAIN TO STAY OUT OF NATO | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-atomic-nike-will-defend-city-advanced-version-of-army.html | NEW ATOMIC NIKE WILL DEFEND CITY; Advanced Version of Army Anti-Aircraft Missile to Be Assigned to Ten Areas Can Destroy Air Formations | True | By Richard Witkin | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/spanish-units-protest-antifranco-groups-score-us-mode-on-madrid.html | SPANISH UNITS PROTEST; Anti-Franco Groups Score U.S. Mode on Madrid NATO Role | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/2d-grade-bronx-pupils-query-president-on-bias-in-the-south-28.html | 2d Grade Bronx Pupils Query President on Bias in the South; 28 Letters Are Sent | True | By Leonard Buder | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/eisenhower-chuckles-over-picture-of-wife.html | Eisenhower Chuckles Over Picture of Wife | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mexican-migrants-down.html | Mexican Migrants Down | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/refugee-loses-job-because-he-smokes.html | REFUGEE LOSES JOB BECAUSE HE SMOKES | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/indonesia-studies-shift-of-javanese.html | INDONESIA STUDIES SHIFT OF JAVANESE | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/tanks-for-the-asking.html | Tanks for the Asking | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/cuban-university-to-remain-closed-havana-institution-has-long-been.html | CUBAN UNIVERSITY TO REMAIN CLOSED; Havana Institution Has Long Been Rebel Seat--Castro Hunt Declared Ended Other Clashes Followed | True | By R. Hart Phillips Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/freedom-pilgrimage-nationwide-trek-to-capital-set-by-interracial.html | 'FREEDOM PILGRIMAGE'; Nation-Wide Trek to Capital Set by Interracial Group | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/trapped-fugitive-slays-fbi-agent-he-then-takes-own-life-was-sought.html | TRAPPED FUGITIVE SLAYS F.B.I. AGENT; He Then Takes Own Life-- Was Sought in Connecticut Murder and Robbery Identified From Pictures State Mourns Agent | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-backs-curbs-on-barbiturates-tighter-laws-on-goof-balls-and-other.html | U.S. BACKS CURBS ON BARBITURATES; Tighter Laws on 'Goof Balls' and Other Drugs Urged at House Hearing | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/sidelights-cash-dividends-up-2-a-reminder-bond-price-weakness.html | Sidelights; Cash Dividends Up 2 % A Reminder Bond Price Weakness Four-Alarm Troubles Shirt Troubles Ironed Miscellany | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-steals-show-at-milan-fair-lives-of-our-children-is-theme-art.html | U.S. Steals Show at Milan Fair; Lives of Our Children Is Theme; Art Unit Moved Intact U.S. STEALS SHOW AT MILAN EXHIBIT 35 Nations Represented | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/briscoe-renews-bid-to-jews-here-for-aid-to-israel.html | Briscoe Renews Bid to Jews Here for Aid to Israel | True | The New York Times | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mrs-l-philippe-jr-has-son.html | Mrs. L. Philippe Jr. Has Son | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/olympic-aid-here-set-mark.html | Olympic Aid Here Set Mark | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/cs-rosenschein-lawyer-dies-at-67.html | C.S. ROSENSCHEIN, LAWYER, DIES AT 67 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/first-curb-since-1953.html | First Curb Since 1953 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/void-in-foreign-policy-an-evaluation-of-the-unfilled-gap-left-by.html | Void in Foreign Policy ; An Evaluation of the Unfilled Gap Left By Death of Vandenberg Six Years Ago Knowland Opposes Policy A Drain on Energies | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bobby-king-is-first-in-pace-at-yonkers.html | BOBBY KING IS FIRST IN PACE AT YONKERS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/queen-gives-alms-elizabeth-makes-traditional-easter-offering-to.html | QUEEN GIVES ALMS; Elizabeth Makes Traditional Easter Offering to Poor | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/slugger-on-sick-list-kluszewski-of-redlegs-has-calcium-deposit-on.html | SLUGGER ON SICK LIST; Kluszewski of Redlegs Has Calcium Deposit on Hip | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/actors-son-convicted.html | Actor's Son Convicted | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/uscarloadings-92-below-1956-but-revenue-freight-was-up-46-over-last.html | U.S.CARLOADINGS 9.2% BELOW 1956; But Revenue Freight Was Up 4.6% Over Last Week and 0.5% Above '55 Period | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/maglie-fashions-4hit-61-victory-homers-by-hodges-snider-spark.html | MAGLIE FASHIONS 4-HIT, 6-1 VICTORY; Homers by Hodges, Snider Spark Dodgers--Error's Lead to Pirate, Tally Arroyo Fields Hodges' Homer Drysdale Gets Award Dodgers Score Early | True | By Roscoe McGowenthe New York Times (BY PATRICK A. BURNS) | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/410-paid-as-conscience-tax.html | $410 Paid as 'Conscience' Tax | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/soviet-atom-gain-cited-pole-says-new-accelerator-reaches-energy.html | SOVIET ATOM GAIN CITED; Pole Says New Accelerator Reaches Energy Goal | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bill-would-guard-union-funds.html | Bill Would Guard Union Funds | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/gore-serwer-appoints-new-vice-president.html | Gore Serwer Appoints New Vice President | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/hero-of-france-guilty-as-us-army-deserter.html | Hero of France Guilty As U.S. Army Deserter | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/a-plainspeaking-envoy-charles-ewing-bohlen-his-way-earned-respect-a.html | A Plain-Speaking Envoy; Charles Ewing Bohlen His Way Earned Respect Arrived After Stalin's Death Studied With Kennan | True | The New York Times | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/writ-would-curb-youth-jail-shifts.html | WRIT WOULD CURB YOUTH JAIL SHIFTS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/a-correction-84912958.html | A Correction | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/eisenhower-cuts-budget-request-by-1342000000-reduces-foreign-arms.html | EISENHOWER CUTS BUDGET REQUEST BY $1,342,000,000; Reduces Foreign Arms Aid by 500 Million in Pruning 1958 Appropriations SPENDING IS UNAFFECTED President Says 71.8 Billion Must Stay-- Rayburn Sees Lower Taxes Jan. 1 Cuts Announced Before Indefinite on Tax Slash EISENHOWER CUTS BUDET REQUEST 'Two Budgets Within One' Factors in Changes Humphrey Backs Reductions | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mrs-wheaton-feted-president-says-press-aide-will-provide-new-look.html | MRS. WHEATON FETED; President Says Press Aide Will Provide 'New Look' | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/dar-backs-immigration-law-denounces-move-to-lower-bars.html | D.A.R. Backs Immigration Law, Denounces Move to Lower Bars | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/dr-white-to-attend-casais.html | Dr. White to Attend Casais | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/governor-calls-hearing-on-bills-arguments-on-2-employe-aid-plans.html | GOVERNOR CALLS HEARING ON BILLS; Arguments on 2 Employe Aid Plans Set for Wednesday-- Tweed Unit Extended Bills Change Programs Labor Opposes Plan Signs College Aid Bill | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/a-frugal-senator-faces-a-dilemma-frugal-senator-faces-dilemma.html | A Frugal Senator Faces a Dilemma; FRUGAL SENATOR FACES DILEMMA | True | By C.p. Trussell Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/tenement-blaze-in-harlem-kills-3-fire-is-started-by-children.html | TENEMENT BLAZE IN HARLEM KILLS 3; Fire Is Started by Children Playing With Matches, Firemen Report Cavanagh Is Angered | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/fordham-law-editor-named.html | Fordham Law Editor Named | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/police-officer-ousted-kennedy-dismisses-sergeant-who-harassed.html | POLICE OFFICER OUSTED; Kennedy Dismisses Sergeant Who Harassed Ex-Wife | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/white-sox-win-by-62-vanquish-athletics-behind-harshmans-fourhitter.html | WHITE SOX WIN BY 6-2; Vanquish Athletics Behind Harshman's Four-Hitter | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/rockefeller-sons-cite-rise-in-grants.html | ROCKEFELLER SONS CITE RISE IN GRANTS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/czech-defense-budget-cut.html | Czech Defense Budget Cut | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/brownell-gets-degree-tels-coast-group-that-red-teacher-forfeits.html | BROWNELL GETS DEGREE; Tels Coast Group That Red Teacher Forfeits Rights | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/electronic-control-speeds-machine-unit.html | ELECTRONIC CONTROL SPEEDS MACHINE UNIT | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/in-the-nation-refusal-to-testify-on-communist-associates-dissent.html | In The Nation; Refusal to Testify on Communist Associates Dissent and Defense Congress and Immunity | True | By Arthur Krock | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/teacher-supply-up-again-in-57-but-not-enough-to-end-shortage.html | Teacher Supply Up Again in '57, But Not Enough to End Shortage | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/tokyo-raiders-meet-in-south.html | Tokyo Raiders Meet in South | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/pamphlet-on-plants.html | Pamphlet on Plants | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/child-to-mrs-steven-j-ross.html | Child to Mrs. Steven J. Ross | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/cubs-rout-cards-on-15-hits10-to-2-baker-gets-single-double.html | CUBS ROUT CARDS ON 15 HITS,10 TO 2; Baker Gets Single, Double, Triple--Drabowsky Holds St. Louis to 4 Safeties | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/spiros-karageorges78-realty-operator-who-had-many-holdings-here.html | SPIROS KARAGEORGES,78; Realty Operator Who Had Many Holdings Here Dies | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/postal-deficit-seen-us-aide-says-higher-rates-would-not-cover-costs.html | POSTAL DEFICIT SEEN; U.S. Aide Says Higher Rates Would Not Cover Costs | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/refugees-oppose-austria-as-home-most-hungarians-in-camps-hope-to.html | REFUGEES OPPOSE AUSTRIA AS HOME; Most Hungarians in Camps Hope to Leave Country-- Bitterness Is Growing Resentment on Rise 5,000 Returned to Hungary | True | By John MacCormac Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/jakob-kaiser-stricken-head-of-allgerman-affairs-ministry-has-heart.html | JAKOB KAISER STRICKEN; Head of All-German Affairs Ministry Has Heart Attack | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/the-52-association.html | THE "52" ASSOCIATION | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/text-of-presidents-letter-to-rayburn-on-reductions-in-budget.html | Text of President's Letter to Rayburn on Reductions in Budget Request | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/corporate-secretaries-elect-a-regional-chief.html | Corporate Secretaries Elect a Regional Chief | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/issues-of-britain-continue-to-fall-low-volume-on-london-mart.html | ISSUES OF BRITAIN CONTINUE TO FALL; Low Volume on London Mart Reflects Pre-Holiday Mood -- Index Reaches 201.0 | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mother-held-in-homicide.html | Mother Held in Homicide | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/food-fair-placed-beyond-ftcrule-examiner-holds-store-chain-a-meat.html | FOOD FAIR PLACED BEYOND F.T.C.RULE; Examiner Holds Store Chain a Meat Packer According to Stockyards Act Charge Filed in 1955 FOOD FAIR PLACED BEYOND F.T.C. RULE Examiner Independent | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/kleeman-heads-trade-group.html | Kleeman Heads Trade Group | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/montreal-sniper-wounds-4.html | Montreal Sniper Wounds 4 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/production-use-of-newsprint-up-record-highs-set-in-march-and.html | PRODUCTION, USE OF NEWSPRINT UP; Record Highs Set in March and Quarter--Supplies on Hand Decline | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/deep-sea-season-opens-in-toronto-first-freighter-docks-from.html | DEEP SEA SEASON OPENS IN TORONTO; First Freighter Docks From Europe--Port Officials Predict Record Year | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/hussein-replaces-army-staff-head-in-exile-in-syria-names-hayari-to.html | HUSSEIN REPLACES ARMY STAFF HEAD, IN EXILE IN SYRIA; Names Hayari to Nuwar Post --U.S. Commitment to Aid Jordan by Force Denied Reluctant to Accept Kings Picture Popular Hussein Replaces Chief of Staff Who Fled Jordan to Syrian Exile | True | By Osgood Caruthers Special To the New York Times.the New York Times | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/advertising-new-demand-urged-the-studebaker-account-naturally.html | Advertising New Demand Urged; The Studebaker Account. Naturally! Industrial Session Accounts People Notes | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/red-china-planning-to-demobilize-many.html | RED CHINA PLANNING TO DEMOBILIZE MANY | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/savitt-defeats-murphy-defender-gains-in-tennis-at-dallasrose-wins.html | SAVITT DEFEATS MURPHY; Defender Gains in Tennis at Dallas--Rose Wins | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/blood-gifts-total-509-madison-avenue-companies-and-union-local.html | BLOOD GIFTS TOTAL 509; Madison Avenue Companies and Union Local Donate | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/florida-vote-voids-high-court-decision.html | FLORIDA VOTE 'VOIDS' HIGH COURT DECISION | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/art-william-blake-show-poets-verses-and-illustrations-for-books-on.html | Art: William Blake Show; Poet's Verses and Illustrations for Books on Display at the Grolier Club Insects by Japanese | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/finance-concerns-increase-loans-account-for-71000000-of-115000000.html | FINANCE CONCERNS INCREASE LOANS; Account for $71,000,000 of $115,000,000 Rise in Bank Borrowing Here in Week 276 MILLION FOR YEAR Total Gain to Date in 1957 Contrasts With 209 Million in Same 1956 Period Other Borrowing Lower U.S. Securities Liquidated | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/william-sweeney-dead-manager-of-the-portland-ore-baseball-team-was.html | WILLIAM SWEENEY DEAD; Manager of the Portland, Ore, Baseball Team Was 52 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/tips-on-cleaning-tile-and-counter.html | Tips on Cleaning Tile and Counter | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/montreal-hospital-gets-award.html | Montreal Hospital Gets Award | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/voroshilov-praises-moscowpeiping-tie.html | VOROSHILOV PRAISES MOSCOW-PEIPING TIE | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/japanese-aide-here.html | Japanese Aide Here | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/powderpuff-air-route-set.html | Powderpuff Air Route Set | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-amity-drive-seen-new-amity-drive-by-moscow-seen-exchanges-are.html | New Amity Drive Seen; NEW AMITY DRIVE BY MOSCOW SEEN Exchanges Are Sought | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bill-asks-junket-publicity.html | Bill Asks 'Junket' Publicity | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/business-records.html | Business Records | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/ancient-kingdom-found-mainland-chinese-report-tomb-of-bronze-age.html | ANCIENT KINGDOM FOUND; Mainland Chinese Report Tomb of Bronze Age Prince | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/acceptances-rise-to-a-25-year-high.html | ACCEPTANCES RISE TO A 25-YEAR HIGH | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/shipping-events-icebreaker-sails-navys-rosebud-starts-arctic-supply.html | SHIPPING EVENTS: ICEBREAKER SAILS; Navy's Rosebud Starts Arctic Supply Mission--Inland Line to Montreal Reopening Twentieth Year of Service Farrell Lines Commended Commission Aide Resigns | True | | 1985-04-22 | RE0000245842 | B00000647361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/dodgers-get-plan-for-site-in-queens-moses-proposes-to-build.html | DODGERS GET PLAN FOR SITE IN QUEENS; Moses Proposes to Build 50,000-Seat Stadium on World's Fair Tract Field Has 78 Acres DODGERS GET PLAN ON SITE IN QUEENS Now a Parking Lot Other Plans Opposed | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/party-on-tuesday-for-theatre-unit-shakespeare-festival-group-to.html | PARTY ON TUESDAY FOR THEATRE UNIT; Shakespeare Festival Group to Mark 393d Anniversary of the Bard's Birth Season Starts June 22 | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/turks-halt-forest-fire-loss-is-put-at-50000000-2-persons-killed.html | TURKS HALT FOREST FIRE; Loss Is Put at $50,000,000-- 2 Persons Killed | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/most-prices-rise-for-commodities-grease-wool-gains-22-to-29-cents.html | MOST PRICES RISE FOR COMMODITIES; Grease Wool Gains 2.2 to 2.9 Cents, Tops 0.5 to 2-- Hides, Copper Off Cocoa Prices Rise | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/scholdermeisel.html | Scholder--Meisel | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/industry-aid-to-medical-schools-urged-to-avoid-us-subsidies-80.html | Industry Aid to Medical Schools Urged to Avoid U.S. Subsidies; 80 Corporation Executives Hear Future Health and Security of Nation Depend on a Solution to Fiscal Plight Corporation Aid Asked 'Not Enough Sponsors' | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/poles-2-years-late-honoring-columbia.html | POLES 2 YEARS LATE HONORING COLUMBIA | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/eisenhower-flies-to-augusta-for-10day-easter-holiday.html | Eisenhower Flies to Augusta for 10-Day Easter Holiday | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/canterbury-to-speak-in-us.html | Canterbury to Speak in U.S. | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/nehru-asks-legal-study.html | Nehru Asks Legal Study | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/soviet-to-aid-afghans.html | Soviet to Aid Afghans | True | | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-19 | 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/dutch-assail-lie-by-hungary-on-gift.html | DUTCH ASSAIL 'LIE' BY HUNGARY ON GIFT | True | Special to The New York Times. | 1985-04-22 | RE0000245842 | B00000647361 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/britons-voice-anger.html | Britons Voice Anger | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/pennroad-assets-fell-in-quarter-figure-was-1953-a-share-on-march-31.html | PENNROAD ASSETS FELL IN QUARTER; Figure Was $19.53 a Share on March 31 as Against $20.21 Last Dec. 31 | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/30-seamen-and-radar.html | 30 Seamen and Radar | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/a-builtin-filter-helps-sea-birds-it-passes-off-harmful-salt-in.html | A BUILT-IN FILTER HELPS SEA BIRDS; It Passes Off Harmful Salt in Water, Scientists Say --Fish Provide Fluid Solution Flows From Nostrils | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/3-safecrackers-slain-in-chicago-policemen-in-disguise-wait-7-hours.html | 3 SAFECRACKERS SLAIN IN CHICAGO; Policemen in Disguise Wait 7 Hours to Trap Thieves Seeking $250,000 Loot | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/army-wins-by-80-with-a-nohitter-rindfleisch-downs-swarthmore-in-7.html | ARMY WINS BY 8-0 WITH A NO-HITTER; Rindfleisch Downs Swarthmore in 7 Innings in HisFirst Varsity Start | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/arnold-miles-48-us-budget-aide-head-of-bureaus-branch-on-federal.html | ARNOLD MILES, 48, U.S. BUDGET AIDE; Head of Bureau's Branch on Federal Organization Dies --Helped Hoover Unit | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/plans-advanced-for-soviet-tour-dowling-reports-tentative.html | PLANS ADVANCED FOR SOVIET TOUR; Dowling Reports 'Tentative Understanding' on Visit by Philadelphia Orchestra | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/patient-dies-in-plunge.html | Patient Dies in Plunge | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/selznick-huston-settle-movie-rift.html | SELZNICK, HUSTON SETTLE MOVIE RIFT | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/st-georges-society-service.html | St. George's Society Service | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/poles-stress-economic-crisis.html | Poles Stress Economic Crisis | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/oregon-vice-inquiry-files-new-charges.html | OREGON VICE INQUIRY FILES NEW CHARGES | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/virgin-islands-official-quits.html | Virgin Islands Official Quits | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/food-news-letter-box-storing-easter-eggs-grinding-nuts-and-cooking.html | Food News: Letter Box; Storing Easter Eggs, Grinding Nuts And Cooking Varied Hams Discussed | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/upsala-tops-rpi-96.html | Upsala Tops R.P.I., 9–6 | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/nancy-a-newlands-married.html | Nancy A. Newlands Married | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/moses-plan-irks-dodger-rooters-cashmore-shocked-to-see-mayor-on.html | MOSES PLAN IRKS DODGER ROOTERS; Cashmore 'Shocked,' to See Mayor on Shift to Queens -- O'Malley Noncommittal O'Malley Says, 'If and When' Million Signatures Sought | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/abcparamount-theatres-firstquarter-earnings-decline-from-60c-to-40c.html | ABC-PARAMOUNT THEATRES; First-Quarter Earnings Decline From 60c to 40c a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/newark-cherry-trees-bloom.html | Newark Cherry Trees Bloom | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/tito-affirms-course-in-retort-to-soviet-tito-reiterates-independent.html | Tito Affirms Course In Retort to Soviet; TITO REITERATES INDEPENDENT AIM Contradiction Pointed out | True | By John MacCormac Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/soviet-said-to-have-czech-rocket-bases.html | SOVIET SAID TO HAVE CZECH ROCKET BASES | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/cab-backs-rise-in-europe-fares-increase-of-5-would-go-only-on.html | C.A.B. BACKS RISE IN EUROPE FARES; Increase of 5% Would Go Only on Intracontinental Flights of U.S. Lines | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/swim-queen-is-14-but-no-fledgling-miss-ruaska-says-11-years.html | SWIM QUEEN IS 14, BUT NO FLEDGLING; Miss Ruaska Says 11 Years' Experience Helped Her in Setting Three Records | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/6week-crossing-forecast.html | 6-Week Crossing Forecast | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/for-families.html | For Families | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/california-utility-bitten-by-inflation.html | CALIFORNIA UTILITY BITTEN BY INFLATION | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/brown-defeats-princeton.html | Brown Defeats Princeton | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/nbc-using-tapes-of-top-tv-shows-network-experimenting-with-programs.html | N.B.C. USING TAPES OF TOP TV SHOWS; Network Experimenting with Programs in Class A Time --Westerns to Ride Again | True | By Oscar Godbout Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/vile-perfumes.html | VILE PERFUMES | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/millionth-car-is-built-gm-passes-mark-but-industry-total-declines.html | MILLIONTH CAR IS BUILT; G.M. Passes Mark but Industry Total Declines by 2.7% | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/good-friday-rites-widely-attended-traditional-3hour-services-draw.html | GOOD FRIDAY RITES WIDELY ATTENDED; Traditional 3-Hour Services Draw Overflow Crowds at Big Churches in the City | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/un-troops-join-jerusalem-rites-fewer-pilgrims-participate-in-good.html | U.N. TROOPS JOIN JERUSALEM RITES; Fewer Pilgrims Participate in Good Friday Services Because of Area Strife Travel Ban Lifted Too Late Way of the Cross Is Followed | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/king-vows-independence.html | King Vows Independence | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/uss-new-jersey-going-into-reserve.html | U.S.S. NEW JERSEY GOING INTO RESERVE | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mrs-sa-gettinger-has-son.html | Mrs. S.A. Gettinger Has Son | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/moscow-question-mark.html | MOSCOW QUESTION MARK | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/percy-stoddart-nassau-jurist-65-state-supreme-court-justice-dies.html | PERCY STODDART, NASSAU JURIST, 65; State Supreme Court Justice Dies--Tax Attorney Was on Bench Since 1937, | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/political-truce-prevails-in-syria-government-defers-cabinet-shakeup.html | POLITICAL TRUCE PREVAILS IN SYRIA; Government Defers Cabinet Shake-Up Till Elections Show Popular Sentiment Martial Law Lifted for Vote The Major Contest | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/lucky-toss-over-wall-saves-payroll-of-4000.html | Lucky Toss Over Wall Saves Payroll of $4,000 | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/nuclear-theory-indicapes-unity-physicists-at-conference-hint-at.html | NUCLEAR THEORY INDICAPES UNITY; Physicists at Conference Hint at Step Toward Reducing Profusion of Particles Cosmic Rays Yield Data | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/colorado-crash-kills-5-boy-5-injured-in-twocar-collision-on-wet.html | COLORADO CRASH KILLS 5; Boy, 5, Injured in Two-Car Collision on Wet Road | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/anna-kethly-off-to-london.html | Anna Kethly Off to London | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/company-meetings-mccollfrontenac-oil-texas-pacific-coal-and-oil.html | COMPANY MEETINGS; McColl-Frontenac Oil Texas Pacific Coal and Oil | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/negro-in-east-st-louis-post.html | Negro in East St. Louis Post | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/2for1-split-planned-portland-gas-stockholders-will-vote-on-proposal.html | 2-FOR-1 SPLIT PLANNED; Portland Gas Stockholders Will Vote on Proposal | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/poland-warned-on-western-aid-by-khrushchev-he-also-cautions-the.html | POLAND WARNED ON WESTERN AID BY KHRUSHCHEV; He Also Cautions the NATO Powers That East Europe Is 'Off Limits' to Them.PLEDGES WARSAW HELP Zhukov Stresses Ability of Soviet Bloc to 'Retaliate' Against Any Attack Discusses Dozen Subjects Poland Warned Against West; Khrushchev Pledges Aid to Her Zhukov Gives a Warning | True | By Max Frankel Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/cost-of-defense-may-cut-surplus-treasury-report-indicates.html | COST OF DEFENSE MAY CUT SURPLUS; Treasury Report Indicates $1,700,000,000 Forecast Might Be Too High Defense Spending Is High | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/englanderklepper.html | Englander--Klepper | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/danish-official-to-quit-after-all-she-has-9-children.html | Danish Official to Quit (After All, She Has 9 Children) | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/scaffolds-fall-laid-to-jets.html | Scaffold's Fall Laid to Jets | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/twomile-race-ends-in-tie.html | Two-Mile Race Ends in Tie | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/h-m-talks-to-resume-mediator-expresses-hope-for-settlement-of-tube.html | H. & M. TALKS TO RESUME; Mediator Expresses Hope for Settlement of Tube Strike | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/exchanges-closed-yesterday.html | Exchanges Closed Yesterday | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/englands-primate-arriving.html | England's Primate Arriving | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/wesleyan-trips-middlebury.html | Wesleyan Trips Middlebury | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/hooded-penitents-on-march-in-spain-nation-observes-holy-week-in.html | HOODED PENITENTS ON MARCH IN SPAIN; Nation Observes Holy Week in Ancient Rites--Passion Play Given by Catalans Some Brotherhoods Wealthy Play Given in Catalan | True | By Benjamin Welles Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/transport-news-luxury-lake-ship-detroitcleveland-service-is.html | TRANSPORT NEWS: LUXURY LAKE SHIP; Detroit-Cleveland Service is Slated--New 'Executive' Flight to Chicago Set Flying 'Men Only' Gains Contracts for Barges Let Transport Briefs | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/wanted-engineers.html | WANTED: ENGINEERS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/lumber-output-off-as-shipments-gain.html | LUMBER OUTPUT OFF AS SHIPMENTS GAIN | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/bucks-county-lists-musical.html | Bucks County Lists Musical | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/son-to-the-ernest-greeffs.html | Son to the Ernest Greeffs | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rhee-spares-general-commutes-kang-death-penalty-to-life.html | RHEE SPARES GENERAL; Commutes Kang Death Penalty, to Life Imprisonment | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/charles-e-funk-editor-79-dead-former-head-of-funk-and-wagnalls.html | CHARLES E. FUNK, EDITOR, 79, DEAD; Former Head of Funk and Wagnalls Dictionary Knew 7 Foreign Languages Inherited Interest in Words Was Engineering Student | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/arenz-paces-decathlon-arkansas-athlete-leads-after-5-events-at.html | ARENZ PACES DECATHLON; Arkansas Athlete Leads After 5 Events at Kansas Relays | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/travel-curbs-relaxed.html | Travel Curbs Relaxed | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/personnel-aide-takes-oath.html | Personnel Aide Takes Oath | True | | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/harriman-signs-a-new-road-code-states-version-of-uniform-rules.html | HARRIMAN SIGNS A NEW ROAD CODE; State's Version of Uniform Rules Modernizes Traffic Laws Into Orderly Unit Vetoed a Similar Bill Motel Ads Curbed | True | By Warren Weaver Jr. Special To The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/khrushchev-mikoyan-argue-at-fete-for-pole.html | Khrushchev, Mikoyan Argue at Fete for Pole | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/twining-appointment-lauded.html | Twining Appointment Lauded | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/iran-said-to-bar-bases-soviet-aide-cites-pledge-to-ban-atomic-sites.html | IRAN SAID TO BAR BASES; Soviet Aide Cites Pledge to Ban Atomic Sites to West | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/comment-by-london-aide.html | Comment by London Aide | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/wife-not-returning-to-hussein.html | Wife Not Returning to Hussein | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/jm-gollin-fiance-of-miss-jane-feder.html | J.M. GOLLIN FIANCE OF MISS JANE FEDER | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/french-budget-cut-agreed-by-cabinet.html | FRENCH BUDGET CUT AGREED BY CABINET | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/larsen-to-face-red-sox.html | Larsen to Face Red Sox | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/2-jet-copters-downed-weather-forces-french-craft-to-land-near.html | 2 JET 'COPTERS DOWNED; Weather Forces French Craft to Land Near Jersey Road | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rudolf-smutny-retries-april-30-as-manager-of-salomon-bros-major.html | Rudolf Smutny Retries April 30 as Manager of Salomon Bros.; Major Figure in Investment Circles Here Says He Will Continue in Business | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mdonald-victor-in-steel-ballot-heavy-vote-for-rival-jolts.html | M'DONALD VICTOR IN STEEL BALLOT; Heavy Vote for Rival Jolts Leadership of Union M'DONALD VICTOR IN STEEL BALLOT McDonald Trails Mates Steel Output Is High | True | By A.h. Raskin Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/state-department-impressed.html | State Department Impressed | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/3-million-of-bonds-retired-by-israel.html | $3 MILLION OF BONDS RETIRED BY ISRAEL | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/greece-rejects-turk-complaint-ankara-protest-on-athens-welcome-for.html | GREECE REJECTS TURK COMPLAINT; Ankara Protest on Athens' Welcome for Makarios Said to Draw 'Strong' Reply | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/miss-louise-holman-prospective-bride.html | MISS LOUISE HOLMAN PROSPECTIVE BRIDE | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/bank-that-lent-de-valera-15000-in-25-receives-personal-thanks-from.html | Bank That Lent de Valera $15,000 in '25 Receives Personal Thanks From Briscoe | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/donna-atwood-seeks-divorce.html | Donna Atwood Seeks Divorce | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/treasury-denies-charge-of-waste-humphrey-willing-to-accept-senators.html | TREASURY DENIES CHARGE OF WASTE; Humphrey Willing to Accept Senator's Unused Funds-- But Tax Would Stand Humphrey Statement Tax Liability Conceded | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/carlsenlandess.html | Carlsen--Landess | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/voodoo-calypso-tonight.html | 'Voodoo Calypso' Tonight | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/orthodox-date-coincides.html | Orthodox Date Coincides | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/honor-for-church-woman.html | Honor for Church Woman | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/crippled-plane-lands-43-aboard-airliner-unhurt-landing-gear-failed.html | CRIPPLED PLANE LANDS; 43 Aboard Airliner Unhurt-- Landing Gear Failed | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/scripps-at-ground-breaking.html | Scripps at Ground Breaking | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/richardson-trips-gimeno-by-64-61-stewart-also-gains-in-tennis-at.html | RICHARDSON TRIPS GIMENO BY 6-4, 6-1; Stewart Also Gains in Tennis at Monte Carlo, but Mulloy Bows in Quarter-Finals | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rudolph-kelker-jr-81-transportation-expert-dies-consultant-for.html | RUDOLPH KELKER JR., 81; Transportation Expert Dies-- Consultant for Chicago | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/6-killed-as-storms-hit-south-wisconsin.html | 6 KILLED AS STORMS HIT SOUTH WISCONSIN | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/bonn-acts-to-aid-status-of-pound-bids-central-bank-transfer-210.html | BONN ACTS TO AID STATUS OF POUND; Bids Central Bank Transfer $210 Million in Marks and Other Funds to London Part of Deal on Troop Costs | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/oklahoma-at-music-circus.html | 'Oklahoma!' at Music Circus | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/brother-of-lanza-to-be-asked-again-about-political-aid-lanzas.html | Brother of Lanza To Be Asked Again About Political Aid; LANZA'S BROTHER FACES A 2D QUERY | True | By Leo Egan | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/stockholder-group-opens-proxy-fight-for-control-of-missouri-pacific.html | Stockholder Group Opens Proxy Fight For Control of Missouri Pacific Board | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/better-relations-held-soviet-aim-observers-in-moscow-see-recent.html | BETTER RELATIONS HELD SOVIET AIM; Observers in Moscow See Recent Gestures as Start of a New Campaign Khrushchev Urges Peace Bonn Accord Sought | True | By William J. Jorden Special To the New York Times.moscow, April 19-- During the Past Week the Soviet Union Has Taken An Unusually Friendly Position Regardiag Relations With the Non-Communist World. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/importers-of-plywood-charge-hoax-by-those-asking-curbs.html | Importers of Plywood Charge 'Hoax' by Those Asking Curbs | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/show-will-help-school-tuesday-some-tickets-available-for-viewpoint.html | SHOW WILL HELP SCHOOL TUESDAY; Some Tickets Available for Viewpoint Unit's Benefit at 'Tunnel of Love' | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/sign-of-the-times-us-leads-in-aspirin-use-americans-consume-12.html | Sign of the Times? U.S. Leads in Aspirin Use; Americans Consume 12 Billion Tablets During a Year Monsanto Chemical World's Largest Maker of Drug | True | By J.e. McMahon | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/novena-looking-to-fiesta.html | Novena Looking to Fiesta | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/music-fan-ready-for-2500th-opera-herbert-g-king-has-been-attending.html | MUSIC FAN READY FOR 2,500TH OPERA; Herbert G. King Has Been Attending, Mostly at the Metropolitan, Since 1907. In Army in World War II Puccini Favorite Composer | True | By John Briggs | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/soviet-to-double-plant-output.html | Soviet to Double Plant Output | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/guatemala-is-out-as-59-games-host-panamerican-bid-declined-funds.html | GUATEMALA IS OUT AS '59 GAMES HOST; Pan-American Bid Declined --Funds Needed for Other Purposes, Official Says | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/clues-still-lacking-in-slaying-of-girl.html | CLUES STILL LACKING IN SLAYING OF GIRL | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/jansen-clarifies-integration-plan-disputes-published-report-of.html | JANSEN CLARIFIES INTEGRATION PLAN; Disputes Published Report of 'Permissive Zoning' for Negroes in One School TRANSPORT AIM DENIED Superintendent Says Board Does Not Seek Mass Shift With Consent of Parents 'Permissive Zoning' Clarified Flatbush School Involved | True | By Milton Bracker | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/white-says-casals-could-resume-work.html | WHITE SAYS CASALS COULD RESUME WORK | True | Special to The New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/selfpolicing-drive-against-smut-is-planned-by-magazine-industry.html | Self-Policing Drive Against Smut Is Planned by Magazine Industry; Steps to Get Cooperation | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/command-of-first-army-to-change.html | Command of First Army to Change | True | The New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/utilit-reports.html | UTILIT REPORTS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rites-in-churches-of-city.html | Rites in Churches of City | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/loan-rate-bid-scored-democrats-see-interest-rise-aimed-at-rural.html | LOAN RATE BID SCORED; Democrats See Interest Rise Aimed at Rural Power | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/allen-joins-pro-rams-staff.html | Allen Joins Pro Rams' Staff | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/long-branch-arcade-burns.html | Long Branch Arcade Burns | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/blinders-devised-for-humans-now-headgear-for-night-drivers-and.html | BLINDERS DEVISED FOR HUMANS NOW; Headgear for Night Drivers and Other Wayfarers Is Among Week's Patents. Zipper Gets a Slide Mechanical Owl | True | By Stacy V. Jones Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/algerians-ignore-surrender-offer.html | ALGERIANS IGNORE SURRENDER OFFER | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tomorrow | True | The New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/spain-and-nato.html | SPAIN AND NATO | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/4-indicted-in-px-deal-accused-of-plot-in-europe-to-get-kickbacks-off.html | 4 INDICTED IN PX DEAL; Accused of Plot in Europe to Get Kickbacks Off Vendors | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/reds-of-britain-split-on-hungary-revolt-against-party-heads-backing.html | REDS OF BRITAIN SPLIT ON HUNGARY; Revolt Against Party Heads' Backing of Soviet Action Stirs Annual Conference 'Unbalanced' Views Charged Ideological Dictation | True | By Drew Middleton Special To the New York Times.london, April 19--Rebellion Against Endorsement of the Soviet Union'S Policy In Hungary Dominated Today'S Opening Session of the Annual Conference of the British Communist Party. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/redleg-protest-charges-repeated-use-of-spitball-by-burdette-of-the.html | Redleg Protest Charges Repeated Use of Spitball by Burdette of the Braves; Principals in Spitball Controversy | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/title-chess-moves-moscow-two-grand-masters-secondguessed-in-best.html | Title Chess Moves Moscow; Two Grand Masters Second-Guessed in Best Tradition Couriers Bring Reports Contest Serious Business | True | Special to The New York Times.Sovfoto | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/botvinnik-divides-point-with-smyslov.html | BOTVINNIK DIVIDES POINT WITH SMYSLOV | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rubinsturner.html | Rubins--Turner | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/headliners-make-journalism-awards.html | HEADLINERS MAKE JOURNALISM AWARDS | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/union-hints-compliance.html | Union Hints Compliance | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/knorr-quits-tiger-post-he-drops-to-vice-chairman-as-hansen-rises-to.html | KNORR QUITS TIGER POST; He Drops to Vice Chairman as Hansen Rises to President | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/union-bids-local-end-bias-policy-electrical-workers-give-unit-in.html | UNION BIDS LOCAL END BIAS POLICY; Electrical Workers Give Unit in Cleveland Until July to Admit Negroes | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/government-weighs-aluminum-offers.html | GOVERNMENT WEIGHS ALUMINUM OFFERS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/fewer-working-hours.html | FEWER WORKING HOURS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/not-steel-but-silk-david-john-mcdonald-the-murray-shadow-hankering.html | Not Steel, but Silk; David John McDonald The Murray Shadow Hankering for Theatre | True | The New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/paint-hurled-into-truck-office.html | Paint Hurled Into Truck Office | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-price-support-on-wheat-slashed-22-cents-a-bushel-wheat-supports.html | U.S. Price Support On Wheat Slashed 22 Cents a Bushel; WHEAT SUPPORTS CUT 22C A BUSHEL | True | By William M. Blair Special To the New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | D'Arlene | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/marine-gets-korea-truce-job.html | Marine Gets Korea Truce Job | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rocket-vehicle-tested-navy-holds-static-firing-of-earth-satellite.html | ROCKET VEHICLE TESTED; Navy Holds Static Firing of Earth Satellite Project | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/sir-george-cockerill-brigadier-who-headed-world-war-i-intelligence.html | SIR GEORGE COCKERILL; Brigadier Who Headed World War I Intelligence Dies | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/bridge-stuck-cars-too-bronxmanhattan-autos-jam-at-macombs-dam-span.html | BRIDGE STUCK; CARS, TOO; Bronx-Manhattan Autos Jam at Macombs Dam Span | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/doing-for-a-child-ruins-his-initiative.html | 'Doing' for a Child Ruins His Initiative | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/bohlen-lands-here.html | Bohlen Lands Here | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/2week-blood-donation-100-insurance-concerns-to-give-to-red-cross.html | 2-WEEK BLOOD DONATION; 100 Insurance Concerns to Give to Red Cross Program | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/metesky-is-committed-mad-bomber-is-removed-to-mattewan-mental.html | METESKY IS COMMITTED; 'Mad Bomber' Is Removed to Mattewan Mental Hospital | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/easter-activities-to-aid-charities-luncheons-and-style-shows-at.html | EASTER ACTIVITIES TO AID CHARITIES; Luncheons and Style Shows at Hotels Here Tomorrow Will Serve as Benefits | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/knight-declines-bids-will-not-attend-2-affairs-for-knowlandsnubs.html | KNIGHT DECLINES BIDS; Will Not Attend 2 Affairs for Knowland--Snubs Denied | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/28family-house-in-brooklyn-deal-parcel-on-prospect-park-west-had.html | 28-FAMILY HOUSE IN BROOKLYN DEAL; Parcel on Prospect Park West Had Been Held 32 Years --Apartment Plot Sold Apartment Site Bought Sale on Seventh Ave. Avenue Z Parcel Resold 4-Story Walk-up Bought Business Property Leased | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/oil-allowable-cut-in-texas-for-may.html | OIL ALLOWABLE CUT IN TEXAS FOR MAY | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/record-737996000-was-spent-in-1956-in-newspapers-by-national.html | Record $737,996,000 Was Spent in 1956 in Newspapers by National Advertisers | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/beecham-winner-in-bout-with-mims-young-boxer-gains-revenge-by.html | BEECHAM WINNER IN BOUT WITH MIMS; Young Boxer Gains Revenge by Taking Keen 10-Round Fight at Miami Beach | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/no-change-noted-in-primary-prices-a-rise-in-farm-products-was.html | NO CHANGE NOTED IN PRIMARY PRICES; A Rise in Farm Products Was Offset by Processed Foods Decline-- Index at 117.2 | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/incentive-setup-planned-by-gm-company-would-continue-its-bonus.html | INCENTIVE SET-UP PLANNED BY G.M.; Company Would Continue Its Bonus System, Establish Stock Option Program FORMER STARTED IN 1918 Latter Would Set Aside Not More Than 4,000,000 Shares for 1958-62 Bonus Adjustments | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/virginia-bid-rejected-last-of-3-negroes-invited-to-dinner-decides.html | VIRGINIA BID REJECTED; Last of 3 Negroes Invited to Dinner Decides Not to Go | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/churches-to-hall-glory-of-easter-exaltation-at-sunrise-will-begin.html | CHURCHES TO HALL GLORY OF EASTER; Exaltation at Sunrise Will Begin Commemoration of the Resurrection Pageantry for 15,000 | True | By George Dugan | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mrs-henry-chang-wife-of-exdiplomat.html | MRS. HENRY CHANG, WIFE OF EX-DIPLOMAT | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/henry-hayward-is-named-vice-chairman-of-army-engineers-hopper.html | Henry Hayward Is Named Vice Chairman Of Army Engineers' Hopper Dredge Unit | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/a-british-vessel-uses-suez-canal-first-united-kingdom-ship-to-go.html | A BRITISH VESSEL USES SUEZ CANAL; First United Kingdom Ship to Go Through Since Fall Pledge to U.N. Withheld First British Ship Transits Suez Since Attack on Egypt Last Fall Toll Paid Without Protest | True | By Homer Bigart Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/65-hurt-in-crash-of-subway-trains-on-brooklyn-line-accident-occurs.html | 65 HURT IN CRASH OF SUBWAY TRAINS ON BROOKLYN LINE; Accident Occurs on the IND Near Myrtle Avenue Station With Hundreds Aboard CREW MEN ALLAY PANIC Passengers Led to Safety on Catwalk--Motorman Is Rescued From Cab Suffers a Crushed Leg Motorman Thrown to Floor 65 HURT IN CRASH OF SUBWAY TRAINS Signal System Described | True | The New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/italians-leaning-to-shirt-for-pisa-expert-says-cement-lining-could.html | ITALIANS LEANING TO 'SHIRT' FOR PISA; Expert Says Cement Lining Could Hold Tower Steady While Base Is Fixed Experts Survey Problem | True | By Paul Hofmann Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/3-named-to-parkway-board.html | 3 Named to Parkway Board | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/seaton-leaves-hospital.html | Seaton Leaves Hospital | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/zanuck-will-film-a-tour-in-55mm-seeks-allstar-cast-for-first.html | ZANUCK WILL FILM A 'TOUR' IN 55MM.; Seeks All-Starr Cast for First New-Process Movie, Based on Novel by Wakeman Role for Gloria Krieger | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/cynthia-j-hazen-is-married-here-wed-in-grandmothers-home-to-leon.html | CYNTHIA J. HAZEN IS MARRIED HERE; Wed in Grandmother's Home to Leon Bernard Polsky, Arbitration Unit Lawyer | True | Bradford Bachrach | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/saratoga-bill-backed-governor-to-sign-measure-barring-conflicting.html | SARATOGA BILL BACKED; Governor to Sign Measure Barring Conflicting Meets | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/soviet-answers-notes-on-mideast.html | SOVIET ANSWERS NOTES ON MIDEAST | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rubin-retains-us-cue-title.html | Rubin Retains U.S. Cue Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/tiffany-company-sales-rose-11-in-fiscal-1956-but-income-fell.html | TIFFANY & COMPANY; Sales Rose 11% in Fiscal 1956 but Income Fell Sharply | True | | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/us-reassures-canada-on-data-will-pursue-vigorously-the-request-to.html | U.S. REASSURES CANADA ON DATA; Will Pursue 'Vigorously' the Request to Deny Security Information to Congress The Purported Letters Turned Over to Committee | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/eden-out-of-bed-allowed-to-get-up-briefly-he-has-a-good-night.html | EDEN OUT OF BED; Allowed to Get Up Briefly-- He Has a Good Night | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/cut-in-slum-fund-by-us-protested-regional-unit-bids-congress.html | CUT IN SLUM FUND BY U.S. PROTESTED; Regional Unit Bids Congress Restore Full $250,000,000 Requested by Eisenhower H.& M. PEACE PLEA MADE Harriman and Meyner Are Asked to Help Seek End of 3-Week-Old Strike Effect of Tight Money Noted Congress Leaders Notified | True | By Charles G. Bennett | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/cincinnati-post-raises-price.html | Cincinnati Post Raises Price | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/met-baritone-splits-personality-uhde-sings-sainty-and-evil-roles-in.html | 'Met' Baritone Splits Personality; Uhde Sings Sainty and Evil Roles in 'Parsifal' Crisis | True | By Harold C. Schonberg | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/jet-pilot-parachutes-safely.html | Jet Pilot Parachutes Safely | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/dodgers-to-meet-pirates-today-while-giants-entertain-phillies.html | Dodgers to Meet Pirates Today While Giants Entertain Phillies; Podres Is Slated to Pitch for Brooklyn at Ebbets Field--Monzant, Hurler, to Rejoin New Yorkers Soon Monzant Due Back Shortly | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/national-supply-co-quarters-net-at-4223969-against-3621180-in-56.html | NATIONAL SUPPLY CO.; Quarter's Net at $4,223,969, Against $3,621,180 in '56 | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/newsman-to-seek-passport.html | Newsman to Seek Passport | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/child-study-benefit-association-will-be-aided-by-triple-event-on.html | CHILD STUDY BENEFIT; Association Will Be Aided by Triple Event on Tuesday. | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/january-at-143-takes-golf-lead-tean-2-strokes-ahead-in-tournament.html | JANUARY, AT 143, TAKES GOLF LEAD; Tean 2 Strokes Ahead in Tournament of Champions After Getting Record 65 | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-proposes-easing-of-china-trade-curb.html | U.S. PROPOSES EASING OF CHINA TRADE CURB | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/sales-up-net-off-for-borgwarner-company-expects-results-in-2d-and.html | SALES UP, NET OFF FOR BORG-WARNER; Company Expects Results in 2d and 3d Quarters to Top Last Year's 'Disturbing Developments' New Chemical Plant Starts | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/surprise-to-philadelphia.html | Surprise to Philadelphia | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/currier-ives-on-view-city-museum-to-exhibit-prints-that-once-sold.html | CURRIER & IVES ON VIEW; City Museum to Exhibit Prints That Once Sold for 20 Cents | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/soviet-car-experts-arrive-to-visit-fair.html | SOVIET CAR EXPERTS ARRIVE TO VISIT FAIR | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rich-wood-memorial-tests-seven-3yearold-contestants-at-jamaica.html | Rich Wood Memorial Tests Seven 3-Year-Old Contestants at Jamaica Today; BOLD RULER GETS ROLE OF FAVORITE Wheatley Hopeful Is Rated as Odds-On Choice in Wood --Exclusive Takes Dash Beaten in Florida Derby Ussery Scores in Feature | True | By Joseph C. Nichols | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/meyners-visit-the-collinses.html | Meyners Visit the Collinses | True |  | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/380-b52s-by-mid1958-quarles-says-eight-wings-of-them-will-be-set-up.html | 380 B-52's BY MID-1958; Quarles Says Eight Wings of Them Will Be Set Up Then | True |  | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/for-longhairs-hats-that-arent-all-there.html | For Long-Hairs: Hats That Aren't All There | True | By Nan Robertsonphotographed By Sharland For the New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/maine-coast-awaits-herring-run-canning-plants-all-ready-to-go-10000.html | Maine Coast Awaits Herring Run; Canning Plants All Ready to Go; 10,000 Persons Involved | True | By James J. Nagle | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/dar-points-way-to-balk-red-evil-calls-for-renewed-spiritual.html | D.A.R. POINTS WAY TO BALK RED 'EVIL'; Calls for 'Renewed Spiritual Emphasis' as Nation's Need to Combat Communism Holiday Changes Opposed | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/dr-james-gamble-marketing-expert.html | DR. JAMES GAMBLE, MARKETING EXPERT | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-warns-israel-to-exercise-care-in-jordan-crisis-envoy-cautions.html | U.S. WARNS ISRAEL TO EXERCISE CARE IN JORDAN CRISIS; Envoy Cautions Against Any Sudden Move--Tel Aviv Senses Shift on Aqaba Sees Pact Nullification President's Remarks Cited U.S. WARNS ISRAEL ON A JORDAN MOVE Comment Is Cautious Eban Confers With Dulles Basic Israeli Concern | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/commuters-delayed-trains-late-on-harlem-line-holiday-slows-traffic.html | COMMUTERS DELAYED; Trains Late on Harlem Line--Holiday Slows Traffic | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/polish-denial-on-jews-envoy-says-repatriates-are-not-returned-to.html | POLISH DENIAL ON JEWS; Envoy Says Repatriates Are Not Returned to Soviet | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/atom-ruling-kept-secret-by-judge-lawyers-ordered-to-guard-decision.html | ATOM RULING KEPT SECRET BY JUDGE; Lawyers Ordered to Guard Decision in Inventor's Bid to Protect Data Application Pending 7 Years | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/tenants-acquire-54th-st-building-regent-house-will-become-a.html | TENANTS ACQUIRE 54TH ST. BUILDING; Regent House Will Become a Cooperative--Doctors Buy East 78th St. Dwelling 22-Year Ownership Ends Deal on W. 4th St. Investor Gets 2 Buildings | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/shop-talk-handbags-and-other-accessories.html | Shop Talk; Handbags and Other Accessories | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/tokyo-raiders-in-reunion.html | Tokyo Raiders in Reunion | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/2-canadian-parties-calm-on-bid-by-a-3d.html | 2 CANADIAN PARTIES CALM ON BID BY A 3D | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/third-base-1281-wins-brucemi-mount-sets-payoff-record-for.html | THIRD BASE, 128-1, WINS; Brucemi Mount Sets Pay-Off Record for Gulfstream | Off | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/studebakerpackard-adds-to-board.html | Studebaker-Packard Adds to Board | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/screen-boy-on-a-dolphin-at-roxy-scenery-and-signorina-loren-are.html | Screen: 'Boy on a Dolphin' at Roxy; Scenery and Signorina Loren Are Eye-Filling Mild Adventure Is Set Against Greek Isles 'Fury at Showdown' Makeshift Safari | True | By A.h. Weiler | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/peggy-ann-victoria-affianced.html | Peggy Ann Victoria Affianced | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/blame-for-hungary-rejected.html | Blame for Hungary Rejected | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/girl-dies-of-crash-injuries.html | Girl Dies of Crash Injuries | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/dartmouth-wins-in-tenth.html | Dartmouth Wins in Tenth | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/home-to-roost.html | HOME TO ROOST. | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/city-is-all-abloom-for-easter-parade-weather-outlook-is.html | City Is All Abloom for Easter Parade; Weather Outlook Is Favorable--Travel Reported Heavy CITY IS PREPARED TO MARK EASTER | True | By Anna Petersenthe New York Times (BY ERNEST SISTO) | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/theature-oscar-wilde-stokes-drama-recalls-authors-difficulties.html | Theature: 'Oscar Wilde'; Stokes Drama Recalls Author's Difficulties | True | By Louis Calta | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/polansky-takes-title-carnegie-tech-student-gains-college-rifle.html | POLANSKY TAKES TITLE; Carnegie Tech Student Gains College Rifle Laurels | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/israeli-general-says-the-lifeline-in-aqaba-gulf-will-be-kept-open.html | Israeli General Says the 'Lifeline' In Aqaba Gulf Will Be Kept Open; Commander of Armored Corps in Sinai, Now Here, Praises Egyptian Soldiers but Asserts Officers Were Inadequate | True | The New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/coldemar-to-get-new-pier.html | Coldemar to Get New Pier | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/money.html | Money | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/christian-science-subject.html | Christian Science Subject | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/70000000-mental-hospital-will-be-built-in-the-east-bronx-vast-state.html | $70,000,000 Mental Hospital Will Be Built in the East Bronx; Vast State Facility for 3,100 Will Be Linked With the Einstein Medical College MENTAL HOSPITAL TO BE BUILT HERE | True | By Benjamin Fine | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/books-of-the-times-a-rediscovery-of-america-world-champion-in.html | Books of The Times; A Rediscovery of America World Champion in Tillage | True | By Charles Poore | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/surplus-plant-sold-by-newark-concern.html | SURPLUS PLANT SOLD BY NEWARK CONCERN | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/air-pollution-funds-backed.html | Air Pollution Funds Backed | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/turkish-cypriotes-protest.html | Turkish Cypriotes Protest | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/tardy-shoppers-flock-to-stores-accessories-get-the-heavy-play-as.html | TARDY SHOPPERS FLOCK TO STORES; Accessories Get the Heavy Play as Time Runs Out for Buying Easter Costumes SALES TOP 1956 SEASON But Some Outlets Expected Better Results From the 1957 Calendar 'Break' Gains Up to 10% Men's Wear Just Normal | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/new-mayflower-at-old-plymouth-reproduced-pilgrims-ship-towed-to.html | NEW MAYFLOWER AT OLD PLYMOUTH; Reproduced Pilgrims' Ship Towed to English Port-- May Sail for U.S. Today | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/added-bus-service-in-jersey-approved.html | ADDED BUS SERVICE IN JERSEY APPROVED | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/business-records.html | BUSINESS RECORDS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/aleutian-quake-recorded.html | Aleutian Quake Recorded | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/roby-looks-to-us-city-chicago-is-interested.html | Roby Looks to U.S. City; Chicago Is Interested | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/barbizon-out-of-derby.html | Barbizon Out of Derby | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/met-chooses-basso-ezio-flagello-a-new-yorker-wins-opera-air.html | 'MET' CHOOSES BASSO; Ezio Flagello, a New Yorker, Wins Opera Air Auditions | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/market-week-on-boys-apparel.html | Market Week on Boys' Apparel | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/archives/turks-assail-harriman.html | Turks Assail Harriman | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-bars-4power-talk-rejects-private-groups-aim-for-german-unity.html | U.S. BARS 4-POWER TALK; Rejects Private Group's Aim for German Unity Parley | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/commodities-steady-price-index-891-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; Price Index 89.1 Thursday, Same as on Wednesday | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/central-cuts-canada-service.html | Central Cuts Canada Service | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/allene-dennys-troth-teacher-in-vermont-engaged-to-robert-w-thurston.html | ALLENE DENNY'S TROTH; Teacher in Vermont Engaged to Robert W. Thurston | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/miss-wolcott-fiancee-u-of-rochester-student-will-be-wed-to-douglas.html | MISS WOLCOTT FIANCEE; U. of Rochester Student Will Be Wed to Douglas O. Ernst | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/morocco-bars-us-cable-units.html | Morocco Bars U.S. Cable Units | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/success-is-noted-in-cruise-season-35000-winter-vacationists.html | SUCCESS IS NOTED IN CRUISE SEASON; 35,000 Winter Vacationists Embarked From Port Despite Mideast Crisis Details On the Season | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/start-on-housing-set-for-brooklyn-plans-filed-for-21524000-louis.html | START ON HOUSING SET FOR BROOKLYN; Plans Filed for $21,524,000 Louis Pink Project--Work to Begin in Summer Building Area Set at 14% | True | By Charles Grutzner | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/miss-stewart-is-victor-takes-title-in-aau-senior-synchronized.html | MISS STEWART IS VICTOR; Takes Title in A.A.U. Senior Synchronized Swimming | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/gains-are-reported-by-teachers-funds.html | GAINS ARE REPORTED BY TEACHERS FUNDS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/longshore-boss-denied-parole.html | Longshore Boss Denied Parole | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/pearson-attacks-editorial.html | Pearson Attacks Editorial | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/foreign-affairs-a-german-general-comes-to-nato-others-make-cuts-a.html | Foreign Affairs; A German General Comes to NATO Others Make Cuts A Diplomat's Task | True | By C.l. Sulzberger | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/thousands-at-st-peters.html | Thousands at St. Peter's | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/books-not-trains.html | BOOKS, NOT TRAINS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/menzies-visits-thailand.html | Menzies Visits Thailand | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/union-carbide-promotes-3.html | Union Carbide Promotes 3 | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/theatre-tickets-curbed-in-jersey-city-bars-sale-to-brokers-there-in.html | THEATRE TICKETS CURBED IN JERSEY; City Bars Sale to Brokers There in Drive on Scalpers --Shubert Units Protest Daily Report Required | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/line-ends-query-on-race.html | Line Ends Query on Race | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/2-wheels-of-1829-mill-uncovered-in-queens.html | 2 Wheels of 1829 Mill Uncovered in Queens | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/gold-for-evening-makeup.html | Gold for Evening Make-Up | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/corn-borer-losses-fall.html | Corn Borer Losses Fall | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/leahy-quits-post-at-california.html | Leahy Quits Post at California | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/nations-product-hits-record-rate-but-first-quarter-advance-appears.html | NATION'S PRODUCT HITS RECORD RATE; But First Quarter Advance Appears Largely Due to Price Increases Highlights Are Noted | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/stevenson-joins-a-law-firm-here-expected-to-stay-in-illinois-with.html | STEVENSON JOINS A LAW FIRM HERE; Expected to Stay in Illinois With Its Chicago Office STEVENSON JOINS A LAW FIRM HERE Aids Liberal Causes Move Expected Soon | True | By Richard J.h. Johnston Special To The New York Times.the New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/thompson-products-quarters-profit-4050615-compared-with-2134782.html | THOMPSON PRODUCTS; Quarter's Profit $4,050,615, Compared With $2,134,782 | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/wood-field-and-stream-weekend-outlook-for-catskill-streams-weather.html | Wood, Field and Stream; Week-End Outlook for Catskill Streams: Weather Clear, Trout Jumping | True | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/beck-opens-fight-on-labor-ouster-hints-court-battle-to-oppose.html | BECK OPENS FIGHT ON LABOR OUSTER; Hints Court Battle to Oppose Suspension by A.F.L.-C.I.O. -- Seeks Written Charges By JOSEPH A. LOFTUS Special to The New York Times. Adopted in 1955 Committee Named Beck Opens Fight on Suspension; Hints Court Test of A.F.L.-C.I.O. | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mt-etna-eruption-worse.html | Mt. Etna Eruption Worse | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/wharton-green-engineer-52-years-dies-worked-on-lincoln-tunnel-and.html | Wharton Green, Engineer 52 Years, Dies; Worked on Lincoln Tunnel and Idlewild | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/bhaven-annexes-pace-at-yonkers-defeats-ozark-chief-by-half-a-length.html | B'HAVEN ANNEXES PACE AT YONKERS; Defeats Ozark Chief by Half a Length in $9,500 Event and Pays $4.90 for $2 | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/boys-death-held-accidental.html | Boy's Death Held Accidental | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/liberace-comes-to-palace-today-pianist-will-begin-limited.html | LIBERACE COMES TO PALACE TODAY; Pianist Will Begin Limited Vaudeville Engagement-- Mitzi Green Also on Bill 'Tempest' in Virginia | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/art-new-talent-show-modern-museum-exhibits-works-by-two-painters.html | Art: 'New Talent' Show; Modern Museum Exhibits Works by Two Painters and a Sculptor in Penthouse. | True | By Stuart Preston | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/athens-worried-over-church.html | Athens Worried Over Church | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/city-youngsters-find-furred-and-feathered-friends-at-museum-here.html | City Youngsters Find Furred and Feathered Friends at Museum Here; Youngsters Bring Em Back Alive To Science Zoo in Museum Here Tragedy in Turtle Tank | True | By Murray Schumachthe New York Times (BY PATRICK A. BURNS) | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/ruling-on-refugees-from-egypt-scored.html | RULING ON REFUGEES FROM EGYPT SCORED | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/ailing-rixey-goes-home.html | Ailing Rixey Goes Home | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/recent-religious-books.html | Recent Religious Books | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mme-de-meissner-102-writer-who-translated-play-by-tolstoy-into.html | MME. DE MEISSNER, 102; Writer Who Translated Play by Tolstoy Into Verse Dies | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/many-new-issues-nearing-market-local-government-financing-leads-now.html | MANY NEW ISSUES NEARING MARKET; Local Government Financing Leads Now in Interest as Backlog Increases 2 Cities Will Borrow | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/topics-of-the-times.html | Topics of the Times | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/arms-aide-quits-in-research-rift-newburys-resignation-laid-to.html | ARMS AIDE QUITS IN RESEARCH RIFT; Newbury's Resignation Laid to Criticism of Attitude Toward Scientists Accused by Scientists Scientists to Gain Coordination Spurred | True | By John W. Finney Special To The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/puer-to-rico-eyed-by-see-it-now-migration-problems-to-be-studied.html | PUER TO RICO EYED BY 'SEE IT NOW'; Migration Problems to Be Studied May 5—Gleason Show Beset in Boston 'Nightline' Begins April 30 | True | By Richard F. Shepard | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/letters-to-the-times-cubas-political-crisis-emphasis-should-be-on.html | Letters to The Times; Cuba's Political Crisis Emphasis Should Be on Reaching a Peaceful solution, It Is Felt... Vocational High Schools Upheld Lausanne Protocols' Origin Documents Declared Intended for Use in Arab-Israel Talks City's Friendliness Noted | True | EMILIO NUNEZ PORTUONDO,MILTON LOWENS.H.Y. ORGEL,ADELAIDE RICHARDSON. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/3-mail-deliveries-set-for-business-summerfield-eases-orders-cutting.html | 3 MAIL DELIVERIES SET FOR BUSINESS; Summerfield Eases Orders Cutting Service—Parcel Rate Increase Sought Summerfield Statement City Service Back to Normal | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/reactor-study-set-white-plains-company-gets-us-development-pact.html | REACTOR STUDY SET; White Plains Company Gets U.S. Development Pact | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/new-medical-professor-named.html | New Medical Professor Named | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/cunard-steamship-co-56-surplus-8419874-against-7405872-in-1955.html | CUNARD STEAMSHIP CO.; '56 Surplus 8,419,874 Against 7,405,872 in 1955 | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/kyle-wins-15mile-run-canadian-beats-jerseys-ross-in-hamilton-road.html | KYLE WINS 15-MILE RUN; Canadian Beats Jersey's Ross in Hamilton Road Race | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-oil-concerns-scored-in-brazil-head-of-rios-petroleum-monopoly.html | U.S. OIL CONCERNS SCORED IN BRAZIL; Head of Rio's Petroleum Monopoly Says That They Foster Dictatorships U.S. Accused in Paper Rise in Crude Output Cited | True | By Tad Szulc Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/62-of-147-members-of-congress-undecided-on-laws-for-sports-poll.html | 62 of 147 Members of Congress Undecided on Laws for Sports; Poll Shows 43 for Putting Professional Athletics Under Antitrust Statutes--Baseball Legislation Proposed One for Baseball Exemption Hint By Supreme Court | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/un-troops-under-fire-shooting-occurs-on-border-of-israel-and-gaza.html | U.N. TROOPS UNDER FIRE; Shooting Occurs on Border of Israel and Gaza Strip | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/franciosa-is-jailed-film-actor-out-on-bail-after-kicking-news.html | FRANCIOSA IS JAILED; Film Actor Out on Bail After Kicking News Photographer | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/philip-morris-inc-net-in-first-quarter-rose-on-higher-sales-figure.html | PHILIP MORRIS, INC.; Net in First Quarter Rose on Higher Sales Figure | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/6-airmen-hurt-in-car-crash.html | 6 Airmen Hurt in Car Crash | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/president-shifts-more-diplomats-diplomats-named-by-the-president.html | PRESIDENT SHIFTS MORE DIPLOMATS; Diplomats Named by the President for Redeployment | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/skaneateles-summer-theatre.html | Skaneateles Summer Theatre | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/trade-fair-notes-buyer-interst-125000-are-registered-at-world.html | TRADE FAIR NOTES BUYER INTEREST; 125,000 Are Registered at World Exhibit--High Price Items in Good Demand No Trend Shown | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mother-held-in-babys-death.html | Mother Held in Baby's Death | True | The New York Times | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/benson-aide-quits-named-ladejinsky.html | BENSON AIDE QUITS; NAMED LADEJINSKY | True | Special to The New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/study-of-religion-divides-a-school-director-and-some-teachers.html | STUDY OF RELIGION DIVIDES A SCHOOL; Director and Some Teachers Resign Over New Plan for Riverside Church Unit Children Are 2 to 5 Change Was Recommended | True | By Edith Evans Asbury | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/shipments-of-oil-to-western-europe-declined-by-211000-barrels-last.html | Shipments of Oil to Western Europe Declined by 211,000 Barrels Last Week | True | | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-20 | 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/jordanian-army-favors-bedouins-new-chief-of-staff-expected-to.html | JORDANIAN ARMY FAVORS BEDOUINS; New Chief of Staff Expected to Reshuffle Command-- Country Remains Calm Courts-Martial Predicted Easter Quiet Pledged JORDANIAN ARMY FAVORS BEDOUINS | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245843 | B00000647362 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/brokers-ticket-fee-up-25c.html | Brokers' Ticket Fee Up 25c | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/police-seize-austrian-weekly.html | Police Seize Austrian Weekly | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/laura-richards-becomes-fiancee-wellesley-student-engaged-to-ensign.html | LAURA RICHARDS BECOMES FIANCEE; Wellesley Student Engaged to Ensign Stephen Frank Ells of Naval Reserve | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mens-fashion-too-can-be-made-fickle-fickle-fashions-may-be-planned.html | Men's Fashion; Too, Can Be Made Fickle; FICKLE FASHIONS MAY BE PLANNED | True | By George Auerbach | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/saratoga-is-going-south.html | Saratoga Is Going South | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/dulles-defends-choice-of-envoys-in-reply-to-hints-of-political.html | DULLES DEFENDS CHOICE OF ENVOYS; In Reply to Hints of Political Favoritism, He Says 68% Are Career Officers | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/about-comets.html | About: Comets | True | BY John Pfeiffer | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/folk-jazz-old-tunes-being-used-for-improvisations.html | FOLK JAZZ; Old Tunes Being Used For Improvisations | True | By John S. Wilson | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lee-melly-to-wed-miss-alice-gpack-hobart-and-smith-graduates-are.html | LEE MELLY TO WED MISS ALICE G.PACK; Hobart and Smith Graduates Are Betrothed--They Plan Marriage in Summer | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/liver-as-balance-wheel-of-life-tests-with-glucagon.html | Liver as 'Balance Wheel' of Life; Tests With Glucagon | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/old-play-made-new.html | Old Play; Made New | True | By Robert Fitzgerald | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/decorators-playing-bigger-role-in-influencing-sales-of-houses.html | Decorators Playing Bigger Role In Influencing Sales of Houses; Designers Outline Process | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/florence-maguire-to-be-wed.html | Florence Maguire to Be Wed | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/2-writing-awards-due-winners-of-bancroft-prizes-to-be-named-on.html | 2 WRITING AWARDS DUE; Winners of Bancroft Prizes to Be Named on Tuesday | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/villanova-victor-as-delany-stars-ron-takes-mile-and-880-to-pace.html | VILLANOVA VICTOR AS DELANY STARS; Ron Takes Mile and 880 to Pace Wildcats, Who Beat Navy and Penn State | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/triandos-is-sidelined-with-broken-vertebra.html | Triandos Is Sidelined With Broken Vertebra | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/easter-in-jerusalem.html | EASTER IN JERUSALEM | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-marina-better-roads-in-the-everglades-new-boat-basin.html | NEW MARINA, BETTER ROADS IN THE EVERGLADES; New Boat Basin | True | By Charles Grutzner | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/two-tankers-are-named.html | Two Tankers Are Named | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sports-of-the-times-fastest-of-them-all.html | Sports of The Times; 'Fastest of Them All' | True | By Arthur Daley | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/events-in-jordan-show-shifting-arab-currents-moderating-forces.html | EVENTS IN JORDAN SHOW SHIFTING ARAB CURRENTS; Moderating Forces There May Influence Developments in Egypt and Syria | True | By Hanson W. Baldwin | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/winning-horse-travels-light.html | Winning Horse Travels Light | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/millsjohnson.html | Mills--Johnson | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cashmore-offers-dodger-park-plan.html | CASHMORE OFFERS DODGER PARK PLAN | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/indians-studying-bid-to-be-nation-penobscots-of-maine-retain.html | INDIANS STUDYING BID TO BE NATION; Penobscots of Maine Retain Attorney to Scan White Man's New Proposal | True | By John H. Fenton Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/steelers-sign-richards-end.html | Steelers Sign Richards, End | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lynch-beats-cunningham.html | Lynch Beats Cunningham | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/manchester-club-wins-title-again-crushes-sunderland-by-40-tops.html | MANCHESTER CLUB WINS TITLE AGAIN; Crushes Sunderland by 4-0, Tops League 2d Year in a Row in English Soccer | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/un-group-ending-wide-korean-aid-reconstruction-agency-due-to-wind.html | U.N. GROUP ENDING WIDE KOREAN AID; Reconstruction Agency Due to Wind Up Work in '58 --Results Are Lauded | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/connecticut-urged-to-save-on-schools.html | CONNECTICUT URGED TO SAVE ON SCHOOLS | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/gustave-schweizer.html | GUSTAVE SCHWEIZER | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/radio-modernization-for-ships-backed-by-industry-and-labor-new.html | Radio Modernization for Ships Backed by Industry and Labor; New Devices Must Be Approved First by F.C.C. and Coast Guard--Trade Aide Asks Extension of Automation Trend | True | By Jacques Nevard | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/spikes-in-a-row-a-brilliant-display.html | SPIKES IN A ROW; A BRILLIANT DISPLAY | True | By Lee M. Fairchild | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/thomas-w-hughes.html | THOMAS W. HUGHES | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-joyful-hills.html | THE JOYFUL HILLS | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/water-supplies-studied-in-west-reasonably-adequate-to-severely.html | WATER SUPPLIES STUDIED IN WEST; 'Reasonably Adequate' to 'Severely Short' Reserves Seen in 16-State Survey | True | By Lawrence E. Davies Special To The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/dorothy-burgess-becomes-engaged-daughter-of-census-director-fiancee.html | DOROTHY BURGESS BECOMES ENGAGED; Daughter of Census Director Fiancee of Henry Voorhis, Alumnus of Williams | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-drysdale-to-wed-engaged-to-dr-george-smith-a-professor-at.html | MISS DRYSDALE TO WED; Engaged to Dr. George Smith, a Professor at Rutgers | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/food-now-scarce-in-indias-north-shortage-and-gouging-held-price.html | FOOD NOW SCARCE IN INDIA'S NORTH; Shortage and Gouging Held Price Country Is Paying for Democratic Methods | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/famed-hemingway-novel-is-filmed-in-the-city-of-light.html | FAMED HEMINGWAY NOVEL IS FILMED IN THE CITY OF LIGHT | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ruth-l-perin-is-married-bride-in-white-plains-of-ensign-raymond.html | RUTH L. PERIN IS MARRIED; Bride in White Plains of Ensign Raymond Nelson | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-wendland-to-wed-vassar-alumna-will-be-bride-of-k-evan-gray-on.html | MISS WENDLAND TO WED; Vassar Alumna Will Be Bride of K. Evan Gray on June 22 | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/plunkettgreenawalt.html | Plunkett--Greenawalt | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/renting-agent-is-appointed.html | Renting Agent Is Appointed | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-jocelyn-date-married-in-darien.html | MISS JOCELYN DATE MARRIED IN DARIEN | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-simple-herb-planting-for-a-corner-all-in-the-design.html | A SIMPLE HERB PLANTING FOR A CORNER; All in the Design | True | By Hulda L. Tilton | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/around-the-garden-a-gentle-spring.html | AROUND THE GARDEN; A Gentle Spring | True | By Joan Lee Faust | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/letters-home-builder.html | Letters; HOME BUILDER | True | ALBERT B. CRAIG JR., M.D. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/festival-at-urbana-new-scores-commissioned-by-fromm-introduced-at.html | FESTIVAL AT URBANA; New Scores Commissioned by Fromm Introduced at University of Illinois | True | By Irving Sablosky | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/anne-franks-friend-lies-goosens-the-illstarred-young-diarists.html | Anne Frank's Friend; Lies Goosens, the ill-starred young diarist's playmate, is now a housewife in Israel. | True | BY Moshe Brilliant | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rabbi-asks-home-for-egypts-jews-dr-mark-protests-refusal-of-us-to.html | RABBI ASKS HOME FOR EGYPT'S JEWS; Dr. Mark Protests Refusal of U.S to Admit Them on Terms Given Hungarians | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/henry-m-bishop.html | HENRY M. BISHOP | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tracy-levering-baltimore-bride-wed-to-lieut-william-richard-trippe.html | TRACY LEVERING BALTIMORE BRIDE; Wed to Lieut. William Richard Trippe 3d of Air Force-- Couple Has 16 Attendants | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harvard-first-in-track-beats-dartmouth-88-to-51-hearpel-sets-record.html | HARVARD FIRST IN TRACK; Beats Dartmouth, 88 to 51 --Hearpel Sets Record | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sternwheel-boat-to-tie-up-last-time.html | STERN-WHEEL BOAT TO TIE UP LAST TIME | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/murals-combine-art-and-science-4-works-for-brooklyn-polys-new-home.html | MURALS COMBINE ART AND SCIENCE; 4 Works for Brooklyn Poly's New Home to Be Made From Technological Materials | True | By Gene Currivan | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/luncheon-april-30-to-aid-thrift-shop.html | Luncheon April 30 to Aid Thrift Shop | True | Edward Ozern | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-dance-tryout-series-american-ballet-theatre-to-test-fifteen-new.html | THE DANCE: TRYOUT SERIES; American Ballet Theatre to Test Fifteen New Ballets Jacob's Pillow Plans-- Programs of the Week | True | By John Martin | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cornell-trackmen-win-betancourt-allman-set-marks-in-10040-rout-of.html | CORNELL TRACKMEN WIN; Betancourt, Allman Set Marks in 100-40 Rout of Calgate | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/major-sports-news.html | Major Sports News | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mona-wilson-is-betrothed.html | Mona Wilson Is Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/son-to-the-robert-brimbergs.html | Son to the Robert Brimbergs | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/chemical-fund-lists-assets.html | Chemical Fund Lists Assets | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/census-plans-listed-un-reports-39-lands-will-make-counts-in-1960.html | CENSUS PLANS LISTED; U.N. Reports 39 Lands Will Make Counts in 1960 | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/automobiles-springs-airsuspension-principle-introduced-in-new.html | AUTOMOBILES: SPRINGS; Air-suspension Principle Introduced In New Luxury Passenger Model | True | By Anthony J. Despagni | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/recreation-need-growing-in-area-metropolitan-conference-unit-notes.html | RECREATION NEED GROWING IN AREA; Metropolitan Conference Unit Notes Dearth of Facilities and Offers Program | True | By Merrill Folsom Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lawyer-named-in-drive-to-aid-touro-synagogue.html | Lawyer Named in Drive To Aid Touro Synagogue | True | The New York Times Studio | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/modernism-with-electronics-in-paris-leading-modernist.html | MODERNISM, WITH ELECTRONICS, IN PARIS; Leading Modernist | True | By Christina Thoresby Paris. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/al-plunkett-dies-entertainer-58-singer-with-the-dumbells-a-canadian.html | AL PLUNKETT DIES, ENTERTAINER, 58; Singer With the Dumbells, a Canadian Troupe of World War 1, Had Radio Program | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/prudence-mayhew-is-a-future-bride.html | PRUDENCE MAYHEW IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jerrie-finks-is-betrothed.html | Jerrie Finks Is Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hewettjohnson.html | Hewett--Johnson | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/gonzales-wins-at-net-doublefaults-by-rosewall-costly-in-bermuda.html | GONZALES WINS AT NET; Double-Faults by Rosewall Costly in Bermuda Match | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/book-on-facilities-of-port-planned.html | BOOK ON FACILITIES OF PORT PLANNED | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/striking-contrasts-contrasts.html | Striking Contrasts; Contrasts | True | By William Peden | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/princess-arthur-suffers-stroke.html | Princess Arthur Suffers Stroke | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/finckeweakes.html | Fincke--Weakes | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/executive-changes-90798368.html | EXECUTIVE CHANGES | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/christian-world-to-mark-easter-in-worship-today-pilgrims-gather-in.html | CHRISTIAN WORLD TO MARK EASTER IN WORSHIP TODAY; Pilgrims Gather in Holy Land --Pope's Message on TV --Joyful Fetes Set Here FAIR SKIES DUE FOR CITY Sunrise Services to Hail Day Over Nation--Egg-Rolling Event Draws Thousands | True | By Mildred Murphy | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/professor-to-fill-chair-at-naval-war-college.html | Professor to Fill Chair At Naval War College | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Maurice Seymour | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/police-in-havana-kill-4-students-university-federation-chief-among.html | POLICE IN HAVANA KILL 4 STUDENTS; University Federation Chief Among Them--Youths Had Hidden Since Uprising | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/stamford-strife-study-social-program-is-set-up-at-interracial.html | STAMFORD STRIFE STUDY; Social Program Is Set Up at Interracial Trouble Spot | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/park-unit-award-set-city-group-to-cite-maniscalco-for-staten-island.html | PARK UNIT AWARD SET; City Group to Cite Maniscalco for Staten Island Service | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/along-camera-row-new-movie-cameras-and-projectors-announced-by.html | ALONG CAMERA ROW; New Movie Cameras and Projectors Announced By Major Companies | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/czars-navy-sails-in-memories-here-former-officers-of-imperial.html | CZAR'S NAVY SAILS IN MEMORIES HERE; Former Officers of Imperial Russian Fleet Meet Over Tea and Vodka Toasts | True | By Philip Benjamin | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-correction.html | A Correction | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mays-rodgers-hit-homers-but-polo-grounders-lose-giants-set-back-by.html | Mays, Rodgers Hit Homers But Polo Grounders Lose; GIANTS SET BACK BY PHILLIES, 6-5 | True | By John Drebinger | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ebony-hanover-defeats-bengazi-by-a-neck-in-hawthorne-trot-at.html | Ebony Hanover Defeats Bengazi by a Neck in Hawthorne Trot at Yonkers; MARE PAYS $43.20 FOR MILE VICTORY Ebony Hanover Goes Ahead in Stretch at Yonkers Before 29,518 Fans | True | By John Rendel Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jean-l-doench-engaged-to-wed-washington-u-student-to-be-bride-of.html | JEAN L. D'OENCH ENGAGED TO WED; Washington U. Student to Be Bride of Christopher Field, a Harvard Graduate | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/maryland-to-get-cancer-institute-hagerstown-unit-will-study-links.html | MARYLAND TO GET CANCER INSTITUTE; Hagerstown Unit Will Study Links Between Disease and Environment | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/san-juan-festival-honoring-pablo-casals-to-go-on-despite-his.html | SAN JUAN FESTIVAL HONORING PABLO CASALS TO GO ON DESPITE HIS ILLNESS | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/building-picture-is-termed-spotty-construction-put-in-place-in.html | BUILDING PICTURE IS TERMED SPOTTY; Construction Put in Place in March at New Record of $3,200,000,000 BUT HOMES SHOW DROP February Contract Awards Below 1956 Level--Costs Continue at Peaks | True | By Richard Rutter | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/grahamvan-ness.html | Graham--Van Ness | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/murphysadlier.html | Murphy--Sadlier | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/3-in-12th-decide-bauers-2run-homer-snaps-tieyanks-larsen-routed.html | 3 IN 12TH DECIDE; Bauer's 2-Run Homer Snaps Tie-Yanks' Larsen Routed | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/6-schools-get-uranium-14-in-atomic-institute-also-awarded-research.html | 6 SCHOOLS GET URANIUM; 14 in Atomic Institute Also Awarded Research Funds | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/puerto-rican-fund-to-be-aided.html | Puerto Rican Fund to Be Aided | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/that-fad-from-trinidad-it-is-calypso-a-joyous-sorrowful-scandalous.html | That Fad From Trinidad; It is Calypso, a joyous, sorrowful, scandalous music here defined by a man who first heard if from his mother. | True | By Geoffrey Holder | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/behra-has-fast-trial-his-maserati-goes-277-meters-in-1357-in-france.html | BEHRA HAS FAST TRIAL; His Maserati Goes 2.77 Meters in 1:35.7 in France | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/churchmen-issue-easter-messages-protestant-roman-catholic-greek.html | CHURCHMEN ISSUE EASTER MESSAGES; Protestant, Roman Catholic, Greek Orthodox Leaders Acclaim Resurrection | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/puget-sound-romance.html | Puget Sound Romance | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/airliner-skids-in-on-nose-34-safe-mishap-at-idlewild-ties-up.html | AIRLINER SKIDS IN ON NOSE; 34 SAFE; Mishap at Idlewild Ties Up Instrument Runway in Fog--Other Craft Diverted | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/europe-entering-another-period-of-change-thoughts-are-turned-to.html | EUROPE ENTERING ANOTHER PERIOD OF CHANGE; Thoughts Are Turned to Federation For Safety and Economic Survival | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/dartmouth-sweeps-regatta.html | Dartmouth Sweeps Regatta | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/museums-plight-laggy-funds-and-exhibition-space-hamper-french.html | MUSEUMS PLIGHT; Laggy Funds and Exhibition Space Hamper French Institutions | | By Frank Elgar | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/met-opens-tour-as-season-ends-troupe-goes-to-cleveland-will-close.html | 'MET' OPENS TOUR AS SEASON ENDS; Troupe Goes to Cleveland —Will Close in Montreal June 5—Dates Listed | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/good-will-to-canada.html | GOOD WILL TO CANADA | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/one-view-of-the-acting-art-plea-made-for-clearer-understanding-of.html | ONE VIEW OF THE ACTING ART; Plea Made for Clearer Understanding of The Actor's Requisites | | By Marian Rich | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/annapolis-rites-set-new-field-house-to-be-used-for-navys-june-week.html | ANNAPOLIS RITES SET; New Field House to Be Used for Navy's June Week | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-openings.html | THE OPENINGS | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/enid-carey-fiancee-of-wr-hairston-jr.html | ENID CAREY FIANCEE OF W.R. HAIRSTON JR. | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/un-is-marking-time-on-mideast-question-suez-canal-case-is-out-of.html | U.N. IS MARKING TIME ON MIDEAST QUESTION; Suez Canal Case Is Out of Its Hands But the Seeds of Another War Remain in Gaza and Aqaba BORDER RAIDS ARE RENEWED | | By Thomas J. Hamilton | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/michigan-states-atterberry-sets-world-600-mark-1085-at-ohio-relays.html | Michigan State's Atterberry Sets World 600 Mark 1:08.5 at Ohio Relays; FRESHMAN'S TIME CLIPS 1933 RECORD Atterberry Also Triumphs at 300 Yards--Wheeler Wins Mile and 1,000 Events | | The New York Times | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fordham-divides-two-crew-races-lightweight-eight-wins-from-american.html | FORDHAM DIVIDES TWO CREW RACES; Lightweight Eight Wins From American International --Heavyweights Bow | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/potgieter-sets-world-record.html | Potgieter Sets World Record | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/world-affairs-journal-names-editor-in-chief.html | World Affairs Journal Names Editor in Chief | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/wheat-prop-cuts-anger-congress-2-house-democrats-in-farm-belt-urge.html | WHEAT PROP CUTS ANGER CONGRESS; 2 House Democrats in Farm Belt Urge Benson Ouster —Carlson Foresees Ruin | | By William M. Blair Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ignorance-bliss-it-may-be-illegal-whether-the-shopper-wants-to-know.html | IGNORANCE BLISS? IT MAY BE ILLEGAL; Whether the Shopper Wants to Know or Not, the Seller Must List Cost of Credit | | By Albert L. Kraus | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/leaseback-plan-tried-by-motels-syndicate-operators-turn-to-field.html | LEASE-BACK PLAN TRIED BY MOTELS; Syndicate Operators Turn to Field That Is Related to Industrial Trading | True | By Walter H. Stern | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/timkens-plans-21-split.html | Timkens Plans 2-1 Split | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/loyalty-day-parade-hungarian-refugees-to-lead-marchers-here.html | LOYALTY DAY PARADE; Hungarian Refugees to Lead Marchers Here Saturday | | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/good-plants-deserve-a-wellprepared-soil-to-hold-moisture.html | GOOD PLANTS DESERVE A WELL-PREPARED SOIL; To Hold Moisture | | By Barbara M. Capen | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/guest-ballerinas-with-the-ballet-russe.html | GUEST BALLERINAS WITH THE BALLET RUSSE | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-of-the-advertising-and-marketing-fields-junkets-for-salesmen.html | News of the Advertising and Marketing Fields; Junkets for Salesmen Build Business and Are a Business | True | By William M. Freeman | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/blame-is-affixed-in-55-sea-crash-coast-guard-hearing-rules-that.html | BLAME IS AFFIXED IN '55 SEA CRASH; Coast Guard Hearing Rules That Master, Not Pilot, Was in Charge of Ship | True | By George Horne | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/common-market-gains-adherents-western-europes-combine-appears-to.html | COMMON MARKET GAINS ADHERENTS; Western Europe's Combine Appears to Have Stirred Interest of Neighbors | True | By Brendan M. Jones | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/annette-willis-is-future-bride-finch-student-a-debutante-of-55.html | ANNETTE WILLIS IS FUTURE BRIDE; Finch Student, a Debutante of '55, Fiancee of Charles Carpenter Tillinghast 3d | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/canadas-old-resentment-aroused-by-norman-case-she-feels-us-treats.html | CANADA'S OLD RESENTMENT AROUSED BY NORMAN CASE; She Feels U.S. Treats Her With a Lack Of Respect--Election Issue Seen | True | By Raymond Daniell Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/maritime-group-to-honor-aide.html | Maritime Group to Honor Aide | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-approach-to-summer-study-high-standards.html | New Approach to Summer Study; High Standards | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/queens-children-unhurt-in-pony-cart-runaway.html | Queens Children Unhurt In Pony Cart Runaway | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/symposium-to-hear-sheen.html | Symposium to Hear Sheen | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mayor-has-46th-birthday.html | Mayor Has 46th Birthday | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/aluminum-houses-planned-for-fall-aluminum-houses-planned-for-fall.html | Aluminum Houses Planned for Fall; ALUMINUM HOUSES PLANNED FOR FALL | True | By Maurice Foley | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/chrysler-accord-set-workers-vote-today-to-end-fiveweekold-strike.html | CHRYSLER ACCORD SET; Workers Vote Today to End Five-Week-Old Strike | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/economists-disagree-on-what-is-going-on-some-say-inflation-is.html | ECONOMISTS DISAGREE ON WHAT IS GOING ON; Some Say Inflation Is Easing While Others Warn It's Still a Big Threat | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/transplanting-from-the-wild-to-suit-the-site.html | TRANSPLANTING FROM THE WILD; To Suit the Site | True | By Herbert C. Bardes | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/educator-serves-as-village-mayor-dr-reid-of-city-college-is-head-of.html | EDUCATOR SERVES AS VILLAGE MAYOR; Dr. Reid of City College Is Head of Hastings, Setting an Example for Students | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/good-samaritans-honor-a-founder-armco-employes-mark-day-by-helping.html | GOOD SAMARITANS HONOR A FOUNDER; Armco Employes Mark Day by Helping Others | True | By Jack R. Ryan | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hayari-accuses-palace.html | Hayari Accuses Palace | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/for-adams-no-peerage.html | For Adams, No Peerage | True | By Louis B. Wright | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/another-boon-trees-and-shrubs-in-cans-transplant-readily.html | ANOTHER BOON; Trees and Shrubs in Cans Transplant Readily | True | By Clarence E. Lewis | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hinman-retains-crown.html | HINMAN RETAINS CROWN | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fallout-is-not-the-danger.html | FALLOUT IS NOT THE DANGER | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bulgaria-retains-stalintype-rule-most-of-her-people-dislike-yugov.html | BULGARIA RETAINS STALIN-TYPE RULE; Most of Her People Dislike Yugov Regime but Appear Not to Resent Soviet Tie | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/2-inquiries-seeking-cause-of-ind-crash-that-hurt-65-on-two-brooklyn.html | 2 Inquiries Seeking Cause of IND Crash That Hurt 65 on Two Brooklyn Trains | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/students-urged-to-finish-school-eisenhower-and-aides-say-nation-has.html | STUDENTS URGED TO FINISH SCHOOL; Eisenhower and Aides Say Nation Has a Vital Need for Skilled Citizens | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-week-in-finance-market-is-strong-earnings-mixed-gross-national.html | The Week in Finance; Market Is Strong, Earnings Mixed, Gross National Product at New High | True | By John G. Forrest | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hospitals-struggle-for-heat-is-detailed-hospitals-fight-for-heat-is.html | Hospital's Struggle For Heat Is Detailed; HOSPITAL'S FIGHT FOR HEAT IS TOLD | True | By John P. Callahan | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fatigue-and-age-a-doctor-prescribes-a-universal-problem-of-old-age.html | Fatigue and Age: A Doctor Prescribes; A universal problem of old age is fatigue. Here is some advice on what to do about it. | True | By Theodore G. Klumpp | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/3-held-in-beating-gasoline-station-attendant-is-assaulted-over-1.html | 3 HELD IN BEATING; Gasoline Station Attendant Is Assaulted Over $1 Purchase | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/battle-of-the-budget-political-gettysburg-as-in-the-great-civil-war.html | BATTLE OF THE BUDGET: POLITICAL GETTYSBURG; As in the Great Civil War Struggle President and His Opposition Are Trying Out New Tactics EISENHOWER ON OFFENSIVE | True | By Arthur Krock | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/records-serkin-in-five-disks.html | RECORDS: SERKIN; IN FIVE DISKS | True | By Harold C. Schonberg | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/article-5-no-title-queries.html | Article 5 -- No Title; QUERIES | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/british-evacuate-jordan-base.html | British Evacuate Jordan Base | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mary-brennan-betrothed.html | Mary Brennan Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ruth-gearhart-betrothed.html | Ruth Gearhart Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/popular-trio.html | POPULAR TRIO | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/southern-forces-alter-strategy-on-civil-rights-while-using-delaying.html | SOUTHERN FORCES ALTER STRATEGY ON CIVIL RIGHTS; While Using Delaying Tactics, They Also Base Arguments on Constitutional Law | True | By Cabell Phillips Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/gillchaney.html | Gill--Chaney | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-boatings.html | The Boatings | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/plaque-honors-editor.html | Plaque Honors Editor | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/millerjacobs.html | Miller--Jacobs | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/title-restored-to-laos-prince.html | Title Restored to Laos Prince | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mechanic-confesses-2-brooklyn-killings-mechanic-admits-killing-2.html | Mechanic Confesses 2 Brooklyn Killings; MECHANIC ADMITS KILLING 2 WOMEN | True | The New York Times | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/gallery-variety-new-shows-offer-work-by-nadelman-ernst-pascin-gross.html | GALLERY VARIETY; New Shows Offer Work by Nadelman, Ernst, Pascin, Gross and Others | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sentiment-as-seen-by-currier-ives-text-and-captions.html | Sentiment as Seen by Currier & Ives; Text and captions | True | By Russel Crouse Author At "Mr. Currier and Mr. Ives" | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/engineering-faculty-special-inducements-held-out-to-increase.html | Engineering Faculty; Special Inducements Held Out To Increase Salaries | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/gene-austin-returns-to-the-limelight-leisure.html | GENE AUSTIN RETURNS TO THE LIMELIGHT; Leisure | True | By Richard F. Shepard | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/eleanor-oneil-is-engaged.html | Eleanor O'Neil Is Engaged | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/judith-wollman-to-be-bride.html | Judith Wollman to Be Bride | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/weather-missile-may-rise-60-miles-navy-seeks-rocket-for-ships-to.html | WEATHER MISSILE MAY RISE 60 MILES; Navy Seeks Rocket for Ships to Obtain Data at Sea-- Tests Set Next Month | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lasalles-voyage-of-discovery.html | LaSalle's; Voyage of Discovery | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-swiller-to-wed-fiancee-of-gordon-davidson-son-of-brooklyn.html | MISS SWILLER TO WED; Fiancee of Gordon Davidson Son of Brooklyn Professor | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/letters-to-the-times-to-suspend-nuclear-tests-moratorium-declared.html | Letters to The Times; To Suspend Nuclear Tests Moratorium Declared Beginning of Genuine Disarmament | True | NORMAN THOMAS. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tigers-collect-13-hits-and-notch-first-victory-as-lary-shuts-out-in.html | Tigers Collect 13 Hits and Notch First Victory as Lary Shuts Out Indians; DETROIT IN FRONT, 7-0, ROUTING WYNN Tigers Pound Indians' Ace for 4 Runs in 3 Innings as Tuttle, House Star | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/giant-oil-tanker-off-on-first-trip-46000ton-world-beauty-of.html | GIANT OIL TANKER OFF ON FIRST TRIP; 46,000-Ton World Beauty of Narchos Fleet Leaves Boston for Venezuela. | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/helen-moniz-will-be-married.html | Helen Moniz Will Be Married | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/club-to-aid-junior-republic.html | Club to Aid Junior Republic | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/nina-iris-jaffin-affianced.html | Nina Iris Jaffin Affianced | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sidelights-an-insiders-list-answers-query.html | Sidelights; An Insiders' List Answers Query | True | By Elizabeth M. Fowler | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-muirhead-is-future-bride-nursing-student-betrothed-to-clarence.html | MISS MUIRHEAD IS FUTURE BRIDE; Nursing Student Betrothed to Clarence M. Tyler, a '53 Alumnus of Purdue | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hollywood-canvas-code-faces-test-in-new-film-on-drug-addictof-time.html | HOLLYWOOD CANVAS; Code Faces Test in New Film on Drug Addict--Of 'Time Limit'--Addenda | True | By Thomas M. Pryor | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/beck-no-longer-sure-of-teamster-control-his-fight-with-aflcio-has.html | BECK NO LONGER SURE OF TEAMSTER CONTROL; His Fight With A.F.L.-C.I.O. Has Undermined His Authority | True | By A.h. Raskin | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cohenpechenik.html | Cohen--Pechenik | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/richards-mission-facing-hard-part-of-its-tour-thus-far-the-state.html | RICHARDS MISSION FACING HARD PART OF ITS TOUR; Thus Far the State Department Feels That It Has Been a Considerable Success | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/carol-f-layton-becomes-fiancee-u-of-colorado-alumna-to-be-wed-to.html | CAROL F. LAYTON BECOMES FIANCEE; U. of Colorado Alumna to Be Wed to Joseph Parsons Jr., Alumnus of Princeton | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rockwood-candy-unit-sold.html | Rockwood Candy Unit Sold | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/northway-road-mapped-through-adirondacks.html | Northway Road Mapped Through Adirondacks | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mrs-jane-uffelman-married-on-coast.html | MRS. JANE UFFELMAN MARRIED ON COAST | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bids-for-tourists-thirtynine-nations-report-programs-for-an.html | BIDS FOR TOURISTS; Thirty-nine Nations Report Programs For an Expanding Travel Industry | True | By Kathleen Teltsch | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/liberty-and-the-pursuit-of-profit.html | Liberty and the Pursuit of Profit | True | By Louis M. Hacker | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/willisames.html | Willis--Ames | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/taiwan-to-ballot-today.html | Taiwan to Ballot Today | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/egyptian-accuses-ethiopia-in-death-cairo-press-article-links.html | EGYPTIAN ACCUSES ETHIOPIA IN DEATH; Cairo Press Article Links Emperor's Regime to U.N. Aide's Murder in Somalia | True | By Homer Bigart Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-sandra-elizabeth-danielian-will-be-bride-of-milan-c-kerno.html | Miss Sandra Elizabeth Danielian Will Be Bride of Milan C. Kerno; Senior at Pine Manor Engaged to Son of the Chairman of U.N. Review Board | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jazz-briefs.html | JAZZ BRIEFS | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fete-in-brooklyn-to-aid-charities-junior-league-there-plans.html | FETE IN BROOKLYN TO AID CHARITIES; Junior League There Plans 'Fururama' for Children Saturday at Church | True | Jay Sharp | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/president-faces-political-crisis-conflicting-advice-is-offered-him.html | PRESIDENT FACES POLITICAL CRISIS; Conflicting Advice Is Offered Him on How to Save His Program in Congress | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hillhills.html | Hill--Hills | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/baseboard-heating-hints.html | Baseboard Heating Hints | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/maximum-harvest-a-carefully-planned-vegetable-plot-will-ripen-three.html | MAXIMUM HARVEST; A Carefully Planned Vegetable Plot Will Ripen Three Crops a Year | True | By Stephen W. Fish | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/florida-test-goes-to-grand-canyon-burr-mount-registers-nose-victory.html | FLORIDA TEST GOES TO GRAND CANYON; Burr Mount Registers Nose Victory Over Mighty Chief in $50,000 Handicap | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/east-berlin-stages-election-campaign.html | EAST BERLIN STAGES ELECTION CAMPAIGN | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ferry-boat-acquired-chesapeake-bay-commission-converts-landing-ship.html | FERRY BOAT ACQUIRED; Chesapeake Bay Commission Converts Landing Ship | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/all-on-the-light-side.html | All on the Light Side | True | By Frederic Morton | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/troth-announced-of-joan-mhenry-vassar-graduate-to-be-bride-of-alan.html | TROTH ANNOUNCED OF JOAN M'HENRY; Vassar Graduate to Be Bride of Alan P. Hoblitzell Jr., Alumnus of Princeton | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/husseins-mother-accused-in-egypt-paper-says-queen-zein-was-villain.html | HUSSEIN'S MOTHER ACCUSED IN EGYPT; Paper Says Queen Zein Was Villain Behind Ouster of Nabulsi Government | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sign-of-spring-at-a-current-show.html | SIGN OF SPRING AT A CURRENT SHOW | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/accent-on-strings.html | Accent on Strings | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sovietpolish-gains-noted.html | Soviet-Polish Gains Noted | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/april-brings-its-floods-of-pilgrims-to-capital-spring-visitors-are.html | APRIL BRINGS ITS FLOODS OF PILGRIMS TO CAPITAL; Spring Visitors Are Crowding Monuments And Their Congressmen's Offices | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mayflower-ii.html | MAYFLOWER II | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/economic-indicators.html | Economic Indicators | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-and-gossip-of-the-rialto-new-increase-threatens-ticket.html | NEWS AND GOSSIP OF THE RIALTO; New Increase Threatens Ticket Rates-- Sundry Other Matters | True | By Lewis Funke | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rent-law-poses-luxury-puzzle-increases-hinge-on-answer-to-the.html | RENT LAW POSES 'LUXURY PUZZLE; Increases Hinge on Answer to the Question of What Is Such an Apartment COMMISSION TO DECIDE State Unit Conducting Survey of Tenants and Landlords in High-Rent Buildings | True | By Thomas W. Ennis | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/thousands-see-start-from-plymouth-stowaway-foiled-mayflower-ii-off.html | Thousands See Start From Plymouth-- Stowaway Foiled; Mayflower II Off for New World | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/drama-mailbag-playwright-disputes-critics-assertion-they-have.html | DRAMA MAILBAG; Playwright Disputes Critics' Assertion They Have Little Box-Office Effect | True | ARTHUR LAURENTS. New York. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/in-and-out-of-books-anabase.html | IN AND OUT OF BOOKS; Anabase | True | By Harvey Breit | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tips-hints-and-ideas-sharpening-saws.html | TIPS, HINTS AND IDEAS; Sharpening Saws | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/judith-stephens-married.html | Judith Stephens Married | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/town-board-shifts-opposed-in-weston.html | TOWN BOARD SHIFTS OPPOSED IN WESTON | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/duke-student-dribbles-60-miles-to-win-25-bet.html | Duke Student Dribbles 60 Miles to Win $25 Bet | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hotel-paradiso-new-life-is-injected-into-an-old-farce.html | 'HOTEL PARADISO'; New Life Is Injected Into an Old Farce | True | By Brooks Atkinson | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/holiday-displays-here-and-afar-the-show-goes-on.html | HOLIDAY DISPLAYS HERE AND AFAR; The Show Goes On | True | Elizabeth Hibbs from Monkmeyer | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/janet-gall-fiancee-of-john-kimball-jr.html | JANET GALL FIANCEE OF JOHN KIMBALL JR. | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/carol-craven-engaged-she-will-be-wed-on-sept-7-to-henry-otis.html | CAROL CRAVEN ENGAGED; She Will Be Wed on Sept. 7 to Henry Otis Robinson 2d | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/west-point-music-head-to-lead-final-concert.html | West Point Music Head To Lead Final Concert | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/out-of-the-west-annual-variety-where-space-is-limited.html | OUT OF THE WEST; ANNUAL VARIETY WHERE SPACE IS LIMITED | True | By Justin Scharff | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/junior-scientists-build-cyclotron-7-students-at-mineola-start-work.html | JUNIOR SCIENTISTS BUILD CYCLOTRON; 7 Students at Mineola Start Work in Nuclear Physics for School Program | True | By Byron Porterfield Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/yonkers-apartments-ready.html | Yonkers Apartments Ready | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-jane-a-page.html | MISS JANE A. PAGE | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/brown-to-study-palsy-university-to-set-up-health-research-institute.html | BROWN TO STUDY PALSY; University to Set Up Health Research Institute | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/dog-causes-fatal-fall-vagrants-pet-frightens-man-walking-on-pulaski.html | DOG CAUSES FATAL FALL; Vagrant's Pet Frightens Man Walking on Pulaski Bridge | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/railroads-excursions-by-steam-train-californianevada.html | RAILROADS: EXCURSIONS BY STEAM TRAIN; California-Nevada | True | By Warl Allan Howe | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/global-tax-study-drafts-2-reports.html | GLOBAL TAX STUDY DRAFTS 2 REPORTS | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/allstar-sale-to-start.html | All-Star Sale to Start | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jonespalmer.html | Jones--Palmer | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/exeter-track-victor-wins-relays-for-third-year-in-row-capturing-ten.html | EXETER TRACK VICTOR; Wins Relays for Third Year in Row, Capturing Ten Events | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ervinwoltz.html | Ervin--Woltz | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-air-service-to-bogota.html | New Air Service to Bogota | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/attlee-arrives-here-exprime-minister-to-open-speaking-tour-tomorrow.html | ATTLEE ARRIVES HERE; Ex-Prime Minister To Open Speaking Tour Tomorrow | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/minor-leagues.html | Minor Leagues | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/eleanor-barton-becomes-fiancee-she-will-be-married-in-fall-to.html | ELEANOR BARTON BECOMES FIANCEE; She Will Be Married in Fall to William H. Button 3d, a '53 Graduate of Yale | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/applicants-in-57.html | Applicants in '57 | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hoboken-slum-plan-approved.html | Hoboken Slum Plan Approved | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/prima-donna-year-public-interest-was-centered-on-three-sopranos.html | PRIMA DONNA YEAR; Public Interest Was Centered on Three Sopranos This Season at the 'Met' | True | By Howard Taubman | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/voices-lifted-in-a-new-land.html | Voices Lifted in a New Land | True | By Dana Adams Schmidt | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/french-center-to-open-2story-structure-adds-gallic-atmosphere-at.html | FRENCH CENTER TO OPEN; 2-Story Structure Adds Gallic Atmosphere at N.Y.U. | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/easter-in-the-byzantine-tradition.html | EASTER IN THE BYZANTINE TRADITION | True | Bill Warnecke | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cut-in-slum-fund-called-crippling-entire-clearance-program-termed.html | CUT IN SLUM FUND CALLED CRIPPLING; Entire Clearance Program Termed in Peril From U.S. Economy Drive | True | By Glenn Fowler | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cooking-a-la-mode-bordelaise-chicken-chapon-fin.html | Cooking A la Mode Bordelaise; CHICKEN CHAPON FIN | True | BY Jane Nickerson | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/their-glory-still-remains.html | Their Glory Still Remains | True | By Stuart Preston | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-drums-went-boom.html | The Drums Went Boom | True | By Lewis Nichols | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/as-billy-graham-sees-his-role-bringing-his-crusade-to-new-york-the.html | As Billy Graham Sees His Role; Bringing his crusade to New York, the controversial, crowd-drawing evangelist calls himself a 'proclaimer': 'My job is simply to proclaim the Grospel.' | True | By Stanley Rowland Jr. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/patricia-tarpey-affianced.html | Patricia Tarpey Affianced | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/soviet-trade-talks-are-worrying-bonn.html | SOVIET TRADE TALKS ARE WORRYING BONN | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/men-on-the-hill-men-on-the-hill.html | Men on the Hill; Men on the Hill | True | By E.w. Kenworthy | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lanza-case-history-of-a-thug-often-in-and-out-of-trouble-with-law.html | LANZA: CASE HISTORY OF A THUG; Often In and Out of Trouble With Law | True | By Emanuel Perlmutter | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/us-ready-to-let-allies-ease-curb-on-peiping-trade-3-basic-shifts-to.html | U.S. READY TO LET ALLIES EASE CURB ON PEIPING TRADE; 3 Basic Shifts to Be Studied -- Washington to Continue Its Unilateral Embargo | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/business-index-gains-03-point.html | Business Index Gains 0.3 Point | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/marriage-in-june-for-miss-ann-case-daughter-of-jersey-senator.html | MARRIAGE IN JUNE FOR MISS ANN CASE; Daughter of Jersey Senator Fiancee of John Holt, Who Served in the Navy | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-feathers-fly-over-swanfinch-sec-exploring-a-maze-of-deals.html | THE FEATHERS FLY OVER SWAN-FINCH; S.E.C. Exploring a Maze of Deals, Without a Guide | True | By Burton Crane | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/us-envoy-wins-praise-of-dutch-esteem-is-voiced-despite-disputes-as.html | U.S. ENVOY WINS PRAISE OF DUTCH; Esteem Is Voiced Despite Disputes as Matthews Prepares to Leave | True | By Walter H. Waggoner Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fha-rise-fails-to-ease-market-fha-rise-fails-to-ease-market.html | F.H.A. Rise Fails To Ease Market; F.H.A. RISE FAILS TO EASE MARKET | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/city-gardens-club-plans-2-tours-east-side-homes-and-penthouses-will.html | City Gardens Club Plans 2 Tours; East Side Homes and Penthouses Will Be Visited May 7, 14 | True | Charles Rossi | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/benetarfeinberg.html | Benetar--Feinberg | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/belgium-field-hockey-victor.html | Belgium Field Hockey Victor | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/wheat-supply-at-high-canada-reports-record-stock-of-grains-at-end.html | WHEAT SUPPLY AT HIGH; Canada Reports Record Stock of Grains at End of March | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/king-honors-makarios-nato-attention-to-be-drawn-to-tension-with.html | KING HONORS MAKARIOS; NATO Attention to Be Drawn to Tension With Turkey | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/iran-confirms-pledge-bars-foreign-bases-but-will-continue-to-accept.html | IRAN CONFIRMS PLEDGE; Bars Foreign Bases but Will Continue to Accept U.S. Aid | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cancer-care-aids-patients-family-agency-here-aims-to-prevent.html | CANCER CARE AIDS PATIENT'S FAMILY; Agency Here Aims to Prevent Disintegration in Illness -- Direct Grants Made | True | By Emma Harrison | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/nuptials-june-8-for-sarah-dawes-a-grandniece-of-coolidges-vice.html | NUPTIALS JUNE 8 FOR SARAH DAWES; A Grandniece of Coolidge's Vice President Engaged to Walter Henry Hauser | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/noted-on-the-screen-scene-along-the-thames-industry-disappointed.html | NOTED ON THE SCREEN SCENE ALONG THE THAMES; Industry Disappointed Over Movie Tax Cut--Actors' Case--'Manuela's' Man | True | By Stephen Watts London. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mckeldin-leaves-for-liberia.html | McKeldin Leaves for Liberia | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rosalind-pinks-is-betrothed.html | Rosalind Pinks Is Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/europes-nuclear-fear-an-analysis-of-changed-sentiment-toward-danger.html | Europe's Nuclear Fear; An Analysis of Changed Sentiment Toward Danger of Atomic Warfare | True | By Harold Callender Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/railway-express-facing-a-walkout-teamsters-in-newark-area-vote-to.html | RAILWAY EXPRESS FACING A WALKOUT; Teamsters in Newark Area Vote to strike Tonight --Wages Are the Issue | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bolted-frame-set-in-new-structure-bolts-instead-of-rivets-used-in.html | BOLTED FRAME SET IN NEW STRUCTURE; Bolts Instead of Rivets Used in 36-Story Skyscraper Rising in Midtown | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/algerian-section-in-paris-is-raided-police-move-to-end-slayings-in.html | ALGERIAN SECTION IN PARIS IS RAIDED; Police Move to End Slayings in War of Rival Gangs of Rebel Fund Collectors | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/open-house-in-salem-county-on-the-delaware-founded-in-1675.html | OPEN HOUSE IN SALEM COUNTY ON THE DELAWARE; Founded in 1675 | True | By William F. Marshall | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-tense-moment-a-call-for-help-and-a-battle-lull-in-new-pictures.html | A TENSE MOMENT, A CALL FOR HELP AND A BATTLE LULL IN NEW PICTURES | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-books-in-review-british-portrait-guide-and-other-issues.html | NEW BOOKS IN REVIEW; British Portrait Guide And Other Issues | True | By Jacob Deschin | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hidden-facades-draw-attention-builders-here-move-to-make-all-4.html | HIDDEN FACADES DRAW ATTENTION; Builders Here Move to Make All 4 Sides of Structures Equal in Attractiveness NEW MATERIAL DEVISED Costlier Than 'Court' Brick, It Is Expected to Prevent Property Depreciation | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tworun-fourth-trips-cadets-41-carlsen-bats-in-key-tallies-for.html | TWO-RUN FOURTH TRIPS CADETS, 4-1; Carlsen Bats in Key Tallies for Yale--Brown Subdues Navy at Annapolis, 5-4 | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/crash-into-trees-kills-driver.html | Crash Into Trees Kills Driver | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/son-to-mrs-matheas-engelson.html | Son to Mrs. Matheas Engelson | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/close-view-color-attractively-arranged-planter-boxes-lend-extra.html | CLOSE VIEW COLOR; Attractively Arranged Planter Boxes Lend Extra Appeal to the House | True | By Dorothy Groeling | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/manhattan-downs-nyu-in-ninth-10-manhattan-trips-nyu-in-ninth-10.html | Manhattan Downs N.Y.U. in Ninth, 1-0; MANHATTAN TRIPS N.Y.U. IN NINTH, 1-0 | True | By Deane McGowen | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/wheaton-college-to-expand.html | Wheaton College to Expand | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/remembered-faces.html | Remembered Faces | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ordering-strong-in-black-crepes-buyers-enthusiastic-about-such.html | ORDERING STRONG IN BLACK CREPES; Buyers Enthusiastic About Such Dresses, Resident Offices Report | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bryantbeebe.html | Bryant--Beebe | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/st-clares-hospital-benefit.html | St. Clare's Hospital Benefit | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/in-quest-of-samuel-l-clemens-in-quest-of-samuel-l-clemens.html | IN QUEST OF SAMUEL L. CLEMENS; IN QUEST OF SAMUEL L. CLEMENS | True | By Dale Wasserman | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/yale-beaten-in-rugby-california-bears-triumph-153-after-scoreless.html | YALE BEATEN IN RUGBY; California Bears Triumph, 15-3, After Scoreless First Half | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harriman-urges-charter-revision-at-fete-marking-constitution-he.html | HARRIMAN URGES CHARTER REVISION; At Fete Marking Constitution He Criticizes Document-- Backs Convention Vote | True | By Richard Amper Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/long-island-splitlevel-home-bids-music-welcome-woodmere-model-has.html | Long Island Split-Level Home Bids Music Welcome; WOODMERE MODEL HAS MUSIC ROOM | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fourth-negro-invited-new-york-judge-might-attend-dinner-for.html | FOURTH NEGRO INVITED; New York Judge Might Attend Dinner for Virginians | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/philadelphias-new-shore-route-whitman-span-to-speed-the-summer.html | PHILADELPHIA'S NEW SHORE ROUTE; Whitman Span to Speed The Summer Traffic Out of the City | True | By William G. Weart | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ncaa-unit-to-meet-infractions-committee-to-open-3day-session.html | N.C.A.A. UNIT TO MEET; Infractions Committee to Open 3-Day Session Tomorrow | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/weintraubcrames.html | Weintraub--Crames | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/barbara-greenhut-engaged.html | Barbara Greenhut Engaged | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/spatter-paints-three-colors-at-one-time.html | SPATTER PAINTS; THREE COLORS AT ONE TIME | True | By Bernard Gladstone | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/80-jewish-gravestones-upset.html | 80 Jewish Gravestones Upset | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-place-in-the-sun.html | A PLACE IN THE SUN | True | BY Cynthia Kellogg | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/colgate-subdues-princeton-in-16th-red-raiders-win-5-to-3-on-martins.html | COLGATE SUBDUES PRINCETON IN 16TH; Red Raiders Win, 5 to 3, on Martin's Single Scoring Nicotera and Biselle | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/housing-expert-wont-stop-at-70-rc-snow-retiring-from-us-post-to.html | HOUSING EXPERT WON'T STOP AT 70; R.C. Snow, Retiring From U.S. Post, to Design Homes for Old Folk in Florida | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/paul-du-pont-51-designer-is-dead-created-costumes-for-stage.html | PAUL DU PONT, 51, DESIGNER, IS DEAD; Created Costumes for Stage, Television Shows—Worked on Current 'Brigadoon' | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/wood-field-and-stream-plan-for-ddt-spraying-upstate-to-combat-gypsy.html | Wood, Field and Stream; Plan for DDT Spraying Upstate to Combat Gypsy Moth Worries Angling Club | True | By John W. Radolph Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/margot-a-lurie-engaged-to-wed-research-analyst-betrothed-to-mark.html | MARGOT A. LURIE ENGAGED TO WED; Research Analyst Betrothed to Mark Paul Zimmerman, a Yale Law Student | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/newcomers-in-16mm-superior-nontheatrical-pictures-evaluated.html | NEWCOMERS IN 16MM.; Superior Nontheatrical Pictures Evaluated | True | By Howard Thompson | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-coloe-affianced-prospective-bride-of-n-louis-paladeau-law.html | MISS COLOE AFFIANCED; Prospective Bride of N. Louis Paladeau, Law Student | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sarah-lawrence-aide-named.html | Sarah Lawrence Aide Named | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-world-of-music-sand-hill-provides-mold-for-the-dome-of-concert.html | THE WORLD OF MUSIC; Sand Hill Provides Mold for the Dome Of Concert Hall in Albuquerque | True | By Ross Parmenter | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-jane-w-love-to-be-married-june-15-to-john-hughes-jr-student-at.html | Miss Jane W. Love to Be Married June 15 To John Hughes Jr., Student at Columbia | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/nature-study-a-part-of-course-in-biology.html | Nature Study a Part Of Course in Biology | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/educators-name-aide-at-columbia-dr-je-russell-is-appointed.html | EDUCATORS NAME AIDE AT COLUMBIA; Dr. J.E. Russell Is Appointed Secretary of Policies Unit of National Association | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ribbons-of-bloom-abundant-yields-during-the-growing-season.html | RIBBONS OF BLOOM; ABUNDANT YIELDS DURING THE GROWING SEASON | True | By Gordon Morrison | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/moravian-easter-music-fete.html | Moravian Easter Music Fete | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jordan-cummings-lord-of-tin-top.html | Jordan Cummings, Lord of Tin Top | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/california-bonds-staking-schools-loans-to-suburbs-backed-by-credit.html | CALIFORNIA BONDS STAKING SCHOOLS; Loans to Suburbs, Backed by Credit of State, May Set a New Pattern | True | By Paul Heffernan | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/scenic-tour-tv-last-week.html | SCENIC TOUR; TV LAST WEEK | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/texas-four-runs-to-world-record-wins-quartermile-event-in-0399-at.html | TEXAS FOUR RUNS TO WORLD RECORD; Wins Quarter-Mile Event in 0:39.9 at Kansas Relays --13 Marks Toppled | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/houston-golfers-set-pace.html | Houston Golfers Set Pace | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/plea-for-the-public-defender-do-the-poor-get-a-fair-trial-not.html | Plea for the Public Defender; Do the poor get a fair trial? Not always, says an authority, who describes a way to insure competent legal representation for all. | True | By William P. Rogers | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-age-of-anxiety-precollege.html | New Age of Anxiety: Pre-College | True | BY Dorothy Barclay | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jim-crows-dragfooted-retreat.html | Jim Crow's Drag-Footed Retreat | True | By George Barrett | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/pilgrim-crowds-jam-jerusalem-4000-in-city-as-eastern-and-western.html | PILGRIM CROWDS JAM JERUSALEM; 4,000 in City as Eastern and Western Churches Mark Easter at Same Time | True | By Seth S. King Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-merchants-view-battle-between-inflation-and-deflation-takes-the.html | The Merchant's View; Battle Between Inflation and Deflation Takes the Appearance of a Stand-Off | True | By Herbert Koshetz | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/popehennessey.html | Pope--Hennessey | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cincinnati-papers-raise-price.html | Cincinnati Papers Raise Price | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/john-a-wilson.html | JOHN A. WILSON | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/barbara-nestor-is-fiancee.html | Barbara Nestor Is Fiancee | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/camera-notes-cruises-and-a-bus-trip-on-spring-schedule.html | CAMERA NOTES; Cruises and a Bus Trip On Spring Schedule | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/article-1-no-title-wed-in-oakhurst-nj-church-to-ensign-john-orr-of.html | Article 1 -- No Title; Wed in Oakhurst, N.J., Church to Ensign John Orr of Navy | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/troth-announced-of-cynthia-ellis-member-of-the-mexico-city-junior.html | TROTH ANNOUNCED OF CYNTHIA ELLIS; Member of the Mexico City Junior League Is Engaged to Frank Hale Stewart | True | Bradford Bachrach | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/just-peel-n-stick-tile-to-floor.html | Just Peel 'n Stick Tile to Floor | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/joe-brown-to-get-faith-award.html | Joe Brown to Get Faith Award | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/summaries-in-track-meet.html | Summaries in Track Meet | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mrs-john-m-carter.html | MRS. JOHN M. CARTER | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-growers-success-depends-on-his-timing.html | A GROWER'S SUCCESS DEPENDS ON HIS TIMING | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cairos-mood-a-word-and-picture-report-in-ramadan-the-month-of.html | Cairo's Mood: A Word and Picture Report; In Ramadan, the month of fasting and feasting, a writer and a photographer find signs of tension and continuing crisis beneath Egypt's outward calm. | True | By Osgood Caruthers | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/2-will-be-cited-at-fete-mrs-hull-and-bruce-barton-to-get-heart-gala.html | 2 WILL BE CITED AT FETE; Mrs. Hull and Bruce Barton to Get Heart Gala Awards | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/barbara-hoiles-fiancee-mt-holyoke-alumna-engaged-to-kenneth-f.html | BARBARA HOILES FIANCEE; Mt. Holyoke Alumna Engaged to Kenneth F. McKenna | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mrs-charles-lawrence.html | MRS. CHARLES LAWRENCE | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ruth-a-french-wed-to-david-m-clinard.html | RUTH A. FRENCH WED TO DAVID M. CLINARD | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hoeft-draft-status-still-4f.html | Hoeft Draft Status Still 4F | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/kenneth-spence-attorney-71-dies-member-of-firm-here-was-a-court.html | KENNETH SPENCE, ATTORNEY, 71, DIES; Member of Firm Here Was a Court Reform Advocate-- Investigated Corruption | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rutgers-crew-beats-columbia-on-raritan-rutgers-oarsmen-defeat.html | Rutgers Crew Beats Columbia on Raritan; RUTGERS OARSMEN DEFEAT COLUMBIA | True | By Lincoln A. Werden Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/boston-u-dinghy-firs-scores-208-points-in-17-rac-of-new-england.html | BOSTON U. DINGHY FIRS; Scores 208 Points in 17 Rac of New England Regatta | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/clerics-in-south-to-study-tension-300-to-discuss-problems-of.html | CLERICS IN SOUTH TO STUDY TENSION; 300 to Discuss Problems of Desegregation--3-Day Talks Begin Tuesday | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jersey-nuptials-for-marcia-gates-she-is-escorted-by-her-father-at.html | JERSEY NUPTIALS FOR MARCIA GATES; She Is Escorted by Her Father at Marriage in Plainfield to Donald C. Luce Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/yale-crew-outrows-boston-university.html | YALE CREW OUTROWS BOSTON UNIVERSITY | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sports-today.html | Sports Today | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/kay-irene-kessler-engaged-to-marry.html | KAY IRENE KESSLER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/layette-fund-benefit-christ-child-society-to-hold-annual-fete.html | LAYETTE FUND BENEFIT; Christ Child Society to Hold Annual Fete Wednesday | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/braves-halt-rally-down-redlegs-54-braves-nip-surge-beat-redlegs-54.html | Braves Halt Rally, Down Redlegs, 5-4; BRAVES NIP SURGE, BEAT REDLEGS, 5-4 | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/college-elects-board-wagner-names-8-directors-to-aid-in-financial.html | COLLEGE ELECTS BOARD; Wagner Names 8 Directors to Aid in Financial Growth | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/besieged-colleges-picking-applicants-for-class-of-61-colleges.html | Besieged Colleges Picking Applicants for Class of '61; COLLEGES PICKING NEXT FALL'S CLASS | True | By Benjamin Fine | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/9-will-be-honored-at-wharton-fete.html | 9 WILL BE HONORED AT WHARTON FETE | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/press-executives-convening-here-1200-to-attend-anpa-and-news-agency.html | PRESS EXECUTIVES CONVENING HERE; 1,200 to Attend A.N.P.A. and News Agency Meetings During Press Week | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fashion-display-to-aid-infirmary-patronesses-listed-for-fete.html | FASHION DISPLAY TO AID INFIRMARY; Patronesses Listed for Fete Thursday at the Waldorf for New York Institution | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/2-us-players-beaten-richardson-and-stewart-bow-in-monte-carlo.html | 2 U.S. PLAYERS BEATEN; Richardson and Stewart Bow in Monte Carlo Tennis | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/beskownorstrom.html | Beskow--Norstrom | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mental-health-week-president-asks-nation-to-aid-in-drive-starting.html | MENTAL HEALTH WEEK; President Asks Nation to Aid in Drive Starting April 28 | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/home-maintenancenew-items-handpowered-stud-driver.html | HOME MAINTENANCE--NEW ITEMS; HAND-POWERED STUD DRIVER | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/treasure-chest-a-land-and-its-people.html | Treasure Chest; A Land and Its People | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harry-a-severson.html | HARRY A. SEVERSON | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/aide-of-isthmian-line-gets-us-steel-ship-post.html | Aide of Isthmian Line Gets U.S. Steel Ship Post | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/radio-cocerts.html | RADIO COCERTS | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/podres-fans-nine-unbeaten-brooks-take-no-3-on-home-runs-by-snider.html | PODRES FANS NINE; Unbeaten Brooks Take No. 3 on Home Runs by Snider, Furillo | True |  | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/socialist-fusion-distant-in-italy-gaitskell-is-told-on-reaching.html | SOCIALIST FUSION DISTANT IN ITALY; Gaitskell Is Told on Reaching Rome That Reunification of Parties Is Off Indefinitely | True | By Arnaldo Cortesi Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/queens-motorist-stabbed.html | Queens Motorist Stabbed | True |  | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/student-unrest-worries-peiping-reports-of-dissatisfaction-on.html | STUDENT UNREST WORRIES PEIPING; Reports of Dissatisfaction on Rise-- Reds Increasing Political Indoctrination | True | By Greg MacGregor Special To the New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bells-in-moscow-tolled-on-easter-yearlong-silence-of-chimes.html | BELLS IN MOSCOW TOLLED ON EASTER; Year-Long Silence of Chimes Broken--Street Outside Cathedral Crowded | True | Special to The New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/india-is-developing-a-port-for-the-south-5year-program-is-planned.html | India Is Developing a Port for the South; 5-Year Program Is Planned for Cochin | True | | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/soviet-bids-japan-join-atom-plea-khrushchev-makes-proposal-to-tokyo.html | SOVIET BIDS JAPAN JOIN ATOM PLEA; Khrushchev Makes Proposal to Tokyo Ambassador | True | By William J. Jorden Special To the New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mr-rockefellers-parks.html | MR. ROCKEFELLER'S PARKS | True | | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-crawford-engaged-to-wed-alumna-of-vassar-affianced-to-chauncey.html | MISS CRAWFORD ENGAGED TO WED; Alumna of Vassar Affianced to Chauncey G. Parker 3d of International Bank | True | Special to The New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-mikado.html | "THE MIKADO" | True | Justin Kerr. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/zavatt-is-in-line-for-bench-post-nassau-republicans-expect-him-to.html | ZAVATT IS IN LINE FOR BENCH POST; Nassau Republicans Expect Him to Be Named Judge of U.S. Court in Brooklyn | True | Special to The New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/capital-unmoved-by-soviet-appeal-new-note-fails-to-dispel-earlier.html | CAPITAL UNMOVED BY SOVIET APPEAL; New Note Fails to Dispel Earlier Suspicion Toward Moscow's Sincerity | True | Special to The New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/history-group-buys-bushholley-house.html | HISTORY GROUP BUYS BUSH-HOLLEY HOUSE | True | Special to The New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | Special to The New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/highlights-in-three-of-the-newly-opened-shows.html | HIGHLIGHTS IN THREE OF THE NEWLY OPENED SHOWS | True | | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/pecktewksbury.html | Peck--Tewksbury | True | Special to The New York Times. | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/aides-are-listed-for-may-festival-committees-members-named-for-may.html | AIDES ARE LISTED FOR MAY FESTIVAL; Committees Members Named for May 13 Benefit for Just One Break Organization | True | | 1985-04-21 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-jean-grant-to-be-wed-in-june-graduate-of-dwight-school-engaged.html | MISS JEAN GRANT TO BE WED IN JUNE; Graduate of Dwight School Engaged to Leander Page Jones 2d of Charlotte | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/order-out-of-chaos-tv-director-blends-diverse-elements-of-opera.html | ORDER OUT OF CHAOS; TV Director Blends Diverse Elements Of Opera Into Close Harmony | True | By Lisa Hammel | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-of-the-world-of-stamps-the-steinway-holdings-steel-stamp.html | NEWS OF THE WORLD OF STAMPS; The Steinway Holdings; Steel Stamp Cachet; Liberia-Idlewild | True | By Kent B. Stiles | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/700-million-in-debt-paid-to-us-in-1956.html | 700 MILLION IN DEBT PAID TO U.S. IN 1956 | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/favors-in-prison-denied-to-lanza-parole-violator-kept-under-close.html | FAVORS IN PRISON DENIED TO LANZA; Parole Violator, Kept Under Close Guard, Is Deprived of Recreation Facilities | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/workers-pay-up-in-germany.html | Workers' Pay Up in Germany | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/eddie-krajnik.html | EDDIE KRAJNIK | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sanctuary-in-the-sun-off-venezuelas-coast-sightseeing-and-rest.html | SANCTUARY IN THE SUN OFF VENEZUELA'S COAST; Sight-Seeing and Rest | True | By John S. Radosta | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/eileen-s-kaufman-is-a-future-bride.html | EILEEN S. KAUFMAN IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/they-want-to-get-away-from-it-all-its-only-a-listing-but-its-home.html | THEY WANT TO GET AWAY FROM IT ALL; It's Only a Listing, but it's Home, Sweet Home, Incorporated | True | By Robert E. Bedingfield | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-brickley-married-bride-of-roy-gordon-dollard-in-princeton.html | MISS BRICKLEY MARRIED; Bride of Roy Gordon Dollard in Princeton Chapel | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-view-from-mount-beacon.html | THE VIEW FROM MOUNT BEACON | True | Joseph J. Kouri | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/aviation-program-curtis-plan-for-tackling-air-traffic-problems-wins.html | AVIATION: PROGRAM; Curtis Plan for Tackling Air Traffic Problems Wins Wide Favor | True | By Richard Witkin | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/executive-to-talk-at-columbia.html | Executive to Talk at Columbia | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jordans-new-army-chief-quits-and-goes-into-exile-jordan-changes.html | Jordan's New Army Chief Quits and Goes Into Exile; Jordan Changes Army Command | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/preparing-for-bachs-st-john-passion.html | PREPARING FOR BACH'S "ST. JOHN PASSION" | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/highway-connections-at-sunken-meadow.html | HIGHWAY CONNECTIONS AT SUNKEN MEADOW | True | Fairchild Aerial Surveys | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/text-of-new-soviet-note-on-middle-east.html | Text of New Soviet Note on Middle East | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/science-in-review-inertial-guidance-system-can-free-planes-and.html | SCIENCE IN REVIEW; 'Inertial Guidance System' Can Free Planes And Missiles From Present Limitations | True | By William L. Laurence | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/invention-of-otis-marks-100th-year-a-century-ago-this-month-the.html | INVENTION OF OTIS MARKS 100TH YEAR; A Century Ago This Month the Safety Elevator Made Its Debut | True | By Warren Berry | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-horowitz-to-wed-engaged-to-elliot-b-port-a-student-of.html | MISS HOROWITZ TO WED; Engaged to Elliot B. Port, a Student of Osteopathy | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/indonesia-exaides-accused-of-graft.html | INDONESIA EX--AIDES ACCUSED OF GRAFT | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/savings-bond-values.html | Savings Bond Values | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-kuether-to-wed-mt-holyoke-senior-engaged-to-jonathon-a-bulkley.html | MISS KUETHER TO WED; Mt. Holyoke Senior Engaged to Jonathon A. Bulkley | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/samuel-backer.html | SAMUEL BACKER | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harriman-signs-bill-for-slum-clearance.html | HARRIMAN SIGNS BILL FOR SLUM CLEARANCE | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/moscow-reports-nabulsi-plea.html | Moscow Reports Nabulsi Plea | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/israeli-says-tiran-will-remain-open.html | ISRAELI SAYS TIRAN WILL REMAIN OPEN | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lebanese-angered-at-egypts-envoy.html | LEBANESE ANGERED AT EGYPT'S ENVOY | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/soviet-auto-men-revisit-fair-here-five-in-official-group-go-to.html | SOVIET AUTO MEN REVISIT FAIR HERE; Five in Official Group Go to Coliseum for Second Day-- Many Exhibits Studied | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-notes-from-the-field-of-travel-floral-peacocks.html | NEWS NOTES FROM THE FIELD OF TRAVEL; FLORAL PEACOCKS | True | Norwegian National Travel Office | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/antierosion-job-in-jersey-mapped-28680000-needed-to-put-beaches-in.html | ANTI-EROSION JOB IN JERSEY MAPPED; $28,680,000 Needed to Put Beaches in Top Shape, Army Engineers Say | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/auto-accident-rise-will-shift-police.html | AUTO ACCIDENT RISE WILL SHIFT POLICE | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/planning-alters-ruandiurundi-an-agricultural-revolution-gives-the.html | PLANNING ALTERS RUANDI-URUNDI; An Agricultural Revolution Gives the Hills of Area in Africa a New Look | True | By Richard P. Hunt Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mrs-henderson-robb-clubwoman-dies-trustee-of-museum-of-city-of-new.html | Mrs. Henderson Robb, Clubwoman, Dies; Trustee of Museum of City of New York | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-world-moscow-zigzags.html | THE WORLD; Moscow Zigzags | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-greased-cartridge-set-it-off-greased-cartridge.html | A GREASED CARTRIDGE SET IT OFF; Greased Cartridge | True | By Cecil Woodham-Smith | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/home-of-the-true-roman-the-trastever-a-quarter-offers-song-food-and.html | HOME OF THE 'TRUE ROMAN'; The Trastever a Quarter Offers Song, Food And Festival | True | By Walter Hackett | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/head-of-vassar-to-speak-here.html | Head of Vassar to Speak Here | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/griswold-jumper-wins-infraction-scores-tenlength-triumph-in.html | GRISWOLD JUMPER WINS; Infraction Scores Ten-Length Triumph in Maryland Race | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-of-tv-and-radio-mike-wallace-puts-out-dragnet-to-line-up.html | NEWS OF TV AND RADIO; Mike Wallace Puts Out Dragnet to Line Up 'Talent' for His New Show--Items | True | By Val Adams | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cards-trade-del-greco-to-cubs-for-jim-king.html | Cards Trade Del Greco To Cubs for Jim King | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mullershapard.html | Muller--Shapard | True | Millner | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/should-outlawed-spitball-be-granted-a-pardon-theres-support-for-it.html | Should Outlawed Spitball Be Granted a Pardon?; There's Support for It in Baseball's High Places | True | By Joseph M. Sheehan | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/handy-man-with-a-torpedo.html | Handy Man With a Torpedo | True | By Jay Monaghan | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/unhappy-worlds.html | Unhappy Worlds | True | By Saunders Redding | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/good-times-seen-for-ship-building-sanford-leader-of-council-finds.html | GOOD TIMES SEEN FOR SHIP BUILDING; Sanford, Leader of Council Finds the Outlook for U.S. Yards Best in Peacetime | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/inswept-5-to-1-outraces-gannet-in-laurels-chesapeake-stakes-culmone.html | Inswept, 5 to 1, Outraces Gannet In Laurel's Chesapeake Stakes; Culmone Urges Mount to Victory in Last 50 Yards--Cannon Fire Finishes Third as Five Derby Eligibles Trail | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/25-on-bus-die-in-egypt.html | 25 on Bus Die in Egypt | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cavan-team-in-action-today.html | Cavan Team in Action Today | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bridge-is-our-bidding-obsolete-foreign-victories-cast-strong-doubts.html | BRIDGE: IS OUR BIDDING OBSOLETE?; Foreign victories Cast Strong Doubts On Our Methods | True | By Albert H. Morehead | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/doulin-captures-aau-mile-race-manhattan-senior-scores-in-419-at.html | DOULIN CAPTURES A.A.U. MILE RACE; Manhattan Senior Scores in 4:19 at Randalls Island-- Jaspers' Beyer Victor | True | By William J. Briordy | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jane-h-field-engaged-she-will-be-wed-to-gunter-f-janssen-eenavy.html | JANE H. FIELD ENGAGED; She Will Be Wed to Gunter F. Janssen, Ex-Navy Officer | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-margetts-is-a-bridetobe-skidmore-alumna-betrothed-to-charles.html | MISS MARGETTS IS A BRIDE-TO-BE; Skidmore Alumna Betrothed to Charles Robinson, a Virginia Law Graduate | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-chemical-war-on-crabgrass-weed-control.html | A CHEMICAL WAR ON CRABGRASS; Weed Control | True | By Roberta Hope | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/algeria-is-frances-anguish-the-algerian-issue-is-mainly-a-problem.html | Algeria Is France's Anguish; The Algerian issue is 'mainly a problem off emotions'-- but emotions so intense that they have torn the French apart. | True | By Harold Callender | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rare-newspaper-found.html | Rare Newspaper Found | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-challenge-of-the-next-decade-our-foreign-policy-must-convince.html | The Challenge of the Next Decade; Our foreign policy must convince the Kremlin that its hope of expansion is a mirage. For this task says Bowles, the frozen positions of the cold war are no longer adequate. | True | By Chester Bowles | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/truckers-tax-load-is-cited-in-report.html | TRUCKERS' TAX LOAD IS CITED IN REPORT | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/paul-bailey-ware.html | PAUL BAILEY WARE | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/kernmorse.html | Kern--Morse | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-york-furor-over-lanza.html | NEW YORK; Furor Over Lanza | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/nell-newell-married-wed-in-raleigh-nc-church-to-david-bruce-rubidge.html | NELL NEWELL MARRIED; Wed in Raleigh, N.C., Church to David Bruce Rubidge | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cecily-w-allen-will-be-married-design-school-student-to-be-bride-of.html | CECILY W. ALLEN WILL BE MARRIED; Design School Student to Be Bride of David Reynolds, Who Attends Boston U. | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/unbeaten-rams-gain-63-triumph-mcquade-pitches-fordham-to-victory.html | UNBEATEN RAMS GAIN 6-3 TRIUMPH; McQuade Pitches Fordham to Victory Over Wagner-- St. John's Wins, 14-5 | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/color-retouching-kit.html | COLOR RETOUCHING KIT | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/son-to-mrs-robert-locke-2d.html | Son to Mrs. Robert Locke 2d | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/soviet-painting-identified.html | Soviet Painting Identified | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mrs-farwell-smith-has-child.html | Mrs. Farwell Smith Has Child | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/soviet-planners-seek-way-to-spur-industry-the-soviet-economy.html | SOVIET PLANNERS SEEK WAY TO SPUR INDUSTRY; THE SOVIET ECONOMY | True | By Harry Schwartz | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/stimulating-shows-the-last-word-is-among-sunday-daytime-programs-of.html | STIMULATING SHOWS; 'The Last Word' Is Among Sunday Daytime Programs of High Quality | True | By J.p. Shanley | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/forbes-changing-jersey-chairman-lloyd-b-marsh-expected-to-replace-b.html | FORBES CHANGING JERSEY CHAIRMAN; Lloyd B. Marsh Expected to Replace Bodine as G.O.P. Leader on Tuesday | True | By George Cable Wright Special To The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/william-l-piness.html | WILLIAM L. PINESS | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/benefit-thursday-at-uptown-church.html | BENEFIT THURSDAY AT UPTOWN CHURCH | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/watersmcglone.html | Waters--McGlone | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/letters-to-the-editor-suez.html | Letters To The Editor; Suez | True | ROBERT GORDIS. New York City. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/trust-official-is-named-to-board-of-wesleyan.html | Trust Official Is Named To Board of Wesleyan | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/meyner-denounces-gop-obstruction.html | MEYNER DENOUNCES G.O.P. 'OBSTRUCTION' | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harriet-van-home-wed-worldtelegram-television-editor-bride-of.html | HARRIET VAN HORNE WED; World-Telegram Television Editor Bride of David Lowe | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/w-and-m-coach-dropped.html | W. and M. Coach Dropped | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/austin-ad-in-peiping-red-chinese-are-urged-to-buy-britishmade-autos.html | AUSTIN AD IN PEIPING; Red Chinese Are Urged to Buy British-Made Autos | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/javits-condemns-saudi-base-pact-says-us-made-intolerable.html | JAVITS CONDEMNS SAUDI BASE PACT; Says U.S. Made Intolerable' Concessions on Barring G.I.'s of Jewish Faith | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/teachers-ouster-called-improper-hobart-professor-says-he-was-not.html | TEACHER'S OUSTER CALLED IMPROPER; Hobart Professor Says He Was Not Consulted About Dismissal of Assistant | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rodin-exhibition-will-open-friday-french-sculpture-to-go-on-view-at.html | RODIN EXHIBITION WILL OPEN FRIDAY; French Sculpture to Go on View at Museum of Art-- Hofmann at Whitney | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/swift-craft.html | SWIFT CRAFT | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/10-hurt-in-brawl-in-ballroom-here-police-of-4-precincts-break-up.html | 10 HURT IN BRAWL IN BALLROOM HERE; Police of 4 Precincts Break Up Fight at St. Nicholas --3 Men Questioned | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/loan-orourke-will-be-bride.html | loan O'Rourke Will Be Bride | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/vine-smith-dead-exus-law-aide-former-attorney-in-eastern-district.html | VINE SMITH DEAD; EX-U.S. LAW AIDE; Former Attorney in Eastern District Was an Assistant City Corporation Counsel | True | The New York Times, 1939 | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/envoys-leave-rumanian-fete.html | Envoys Leave Rumanian Fete | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bus-accident-kills-9-in-java.html | Bus Accident Kills 9 in Java | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/enlarging-a-beach-parkway-spur-opens-up-expanded-facilities-at.html | ENLARGING A BEACH; Parkway Spur Opens Up Expanded Facilities at Sunken Meadow Park | True | By Byron Porterfield | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/walkout-on-airline-in-australia-ended.html | WALKOUT ON AIRLINE IN AUSTRALIA ENDED | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/queen-sees-her-colt-win-at-kempton-park.html | Queen Sees Her Colt Win at Kempton Park | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hofstra-paper-elects-editor.html | Hofstra Paper Elects Editor | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tokyo-gets-view-of-us-visit-aims-parliamentary-groups-given-outline.html | TOKYO GETS VIEW OF U.S. VISIT AIMS; Parliamentary Groups Given Outline of Issues Premier Will Raise in Washington | True | By Foster Hailey Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/political-novice-stirs-argentines-leader-of-new-party-irks.html | POLITICAL NOVICE STIRS ARGENTINES; Leader of New Party Irks Established Groups by His Attacks on 'Nationalism' | True | By Edward A. Morrow Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/salvador-signs-guatemala-pact-accord-regulates-joint-use-of-lake-in.html | SALVADOR SIGNS GUATEMALA PACT; Accord Regulates Joint Use of Lake in Hydroelectric Power Development | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/botvinnik-plays-draw-splits-point-with-smyslov-in-19th-game-of.html | BOTVINNIK PLAYS DRAW; Splits Point With Smyslov in 19th Game of World Match | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mary-t-mcgrath-engaged.html | Mary T. McGrath Engaged | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/senators-triumph-64-they-beat-orioles-with-4-runs-in-7thpascual.html | SENATORS TRIUMPH, 6-4; They Beat Orioles With 4 Runs in 7th--Pascual Wins | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/device-to-test-missiles-sea-legs.html | Device to Test Missile's Sea Legs | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tourists-silver-seized-moscow-customs-aides-take-items-from-new.html | TOURIST'S SILVER SEIZED; Moscow Customs Aides Take Items From New Yorker | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/personality-a-salesman-who-quit-the-road-merkin-decided-hed-sold.html | Personality: A Salesman Who Quit the Road; Merkin Decided He'd Sold Other People's Paint Too Long | True | By Alfred R. Zipser | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/track-record-set-bold-ruler-in-1488-for-1-18-miles-noses-out.html | TRACK RECORD SET; Bold Ruler, in 1:48.8 for 1 1/8 Miles, Noses Out Gallant Man | True | By James Roach | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-nation-bringing-up-brother.html | THE NATION; Bringing Up Brother | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/john-henry-smith-marries-ann-oddy.html | JOHN HENRY SMITH MARRIES ANN ODDY | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/oliver-c-jennette.html | OLIVER C. JENNETTE | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/navy-gains-sweep-on-carnegie-lake-varsity-crew-nips-princeton-by.html | NAVY GAINS SWEEP ON CARNEGIE LAKE; Varsity Crew Nips Princeton by Foot After Freshmen and Jayvees Triumph | True | By Allison Danzig Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/3-cleared-in-shooting-death-of-long-island-airman-held-justifiable.html | 3 CLEARED IN SHOOTING; Death of Long Island Airman Held Justifiable Homicide | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jacob-lazarow.html | JACOB LAZAROW | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hudson-greenery-ride-to-a-mountain-top-offers-scenic-vista.html | HUDSON GREENERY; Ride to a Mountain Top Offers Scenic Vista | True | By Joseph J. Kouri | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/2d-fire-in-house-kills-man.html | 2d Fire in House Kills Man | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/indonesias-troubles-test-sukarnos-power-old-man-of-the-south-seas.html | INDONESIA'S TROUBLES TEST SUKARNO'S POWER; 'OLD MAN OF THE SOUTH SEAS' | True | By Bernard Kalb Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/4-connecticut-girls-will-be-brides-sue-p-lorentzen-is-engaged-to.html | 4 Connecticut Girls Will Be Brides; Sue P. Lorentzen Is Engaged to David Anderson Rockne | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/morey-ritt-plays-at-piano-recital-gifted-performer-offers-two.html | MOREY RITT PLAYS AT PIANO RECITAL; Gifted Performer Offers Two Sonatas in Her Program--Carey, Baritone, Sings | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/citizens-under-stress-two-new-movies-strikingly-illustrate-impact.html | CITIZENS UNDER STRESS; Two New Movies Strikingly Illustrate Impact of Life-and-Death Decisions | True | By A.h. Weiler | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/everettwilliams.html | Everett--Williams | True | Von Behr | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ef-beyer-to-wed-janet-muilenburg.html | E.F. BEYER TO WED JANET MUILENBURG | True | Stone | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/classical-association-to-meet.html | Classical Association to Meet | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/flood-insurance-faces-fund-peril-program-needs-50-million-to-get.html | FLOOD INSURANCE FACES FUND PERIL; Program Needs 50 Million to Get Started--Budget Cutters May Deny Bid | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/question-on-the-morning-after-did-sales-forecasts-come-close-cards.html | Question on the Morning After: Did Sales Forecasts Come Close?; Cards Usually Stored | True | By Carl Spielvogel | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/finns-to-compensate-sailors.html | Finns to Compensate Sailors | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/exhibitions.html | EXHIBITIONS | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/use-of-windows-urged-to-give-spacious-effect.html | Use of Windows Urged To Give Spacious Effect | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/may-occupancy-set-east-side-apartment-house-nearing-completion.html | MAY OCCUPANCY SET; East Side Apartment House Nearing Completion | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/galleries-offer-furniture-items-french-period-pieces-and-silver-art.html | GALLERIES OFFER FURNITURE ITEMS; French Period Pieces and Silver, Art and Jewelry to Be Auctioned Here | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-books-for-younger-readers-fine-for-observing.html | New Books for Younger Readers; Fine for Observing | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/millermcdonough.html | Miller--McDonough | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-shipping-line-in-sea-of-red-tape-employment-tomorrow-of-56-sea.html | NEWS SHIPPING LINE IN SEA OF RED TAPE; Employment Tomorrow of 56 Seamen May Turn Tide for Beset Coal Carrier | True | By Arthur H. Richter | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/dorothy-miller-will-be-wed.html | Dorothy Miller Will Be Wed | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/talk-with-miss-macaulay.html | Talk With Miss Macaulay | True | By John Davenport | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/buddy-showed-the-way.html | Buddy Showed the Way | True | By Gertrude Samuels | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/charles-w-bartow.html | CHARLES W. BARTOW | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tycoons-harem.html | Tycoon's; Harem | True | From photograph by Rollis McKenna. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/one-if-by-day-two-if-by-night.html | One IF BY DAY, TWO IF BY NIGHT | True | By Patricia Peterson | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mcinerneyfannon.html | McInerney--Fannon | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/business-notes.html | BUSINESS NOTES | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/love-displays-its-many-facets-in-two-melodramas-and-grand-opera-on.html | LOVE DISPLAYS ITS MANY FACETS IN TWO MELODRAMAS AND GRAND OPERA ON TELEVISION THIS WEEK | True | Art Selby | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/anatomy-of-failure.html | Anatomy of Failure | True | By Horace Reynolds | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-zealand-leads-in-tennis.html | New Zealand Leads in Tennis | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/us-aid-to-israel-set-flow-of-supplies-halted-last-fall-his-been.html | U.S. AID TO ISRAEL SET; Flow of Supplies Halted Last Fall His been Resumed | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sally-ross-betrothed-geneva-college-junior-to-be-bride-of-charles-f.html | SALLY ROSS BETROTHED; Geneva College Junior to Be Bride of Charles F. Frey Jr. | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/liability-dispute-stirs-physicians-insurance-against-suits-for.html | LIABILITY DISPUTE STIRS PHYSICIANS; Insurance Against Suits for Malpractice Splits State and Brooklyn Societies | True | By Edmond J. Bartnett | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mary-davis-affianced-admirals-daughter-engaged-to-lieut-david.html | MARY DAVIS AFFIANCED; Admiral's Daughter Engaged to Lieut. David Cockfield | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/science-notes-atom-smashers-grow-bigger-light-on-pineal-gland.html | SCIENCE NOTES; Atom Smashers Grow Bigger --Light on Pineal Gland ATOMIC 'RACE'-- | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-symbol-of-easter-a-survey-of-wilson-rehabilitation-unit-which.html | A Symbol of Easter; A Survey of Wilson Rehabilitation Unit, Which Gives New Hope to the Disabled | True | By Howard A. Rusk, M.d. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-lynn-m-beadle-a-prospective-bride.html | MISS LYNN M. BEADLE A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/syrians-fire-on-israeli-patrol.html | Syrians Fire on Israeli Patrol | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/television-programs-90797705.html | TELEVISION PROGRAMS; | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/busy-time-begins-planting-chores-mount-as-weather-warms.html | BUSY TIME BEGINS; Planting Chores Mount As Weather Warms | True | By Joan Lee Faust | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/song-for-soldiers-the-army-has-refurbished-a-famous-march-and-made.html | Song for Soldiers; The Army has refurbished a famous march and made it official for G.I.'s everywhere. | True | By Nardi Reeder Campion | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/young-napoleon-of-the-west.html | 'Young Napoleon of the West' | True | By Earl Schenck Miers | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/counsel-queries-advice-of-judge-nlrb-aide-urges-federal-jurist.html | COUNSEL QUERIES ADVICE OF JUDGE; N.L.R.B. Aide Urges Federal Jurist Review Law and Rescind Injunction Bid | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/benita-menn-affianced-queens-college-alumna-to-be-married-to-paul.html | BENITA MENN AFFIANCED; Queens College Alumna to Be Married to Paul Samuels | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/stassen-reports-arms-progress-he-and-dulles-say-talks-merit-effort.html | STASSEN REPORTS ARMS PROGRESS; He and Dulles Say Talks Merit Effort to Reach a 'Partial Agreement' | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/professor-of-history-retiring-of-bryn-mawr.html | Professor of History Retiring of Bryn Mawr | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/57-corn-surplus-seen-in-midwest-farmers-avoiding-support-program.html | '57 CORN SURPLUS SEEN IN MIDWEST; Farmers, Avoiding Support Program, May Overplant, Depressing Economy | True | By Donald Janson Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/500home-colony-opens-in-putnam-project-to-provide-housing-for.html | 500-HOME COLONY OPENS IN PUTNAM; Project to Provide Housing for Industrial Employes Moving to County | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/builders-seek-rise-in-rental-housing.html | BUILDERS SEEK RISE IN RENTAL HOUSING | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fixture-brings-4800-chandelier-owned-by-french-empress-auctioned.html | FIXTURE BRINGS $4,800; Chandelier Owned by French Empress Auctioned Here | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/two-above-all-caribbean-and-maytime-win-gladiolus-crown.html | TWO ABOVE ALL; Caribbean and Maytime Win Gladiolus Crown | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rose-gains-tennis-final-tops-savitt-in-dallas-tourney-savitt-wins.html | ROSE GAINS TENNIS FINAL; Tops Savitt in Dallas Tourney --Savitt Wins From Golden | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/littlers-215-leads-in-las-vegas-golf-littler-215-leads-in-las-vegas.html | Littler's 215 Leads In Las Vegas Golf; LITTLER 215 LEADS IN LAS VEGAS GOLF | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/carolyn-goldstein-to-wed.html | Carolyn Goldstein to Wed | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/friends-salute-west-pointer-97-the-oldest-living-graduate-of.html | FRIENDS SALUTE WEST POINTER, 97; The Oldest Living Graduate of Academy Celebrates at Two Birthday Parties | True | By Richard H. Parke Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/white-sox-defeat-athletics-11-to-7-lollar-bats-in-five-runs-for.html | WHITE SOX DEFEAT ATHLETICS, 11 TO 7; Lollar Bats in Five Runs for Chicagoans With Homer, Double and Sacrifice | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/press-week-program.html | Press Week Program | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cellophane-in-oversupply-at-last-after-5-tight-years-production.html | Cellophane in Oversupply at Last; After 5 Tight Years Production Catches Up With Demand | True | By John S. Tompkins | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-soul-divided.html | A Soul Divided | True | By Mary Colum | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/pulitzer-choices-due-board-to-advise-columbia-of-winners-in-four.html | PULITZER CHOICES DUE; Board to Advise Columbia of Winners in Four Fields | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-hazel-l-holm-married-in-queens.html | MISS HAZEL L. HOLM MARRIED IN QUEENS | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ann-g-crampton-to-be-june-bride-bay-state-teacher-engaged-to-john.html | ANN G. CRAMPTON TO BE JUNE BRIDE; Bay State Teacher Engaged to John Zentay, an Honor Graduate of Harvard | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hussein-wins-a-battle-but-struggle-goes-on-old-and-new-arab-forces.html | HUSSEIN WINS A BATTLE BUT STRUGGLE GOES ON; Old and New Arab Forces in Jordan Are Fighting For Supremacy | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harold-seletsky-clarinetist-bows-makes-his-debut-at-twilight.html | HAROLD SELETSKY, CLARINETIST, BOWS; Makes His Debut at Twilight Concert--Debussy, Bach, Own Work on Program | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/beckwithblake.html | Beckwith--Blake | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/orin-atchison.html | ORIN ATCHISON | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/indians-to-dance-for-school-fund-albuquerque-will-be-scene-saturday.html | INDIANS TO DANCE FOR SCHOOL FUND; Albuquerque Will Be Scene Saturday of New Mexico University Event | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/convocation-at-yale-divinity.html | Convocation at Yale Divinity | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/washington-festival-of-resurrection-in-the-capitol.html | Washington; Festival of Resurrection In the Capitol | True | By James Reston | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-burns-is-engaged-graduate-of-trinity-fiancee-of-peter.html | MISS BURNS IS ENGAGED; Graduate of Trinity Fiancee of Peter Weidenbruch Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-radiology-unit-to-shield-firemen.html | NEW RADIOLOGY UNIT TO SHIELD FIREMEN | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/army-pigeoneer-hears-retreat-40year-career-ends-for-exmajor-who.html | ARMY PIGEONEER HEARS 'RETREAT'; 40-Year Career Ends for Ex-Major Who Trained U.S. Feathered Heroes | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/yachting-getting-colorful-with-new-flags-flying-red-hot-dogs-green.html | Yachting Getting Colorful With New Flags Flying, Red Hot Dogs, Green Thumbs Added to Halyards | True | By Clarence E. Lovejoy | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/christendom-was-his-country.html | Christendom Was His Country | True | By Anne Fremantle | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/job-offers-abound-for-rutgers-seniors.html | JOB OFFERS ABOUND FOR RUTGERS SENIORS | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/happy-people-from-broadway-shows.html | HAPPY PEOPLE FROM BROADWAY SHOWS | True | Friedman-Abeles. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/texans-topple-1280-pins.html | Texans Topple 1,280 Pins | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/coeds-keep-swim-title-michigan-state-pair-first-in-aau-synchronized.html | CO-EDS KEEP SWIM TITLE; Michigan State Pair First in A.A.U. Synchronized Test | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/us-raises-rates-on-savings-bonds-interest-increased-to-3-on-series.html | U.S. RAISES RATES ON SAVINGS BONDS; Interest Increased to 3 % on Series E and H After President Signs Bill | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/from-far-and-near-american-and-japanese-vision-and-symbol.html | FROM FAR AND NEAR; American and Japanese Vision and Symbol | True | By Howard Devree | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/starting-worlds-longest-tunnel-the-french-agree.html | STARTING WORLD'S LONGEST TUNNEL; The French Agree | True | By Paul Hennissart | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/turners-auto-is-first.html | Turner's Auto Is First | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/army-air-ban-put-on-tranquilizers-pilot-using-them-must-stop-and-be.html | ARMY AIR BAN PUT ON TRANQUILIZERS; Pilot Using Them Must Stop and Be Grounded 4 Weeks --Other Services Act | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/parties-to-honor-aides-of-kips-bay-events-slated-for-members-of.html | PARTIES TO HONOR AIDES OF KIPS BAY; Events Slated for Members of Committees Arranging May 9 Dinner Dance | True | | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/zehner-wins-at-traps-captures-nyac-handicap-title-with-90-of-100.html | ZEHNER WINS AT TRAPS; Captures N.Y.A.C. Handicap Title With 90 of 100 | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/navy-eight-beats-penn-middie-lightweights-first-in-callow-trophy.html | NAVY EIGHT BEATS PENN; Middie Lightweights First in Callow Trophy Race | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/suwannee-bells-foster-memorial-to-get-a-carillon-tower.html | SUWANNEE BELLS; Foster Memorial to Get 'A' Carillon Tower | True | By Arthur L. Himbert | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/friedcorey.html | Fried--Corey | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hungary-six-months-after-revolt-peace-that-reigns-a-soviet-pretence.html | HUNGARY SIX MONTHS AFTER REVOLT; Peace That Reigns A Soviet Pretence | True | By John MacCormac Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bonn-to-abolish-military-courts-new-code-establishes-civil.html | BONN TO ABOLISH MILITARY COURTS; New Code Establishes Civil Trials-- Punishment Eased and Death Penalty Dropped | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mary-lou-turner-becomes-engaged-nyu-junior-will-be-bride-of.html | MARY LOU TURNER BECOMES ENGAGED; N.Y.U. Junior Will Be Bride of Jonathan R. Fadiman, Son of Author-Critic | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/salk-shots-fortified-dose-added-to-three-in-1954-for-providence.html | SALK SHOTS FORTIFIED; Dose Added to Three in 1954 for Providence Children | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lorna-paul-engaged-philadelphia-girl-to-be-bride-of-richard-a-green.html | LORNA PAUL ENGAGED; Philadelphia Girl to Be Bride of Richard A. Green | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/strachanwickenden.html | Strachan--Wickenden | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/barbara-johnson-becomes-a-bride-wears-princessstyle-gown-at-wedding.html | BARBARA JOHNSON BECOMES A BRIDE; Wears Princess-Style Gown at Wedding to A. Barton Cass in Huntington, L.I. | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/education-in-review-junior-high-school-system-widely-adopted-in.html | EDUCATION IN REVIEW; Junior High School System, Widely Adopted In Recent Years, Is Now Under Attack | True | By Benjamin Fine | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/on-the-playbill-life-along-the-mississippi-in-the-south-seas-and.html | ON THE PLAYBILL: LIFE ALONG THE MISSISSIPPI, IN THE SOUTH SEAS AND NEAR THE THAMES | True | Roy Stevens | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/maryland-downs-army-trackmen-captures-10-of-15-events-and-triumphs.html | MARYLAND DOWNS ARMY TRACKMEN; Captures 10 of 15 Events and Triumphs by 79 to 51 --Grim First in 2 Races | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/otto-raetzer.html | OTTO RAETZER | True | Special to The New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/david-niven-a-nice-guy-who-finished-first-todd-on-fogg.html | DAVID NIVEN: A NICE GUY WHO FINISHED FIRST; Todd on Fogg | True | By Oscar Godbout Hollywood. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jj-kelley-takes-boston-marathon-teacher-is-first-american-to.html | J.J. KELLEY TAKES BOSTON MARATHON; Teacher Is First American to Triumph Since 1945-- Karvonen, Finn, Second | True | By Michael Strauss Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-von-raffler-will-be-married-betrothed-to-a-ferdinand-engel.html | MISS VON RAFFLER WILL BE MARRIED; Betrothed to A. Ferdinand Engel, Executive Secretary of America-Italy Society | True | | 1985-04-22 | RE0000245844 | B00000647363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-21 | 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/itemvet0-power-sought-80-years-president-unlikely-to-get-congress.html | ITEM-VET0 POWER SOUGHT 80 YEARS; President Unlikely to Get Congress' Approval for Appropriations Plan | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245844 | B00000647363 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tv-kaiser-hour-may-be-dropped-live-drama-series-might-be-replaced.html | TV 'KAISER HOUR' MAY BE DROPPED; Live Drama Series Might Be Replaced by 2 Half-Hour Films on A.B.C. Network 'Harbor Master' Purchased | True | By Val Adams | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/u-s-steel-export-will-move-office-leases-56000-square-feet-in-100.html | U. S. STEEL EXPORT WILL MOVE OFFICE; Leases 56,000 Square Feet in 100 Church St.--Other Rental Deals Listed | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/500-stolen-from-diplomat.html | $500 Stolen From Diplomat | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/niel-eastlund-jr-to-wed-mrsaabel.html | NIEL EASTLUND JR. TO WED MRS.AABEL | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/road-safety-course-slated.html | Road Safety Course Slated | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/margaret-thomas-engaged-to-marry.html | MARGARET THOMAS ENGAGED TO MARRY | True | Special to The New York Times.Martin Schweig | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/overheated-cars-tip-up-traffic-far-into-night-overheated-cars-jam.html | Overheated Cars Tip Up Traffic Far Into Night; OVERHEATED CARS JAM TRAFFIC HERE Tunnels Supply Water Warmest Easter Here | True | By Robert Alderthe New York Times (BY EDWARD HAUSNER) | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/bisguier-takes-title-finishes-with-8-2-score-at-manhattan-chess.html | BISGUIER TAKES TITLE; Finishes With 8 -2 Score at Manhattan Chess Club | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/nils-t-granlund-killed-in-crash-producer-thrown-from-cab-in-las.html | NILS T. GRANLUND KILLED IN CRASH; Producer Thrown From Cab in Las Vegas Mishap-- Noted for Showmanship Won Fame in Twenties Radio Work For Loew | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/dulles-tells-tokyo-envoy-atom-tests-are-vital-now-links-them-to.html | Dulles Tells Tokyo Envoy Atom Tests Are Vital Now; Links Them to Defense of Liberty--Sees Hope of Future Agreement NUCLEAR TESTING UPHELD BY DULLES | True | By Dana Adams Schmidt Special To the New York Times.pan-Asia | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/jerry-lewis-seizes-intruder.html | Jerry Lewis Seizes Intruder | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/j-milton-cork-87-food-chain-official.html | J. MILTON CORK, 87, FOOD CHAIN OFFICIAL | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/trend-sluggish-in-grain-market-wheatcornryesoybeans-closed-lower.html | TREND SLUGGISH IN GRAIN MARKET; Wheat,Corn,Rye,Soybeans Closed Lower for Week --Oats Ended Mixed | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/soviet-uses-skagerrak-danes-spot-passage-of-two-submarines-into.html | SOVIET USES SKAGERRAK; Danes Spot Passage of Two Submarines Into North Sea | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/saints-called-close-to-christ.html | Saints Called Close to Christ | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/blast-kills-workman-second-is-critically-burned-at-texas-refinery.html | BLAST KILLS WORKMAN; Second Is Critically Burned at Texas Refinery | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/international-force-urged.html | International Force Urged | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/adams-benson-plan-speeches.html | Adams, Benson Plan Speeches | True | | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/net-is-up-slightly-at-utility-system-american-gas-and-electric.html | NET IS UP SLIGHTLY AT UTILITY SYSTEM; American Gas and Electric Lists 3.5% Gain for Three Months, 2% for March | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/passenger-blown-from-plane-in-air-american-falls-18000-feet-to.html | PASSENGER BLOWN FROM PLANE IN AIR; American Falls 18,000 Feet to Death Over Iraq When Window Shatters Blast Heard in Plane Questioned by Turkish Police Parents Leave for Paris | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/harlem-church-has-overflow-service.html | HARLEM CHURCH HAS OVERFLOW SERVICE | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/random-notes-from-washington-capital-lonely-as-thunder-dies.html | Random Notes From Washington; Capital Lonely as Thunder Dies; Congress and the Daughters and Students Are Gone--Cutler and Security Council Visit That Ship Named for That Man What Is the Midwest? D.A.R. in a Clash of Symbols Why, Molly Pitcher! Lifts His Cap for F.D.R. Home-Made O'Mahoneaise The Flanders Pledge Honored for Defense | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/gonzales-wins-bermuda-title.html | Gonzales Wins Bermuda Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/leather-joins-miladys-wardrobe-apparel-includes-all-lengths-of.html | Leather Joins Milady's Wardrobe; Apparel Includes All Lengths of Coats, Suits, Dresses Casuals Aid Industry LEATHER GROWING IN READY-TO-WEAR | True | By Carl Spielvogel | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mayflower-awaits-wins-in-channel.html | MAYFLOWER AWAITS WINS IN CHANNEL | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/publishers-urge-reduced-budget-press-week-visitors-assail-foreign.html | PUBLISHERS URGE REDUCED BUDGET; Press Week Visitors Assail Foreign Aid Expenses and Secrecy in Government Some Oppose Dulles' Stand PUBLISHERS URGE REDUCED BUDGET Westemer Urges Budget Cuts Some Attack Censorship | True | By Bill Becker | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/griffinfrankenbach.html | Griffin--Frankenbach | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/plane-flights-delayed-seven-pan-american-craft-searched-for-bomb.html | PLANE FLIGHTS DELAYED; Seven Pan American Craft Searched for Bomb | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/prep-school-sports-suffields-10-loss-to-kent-nine-marked-by-onehit.html | Prep School Sports; Suffield's 1-0 Loss to Kent Nine Marked by One-Hit Pitching for Each Side 'Best Prep School Game' Sports Facilities Expanded Three Captains Named | True | By Michael Strauss Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/representative-beamer-is-ill.html | Representative Beamer is Ill | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mayor-asks-100000-to-create-chancellery-for-5-city-colleges.html | Mayor Asks $100,000 to Create Chancellery for 5 City Colleges; CHANCELLOR PLAN BACKED BY MAYOR Full-Time Chairman | True | By Paul Crowellthe New York Times | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/red-china-quits-film-fete.html | Red China Quits Film Fete | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/antonelli-victor-over-roberts-21-giants-drop-second-game-to-phils.html | ANTONELLI VICTOR OVER ROBERTS, 2-1; Giants Drop Second Game to Phils, 8-5, as Barclay Is Routed in Debut Kazanski, Sauer Connect Error Starts Downfall | True | By John Drebinger | | | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/the-budget-in-perspective.html | THE BUDGET IN PERSPECTIVE | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/lenin-prizes-awarded-plane-designer-tupolev-and-ballerina-are.html | LENIN PRIZES AWARDED; Plane Designer Tupolev and Ballerina Are Honored | True | | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/union-carbide-to-mine-titanium-on-island-off-floridas-coast.html | Union Carbide to Mine Titanium On Island Off Florida's Coast; Processing Plant to Be Built Soon on 3,000-Acre Site Near Fernandina Beach | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/jerusalem-quiet-for-easter-rites-pilgrims-gather-in-front-of-garden.html | JERUSALEM QUIET FOR EASTER RITES; Pilgrims Gather in Front of Garden Tomb for Service Marking Resurrection | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/miss-baker-is-married-bride-in-larchmont-church-of-franklin.html | MISS BAKER IS MARRIED; Bride in Larchmont Church of Franklin Ferguson Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/legislators-to-limit-hearings-on-lanza-to-disputed-parole-inquiry.html | Legislators to Limit Hearings on Lanza To Disputed Parole; INQUIRY TO LIMIT LANZA HEARINGS Brother Called Key Witness | True | By Douglas Dales | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/walker-cooper-to-play.html | Walker Cooper to Play | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/john-j-kieley-65-former-union-aide.html | JOHN J. KIELEY, 65, FORMER UNION AIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/foreign-affairs-is-civilization-exploding-from-within-mechanization.html | Foreign Affairs; Is Civilization Exploding From Within? Mechanization on All Levels Changes in Labor's Structure | True | By C. L. Sulzberger | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cards-on-top-63-after-53-defeat-cubs-win-opener-on-pinch-hit-by-del.html | CARDS ON TOP, 6-3, AFTER 5-3 DEFEAT; Cubs Win Opener on Pinch Hit by Del Greco in 11th-- Jones Fans 11 in Finale | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/lehman-in-racial-plea-urges-president-tour-south-to-confront-crisis.html | LEHMAN IN RACIAL PLEA; Urges President Tour South to Confront 'Crisis' | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/brazil-will-help-manganese-ships-channel-to-ore-port-that-will-save.html | BRAZIL WILL HELP MANGANESE SHIPS; Channel to Ore Port That Will Save 600 Miles Due to Get Navigation Aids | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/ballet-monte-carlo-troupe-back-dances-at-met-after-a-7year-absence.html | Ballet: Monte Carlo Troupe Back; Dances at 'Met' After a 7-Year Absence Youskevitch Is Joined by Guest Artists | True | By John Martin | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/hungary-bars-group-accuses-writers-federation-of-hurting-social.html | HUNGARY BARS GROUP; Accuses Writers' Federation of Hurting 'Social Order' | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/france-may-seek-help-on-currency-france-may-ask-aid-on-currency.html | France May Seek Help on Currency; FRANCE MAY ASK AID ON CURRENCY | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/dr-finlay-calls-easter-answer-of-christianity.html | Dr. Finlay Calls Easter 'Answer' of Christianity | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/author-of-novel.html | Author of Novel | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/wolf-and-eagle-recaged-in-rome-symbolic-animals-restored-to-old.html | WOLF AND EAGLE RECAGED IN ROME; Symbolic Animals Restored to Old Site on Capitol Hill, Despite Wide Protests | True | By Paul Hofmann Special To The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/jersey-city-test-today-dodgers-play-phils-in-opener-at-roosevelt.html | JERSEY CITY TEST TODAY; Dodgers Play Phils in Opener at Roosevelt Stadium | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/frederick-a-sterling-member-of-u-s-diplomatic-service-191142-is.html | FREDERICK A. STERLING; Member of U. S. Diplomatic Service, 1911-42, Is Dead | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tonights-music-events-listed.html | Tonight's Music Events Listed | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/dr-c-b-lewis-dies-at-78-midwest-surgeon-was-brother-of-sinclair.html | DR. C. B. LEWIS DIES AT 78; Midwest Surgeon Was Brother of Sinclair Lewis, Author | True | | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/khrushchev-cites-gain-says-soviet-now-holds-2d-place-in-industrial.html | KHRUSHCHEV CITES GAIN; Says Soviet Now Holds 2d Place in Industrial Output | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/working-capital-up-u-s-total-at-the-end-of-1956-set-a-new-record.html | WORKING CAPITAL UP; U.S. Total at the End of 1956 Set a New Record | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/teamsters-strike-railway-express.html | TEAMSTERS STRIKE RAILWAY EXPRESS | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/grand-union-forms-new-york-region.html | GRAND UNION FORMS "NEW YORK REGION" | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tokyo-raiders-end-reunion.html | Tokyo Raiders End Reunion | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/west-german-parley-set.html | West German Parley Set | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mrs-hagge-wins-with-74-for-216-in-lawton-open-golf.html | MRS. HAGGE WINS WITH 74 FOR 216; Floridan Victor in Lawton Open Golf by 3 Strokes --Betsy Rawls Second | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/federal-aid-costs-to-states-studied.html | FEDERAL AID COSTS TO STATES STUDIED | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/the-theatre-liberace-smiling-pianist-heads-bill-at-the-palace.html | The Theatre: Liberace; Smiling Pianist Heads Bill at the Palace | True | By Lewis Funke | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/frederik-10-years-on-throne.html | Frederik 10 Years on Throne | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/eisenhowers-attend-easter-services-in-georgia.html | Eisenhowers Attend Easter Services in Georgia | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/work-cure-tried-on-mental-cases-us-scientist-says-it-helped.html | WORK 'CURE' TRIED ON MENTAL CASES; U.S. Scientist Says It Helped Schizophrenics --Institute Orders Program Ended Finds It 'Encouraging' Writes First Letter | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/3story-building-on-43d-stis-sold-new-owner-leases-property-at.html | 3-STORY BUILDING ON 43D ST.IS SOLD; New Owner Leases Property at Second Avenue for Long Term as Restaurant Lease on Building Sold 23d St. Building Sold Executor Sells Property 3 Apartment Houses Sold | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/washington-skeptical-us-aides-see-propaganda-bid-no-basis-for.html | WASHINGTON SKEPTICAL; U.S. Aides See Propaganda Bid, No Basis for Negotiation | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/defendis-in-bout-tonight.html | DeFendis in Bout Tonight | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/holiday-reduces-output-of-steel-good-friday-affects-total.html | HOLIDAY REDUCES OUTPUT OF STEEL; Good Friday Affects Total Production and Tonnage Bookings for Week Outlook Not Encouraging | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/eddie-fisher-in-car-accident.html | Eddie Fisher in Car Accident | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/london-markets-continue-to-gain-exports-showing-tendency-to.html | LONDON MARKETS CONTINUE TO GAIN; Exports Showing Tendency to Increase--Production Also Seems on the Rise AUTO INDUSTRY IS CITED Financial Times Index Up to 201--City Is Cheered by Gilt-Edge Stock Rally Moderate Expansion Seen Sets Terms for Borrowing | True | By Joseph Frayman Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/bowling-lead-changes-fort-wayne-woman-paces-singles-at-dayton-with.html | BOWLING LEAD CHANGES; Fort Wayne Woman Paces Singles at Dayton With 636 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/murder-suspect-scored-in-court-brooklyn-mechanic-silent-at.html | MURDER SUSPECT SCORED IN COURT; Brooklyn Mechanic Silent at Arraignment for Fatal Beating of Miss Ruland Second Confession Cited Spends Night in Cell | True | | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/thousands-greet-easter-daybreak-citys-largst-throng-is-at-radio.html | THOUSANDS GREET EASTER DAYBREAK; City's Largst Throng Is at Radio City—Other Sunrise Services in Environs 12,000 Gather at Paramus Trumpeters Salute Dawn | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cairo-may-accept-un-arbitration-of-suez-disputes-nasser-is-expected.html | CAIRO MAY ACCEPT U.N. ARBITRATION OF SUEZ DISPUTES; Nasser Is Expected to Agree to This Solution of Issues Involving User Nations STILL FIRM ON TOLLS Egypt Reported Receptive to Idea of Expert Unit to Advise on Operation Egypt Is Rigid on Tolls Fawzi Meets With Envoys EGYPT MAY ACCEPT U.N. ARBITRATION | True | By Homer Bigart Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/crowd-of-1200000-jams-5th-avenue-in-easter-parade-1200000-paraders.html | CROWD OF 1,200,000 JAMS 5TH AVENUE IN EASTER PARADE; 1,200,000 Paraders Take Advantage of Warmest Day of the Year to Display Their Easter Finery | True | By Edith Evans Asburythe New York Times | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/3month-volume-record-for-ford-sales-of-1569500000-this-year-held.html | 3-MONTH VOLUME RECORD FOR FORD; Sales of $1,569,500,000 This Year Held Highest for Any Quarter. PROFITS ALSO INCREASE $100,500,000 Net Compares With $73,700,000 in Same Period of '56 626,206 Units Sold Chrysler Hits Billion Mark | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/white-weld-moves-offices.html | White, Weld Moves Offices | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/catholics-plan-albany-home.html | Catholics Plan Albany Home | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/us-and-state-split-cost-on-road-sites.html | U.S. AND STATE SPLIT COST ON ROAD SITES | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/fire-damages-laboratory.html | Fire Damages Laboratory | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/boy-18held-in-5000-extortion-from-a-brooklyn-schoolmate15.html | Boy, 18, Held in $5,000 Extortion From a Brooklyn Schoolmate, 15 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tv-in-spirit-of-easter-networks-offer-impressive-coverage-of.html | TV: In Spirit of Easter; Networks Offer Impressive Coverage of Services in Various Parts of Country Commercial Note Gene Austin Story | True | By J. P. Shanley | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/sports-of-the-times-chips-from-the-wood-neck-size-unbroken-reins.html | Sports of The Times; Chips From the Wood Neck Size Unbroken Reins Situation Wanted | True | By Arthur Daleythe New York Times | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/benefit-dances-today-gotham-junior-events-will-help-foundling.html | BENEFIT DANCES TODAY; Gotham Junior Events Will Help Foundling Hospital | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/orioles-down-senators-11-to-9-finale-called-then-lights-fail.html | Orioles Down Senators, 11 to 9; Finale Called then Lights Fail | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/rev-john-j-quinn-jesuit-pastor-48.html | REV. JOHN J. QUINN, JESUIT PASTOR, 48 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/brazilians-beat-peru-10.html | Brazilians Beat Peru, 1-0 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/william-f-casey-editor-dies-at-72-top-official-of-the-times-of.html | WILLIAM F. CASEY, EDITOR, DIES AT 72; Top Official of The Times of London, 1948-52, Had Been a Foreign Correspondent. | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/opera-la-traviata-on-television-elaine-malbin-stars-with-nbc-troupe.html | Opera: 'La Traviata' on Television; Elaine Malbin Stars With N.B.C. Troupe New English Version by Machlis Used | True | By Ross Parmenter | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/shippingmails.html | SHIPPING-MAILS | True | | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/1year-maturities-are-75487048557.html | 1-YEAR MATURITIES ARE $75,487,048,557 | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/l-i-r-r-to-improve-station.html | L. I. R. R. to Improve Station | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cardenas-denies-political-ambition.html | CARDENAS DENIES POLITICAL AMBITION | True | Special to The New York Times. | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/opinions-on-starch.html | Opinions on Starch | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/stripes-in-unusual-colors-for-wear-at-home.html | Stripes in Unusual Colors for Wear At Home | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/topics-of-the-times-days-the-bicyclist-waits-for.html | Topics of The Times; Days the Bicyclist Waits For | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/clarkehogue.html | Clarke--Hogue | True | Special to The New York Times. | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/prices-of-cotton-take-mixed-path-nearby-contracts-for-may-and-june.html | PRICES OF COTTON TAKE MIXED PATH; Near-by Contracts for May and June Gain in Week-- Distant Positions Off | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/thomas-w-higgins-dead-retired-civil-engineer-with-cement-company.html | THOMAS W. HIGGINS DEAD; Retired Civil Engineer With Cement Company Was 68 | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/banker-added-to-board-of-merrill-petroleums.html | Banker Added to Board Of Merrill Petroleums | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/casals-festival-opening-tonight-thousands-flock-to-san-juan-despite.html | CASALS FESTIVAL OPENING TONIGHT; Thousands Flock to San Juan, Despite 'Cellist's Illness, for Concerts in His Honor New Bandshell Built For a Better Life | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/coordinator-appointed-for-nyu-fund-drives.html | Coordinator Appointed For N.Y.U. Fund Drives | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/pointer-vals-tyson-field-stake-victor.html | POINTER VAL'S TYSON FIELD STAKE VICTOR | True | Special to The New York Times. | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/triple-returns-92739-for-50-cents-at-auteuil.html | Triple Returns $92,739 For 50 Cents at Auteuil | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/bias-in-hiring-charged-arabian-american-oil-co-is-accused-by-jewish.html | BIAS IN HIRING CHARGED; Arabian American Oil Co. Is Accused by Jewish Congress | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/1200-at-free-concert-edwin-macarthur-conducts-at-metropolitan.html | 1,200 AT FREE CONCERT; Edwin MacArthur Conducts at Metropolitan Museum | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/hillman-awards-to-writers.html | Hillman Awards to Writers | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/krider-joins-cook-electric.html | Krider Joins Cook Electric | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/woods-auto-first-in-hawaii-gold-cup.html | WOODS' AUTO FIRST IN HAWAII GOLD CUP | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/text-of-easter-message-by-the-pope-looking-to-a-new-nuclear-era.html | Text of Easter Message by the Pope Looking to a New Nuclear Era | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/van-dorens-fly-here-tv-figure-returns-with-bride-to-resume-teaching.html | VAN DORENS FLY HERE; TV Figure Returns With Bride to Resume Teaching | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/stuart-mintons-jr-have-son.html | Stuart Mintons Jr. Have Son | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/two-are-cleared-in-53-risk-case-state-department-wipes-out-findings.html | TWO ARE CLEARED IN '53 'RISK' CASE; State Department Wipes Out Findings Against Novelist Kay Boyle and Husband | True | Special to The New York Times. | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/elizabeths-designer-better.html | Elizabeth's Designer Better | True | | 1985-04-22 | RE000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/israel-criticizes-burns-on-barrier-says-plan-for-mined-fence-along.html | ISRAEL CRITICIZES BURNS ON BARRIER; Says Plan for Mined Fence Along Gaza Line Is Dropped at Nasser's Insistence Egyptian Reason Seen Israel Charges Arab Attack | True | Special to The New York Times. | 1985-04-22 | RE000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/fair-lady-wins-6-tony-awards-winners-of-annual-tony-awards.html | 'FAIR LADY' WINS 6 'TONY' AWARDS; Winners of Annual 'Tony' Awards | True | By Sam Zolotow | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/son-to-mrs-sander-vanocur.html | Son to Mrs. Sander Vanocur | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/leningrad-port-reopens.html | Leningrad Port Reopens | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/litterbugs-warned-fines-and-jail-terms-slated-may-15-screvane-says.html | LITTERBUGS WARNED; Fines and Jail Terms Slated May 15, Screvane Says | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/some-tax-agents-called-reckless-house-group-says-federal-men.html | SOME TAX AGENTS CALLED RECKLESS; House Group Says Federal Men Overstate Cases to Justify Fraud Charges SOME TAX AGENTS CALLED RECKLESS | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/harry-mencken-obstetrician-72-gynecologist-who-had-been-in-practice.html | HARRY MENCKEN, OBSTETRICIAN, 72; Gynecologist Who Had Been in Practice in Queens for Forty Years Is Dead | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/accidents-set-tokyo-record.html | Accidents Set Tokyo Record | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/zagreb-soccer-team-wins.html | Zagreb Soccer Team Wins | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/australian-pier-abuses-fading-says-head-of-control-agency.html | Australian Pier Abuses Fading, Says Head of Control Agency; Government's Fourth Attempt to Stamp Out Waterfront Turmoil Reported Succeeding in Last 6 Months Attended World Meeting Cooperation Achieved Tax Supports Authority | True | By Arthur H. Richter | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/pope-prophesies-a-new-atomic-day-for-mankind-in-his-easter-message.html | Pope Prophesies a New Atomic Day for Mankind in His Easter Message; POPE PROPHESIES NEW ATOMIC DAY Visitors From Many Lands | True | By Arnaldo Cortesi Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/unbeaten-braves-trim-redlegs-by-31-behind-spahn-for-no-4-milwaukee.html | Unbeaten Braves Trim Redlegs By 3-1 Behind Spahn for No. 4; Milwaukee Takes Over Top Spot as Crandall Clouts 2-Run Single in 4th | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mumbo-jumbo-concept-of-soulsaving-decried.html | 'Mumbo Jumbo' Concept Of Soul-Saving Decried | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/more-moscow-double-talk.html | MORE MOSCOW DOUBLE TALK | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mopac-management-seeks-holders-aid.html | MOPAC MANAGEMENT SEEKS HOLDERS AID | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/plant-to-resume-output.html | Plant to Resume Output | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/woman-hurt-in-rare-mishap.html | Woman Hurt in Rare Mishap | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/housing-project-to-get-closed-tv-schoolcommunity-program-will-be.html | HOUSING PROJECT TO GET CLOSED TV; School-Community Program Will Be Set Up Here by $200,000 Ford Grant CHELSEA AREA CHOSEN Parents at Home to Be Able to See Their Children's Classroom Lessons To Foster Good Relations In Low-Income District | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/priceindex-rise-due-to-favor-12-million.html | PRICE-INDEX RISE DUE TO FAVOR 12 MILLION | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/humphrey-surrenders-to-lure-of-golf-at-67.html | Humphrey Surrenders To Lure of Golf at 67 | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/son-to-mrs-peter-c-ebbott.html | Son to Mrs. Peter C. Ebbott | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/childrens-aid-society-to-gain-from-theatre-party-on-may-8.html | Children's Aid Society to Gain From Theatre Party on May 8 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress during week | True | Compiled by Congressional Quarterly | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/record-marlin-landed-long-islander-gets-124-pound-fish-in-bahamas.html | RECORD MARLIN LANDED; Long Islander Gets 124 Pound Fish in Bahamas | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/demonstrators-dispersed.html | Demonstrators Dispersed | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tigers-score32-on-dittmer-drive-detroit-nips-indians-in-12th-when.html | TIGERS SCORE,3-2, ON DITTMER DRIVE; Detroit Nips Indians in 12th When Ex-Brave Singles With Bases Filled | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/godfreyschmertz.html | Godfrey--Schmertz | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tulyar-has-relapse-672000-stallion-is-seriously-ill-from-stomach.html | TULYAR HAS RELAPSE; $672,000 Stallion Is Seriously Ill From Stomach Ailment | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/nabulsi-charges-meddling-in-jordan-by-some-envoys-cabinet-a.html | Nabulsi Charges Meddling In Jordan by Some Envoys; Cabinet a Compromise NABULSI CHARGES ENVOYS MEDDLE Silent on Hayari Flight Syria Cautions Hayari | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mrsgardner-wed-to-moreau-yeomans.html | MRS.GARDNER WED TO MOREAU YEOMANS | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/80000-japanese-fans-see-baseball-twin-bill.html | 80,000 Japanese Fans See Baseball Twin Bill | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/moscow-rehearses-its-may-day-parade.html | MOSCOW REHEARSES ITS MAY DAY PARADE | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/televising-of-awards-ceremony-barred-by-fight-between-2-unions-over.html | Televising of Awards Ceremony Barred By Fight Between 2 Unions Over Lighting | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/robie-house-aided-chicago-board-names-doomed-wright-home-a-landmark.html | ROBIE HOUSE AIDED; Chicago Board Names Doomed Wright Home a Landmark | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/kuomintang-aide-wins.html | Kuomintang Aide Wins | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/6-hurt-as-twisters-hit-plains-in-texas.html | 6 HURT AS TWISTERS HIT PLAINS IN TEXAS | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/faith-in-eternity-is-sockman-topic-methodist-preacher-points-to.html | FAITH IN ETERNITY IS SOCKMAN TOPIC; Methodist Preacher Points to Example of Jesus as Proof of Immortality | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mrs-rosenzweig-to-wed-fiancee-of-clarence-barasch-columbia-law.html | MRS. ROSENZWEIG TO WED; Fiancee of Clarence Barasch, Columbia Law Graduate | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mink-in-many-shades-still-most-popular-fur-broadtail-is-favorite.html | Mink in Many Shades Still Most Popular Fur; Broadtail Is Favorite | True | By Phyllis Lee Levin | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/oil-finds-in-the-african-wastes-open-vast-area-to-development-new.html | Oil Finds in the African Wastes Open Vast Area to Development; New Discoveries Spur Hunt for Oil in Sahara Desert and West African Jungles PROSPECT BRIGHT FOR OIL IN AFRICA | True | By J. H. Carmical | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/detroit-slates-sale-of-bonds.html | Detroit Slates Sale of Bonds | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/250000-tourists-in-paris.html | 250,000 Tourists in Paris | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/about-new-york-stagehands-moving-the-operas-scenery-for-road-tour.html | About New York; Stagehands, Moving the Opera's Scenery for Road Tour, Recall Chores in Yesteryear | True | By Meyer Berger | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/soviet-star-suspended-streltsov-to-miss-three-games-for-punching.html | SOVIET STAR SUSPENDED; Streltsov to Miss Three Games for Punching Soccer Rival | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/byrd-says-spending-could-kill-tax-cut.html | BYRD SAYS SPENDING COULD KILL TAX CUT | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/jobs-in-industry-aid-indians-lot-u-s-fosters-factories-near.html | JOBS IN INDUSTRY AID INDIAN'S LOT; U. S. Fosters Factories Near Reservations and Moving of Families to Cities Key Aim of the Bureau Plan to Employ Sioux Resettlement Assistance | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/state-and-city-financing.html | State and City Financing | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tayloradams.html | Taylor-Adams | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/brooks-win-74-after-63-defeat-dodgers-take-finale-with-5-in.html | BROOKS WIN, 7-4, AFTER 6-3 DEFEAT; Dodgers Take Finale With 5 in 2d-Newcombe Yields 3 Consecutive Homers Kline Chased Early Newcombe Routed in Third | True | By Gordon S. White Jr.the New York Timesthe New York Times | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/new-york-state-e-g-revenues-and-earnings-are-up-for-march-and-12.html | NEW YORK STATE E. & G.; Revenues and Earnings Are Up for March and 12 Months | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/sales-of-paint-industry-off.html | Sales of Paint Industry Off | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/episcopal-bishop-preaches-to-8000-easter-topic-of-donegan-is-pauls.html | EPISCOPAL BISHOP PREACHES TO 8,000; Easter Topic of Donegan Is Paul's Advice to Timothy on Faith in Resurrection | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/freed-in-dance-fracas-man-accused-of-wielding-a-chair-cleared-in.html | FREED IN DANCE FRACAS; Man Accused of Wielding a Chair Cleared in Court | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/queen-marks-birthday-celebrates-31st-year-quietly-at-windsor-with.html | QUEEN MARKS BIRTHDAY; Celebrates 31st Year Quietly at Windsor With Family | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/man-kills-4-commits-suicide.html | Man Kills 4, Commits Suicide | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/submarine-story-investigated.html | Submarine Story Investigated | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/french-slay-101-rebels-in-sharp-algeria-clash.html | French Slay 101 Rebels In Sharp Algeria Clash | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/spain-austria-gain-final.html | Spain, Austria Gain Final | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/market-steady-in-netherlands-index-of-stocks-unchanged-for.html | MARKET STEADY IN NETHERLANDS; Index of Stocks Unchanged for Week-- Favorable Earnings Cited Imports Rise | True | By Paul Catz Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/walker-musical-assembles-staff-production-team-named-for-copper-and.html | WALKER MUSICAL ASSEMBLES STAFF; Production Team Named for 'Copper and Brass' Which Starts Rehearsal Aug.12 | True | By Arthur Gelb | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/debut-recital-sung-by-mary-maltaise.html | DEBUT RECITAL SUNG BY MARY MALTAISE | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cathleen-bgano-becomes-fiancee-she-will-be-wed-to-thomas-f-keogh.html | CATHLEEN B.GANO BECOMES FIANCEE; She Will Be Wed to Thomas F. Keogh, Who Is a Student at Columbia Law School | True | Bradford Bachrach | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/passport-study-is-set-city-bar-plans-independent-scrutiny-of.html | PASSPORT STUDY IS SET; City Bar Plans Independent Scrutiny of Procedures | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/beck-was-white-house-guest.html | Beck Was White House Guest | True | | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/charter-market-dips-to-1957-low-rates-and-volume-both-off-as.html | CHARTER MARKET DIPS TO 1957 LOW; Rates and Volume Both Off As Predictions in Industry Fail to Materialize Index Figure Is Down | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/new-diocese-marks-easter.html | New Diocese Marks Easter | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/trade-with-red-china.html | TRADE WITH RED CHINA | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/food-some-specialties-freshly-ground-peanut-butter-found-vendome.html | Food: Some Specialties; Freshly Ground Peanut Butter Found—Vendome Opens Madison Ave. Branch Liquors Next Door Catering Done | True | By June Owen | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/equality-vowed-for-polish-jews-ambassador-in-talk-to-2000-here-says.html | EQUALITY VOWED FOR POLISH JEWS; Ambassador, in Talk to 2,000 Here, Says His Country Is Fighting Anti-Semitism Aid to Jews Promised Cut in Arms Claimed | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/lynchers-of-killer-face-trial.html | Lynchers of Killer Face Trial | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Irwin Dribben | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/b-honore-thorne-to-be-wed-in-july-alumna-of-chatham-hall-is-engaged.html | B. HONORE THORNE TO BE WED IN JULY; Alumna of Chatham Hall Is Engaged to Dr. Karl M. F. Wamsler, Aide of Shell | True | Anton Sahm | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/college-pay-rise-of-100-is-urged-increases-over-a-tenyear-period.html | COLLEGE PAY RISE OF 100% IS URGED; Increases Over a Ten-Year Period Asked to Maintain Standards of Faculties LOSS TO INDUSTRY CITED Commission Expects Student Enrollment to Increase to Five Million by 1970 Other Problems Put Aside Directed to Public | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/the-norman-case.html | THE NORMAN CASE | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/old-british-autos-arrive-with-bang-11-models-sail-in-and-warm-up.html | OLD BRITISH AUTOS ARRIVE WITH BANG; 11 Models Sail in and Warm Up (All Except One) for 800-Mile Rally Here Tour Starts Tomorrow | True | The New York Times | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/foreign-lands-get-5000000000-in-aid.html | FOREIGN LANDS GET $5,000,000,000 IN AID | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/governor-signs-rise-in-transit-unit-pay.html | GOVERNOR SIGNS RISE IN TRANSIT UNIT PAY | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/lard-futures-are-down-prices-for-hogs-are-higher-on-smaller.html | LARD FUTURES ARE DOWN; Prices for Hogs Are Higher on Smaller Receipts | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/w-m-meredith-investment-aide-retired-member-of-us-trust-company.html | W. M. MEREDITH, INVESTMENT AIDE; Retired Member of U.S. Trust Company Dies-Descendant of Colonial Family | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/pastor-explains-life-after-death-mccracken-asserts-concept-is.html | PASTOR EXPLAINS LIFE AFTER DEATH; McCracken Asserts Concept is Logical, and Also Has Basis in Christian Love | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/business-books.html | Business Books | True | By Burton Crane | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/rice-joins-john-small-co.html | Rice Joins John Small & Co. | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/a-correction.html | A Correction | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/breeders-name-swoon-kentucky-group-selects-her-as-broodmare-of-1956.html | BREEDERS NAME SWOON; Kentucky Group Selects Her as 'Broodmare of 1956' | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/drs-james-shand-geology-professor.html | DR.S JAMES SHAND, GEOLOGY PROFESSOR | True | | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/advertising-two-agencies-make-big-shifts-air-force-account-planning.html | Advertising: Two Agencies Make Big Shifts; Air Force Account Planning a Kitchen Ulcer Drugs Accounts Notes | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/press-week-program.html | Press Week Program | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/blue-cross-may-seek-increase-in-rates-23-rise-in-costs-in-four.html | Blue Cross May Seek Increase in Rates; 23% Rise in Costs in Four Years Cited | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/meat-output-slowed-shortage-of-inspectors-held-cause-of-curtailment.html | MEAT OUTPUT SLOWED; Shortage of Inspectors Held Cause of Curtailment | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/clark-st-irt-station-gets-fluorescent-light.html | Clark St. IRT Station Gets Fluorescent Light | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/two-die-in-cabin-fire.html | Two Die in Cabin Fire | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/dr-william-f-verdi-new-haven-surgeon.html | DR. WILLIAM F. VERDI, NEW HAVEN SURGEON | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/2-die-in-brooklyn-crash-2-others-critically-injured-in-wreck-on.html | 2 DIE IN BROOKLYN CRASH; 2 Others Critically Injured in Wreck on Expressway | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/forbes-picks-marsh-for-gop-chairman.html | FORBES PICKS MARSH FOR G.O.P. CHAIRMAN | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/governors-action-on-major-bills.html | Governor's Action on Major Bills | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/atlantic-refining-co-first-quarters-sales-and-net-rose-to-new-highs.html | ATLANTIC REFINING CO.; First Quarter's Sales and Net Rose to New Highs COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/session-on-cargo-handling.html | Session on Cargo Handling | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/city-income-tax-seen-extravagance-will-lead-to-new-levy-councilman.html | CITY INCOME TAX SEEN; 'Extravagance' Will Lead to New Levy, Councilman Says | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/sukarno-invites-eisenhower-anew-indonesian-leader-awaits-reply-to.html | SUKARNO INVITES EISENHOWER ANEW; Indonesian Leader Awaits Reply to 3d Bid--Voices Hope for Acceptance Disappointment Voiced | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/city-data-book-on-sale-little-green-volume-lists-7751-officials.html | CITY DATA BOOK ON SALE; Little Green Volume Lists 7,751 Officials Here | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/promised-land-seen-in-soul.html | Promised Land Seen in Soul | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/indias-steel-men-will-study-in-us-200-will-be-trained-under-ford.html | INDIA'S STEEL MEN WILL STUDY IN U.S.; 200 Will Be Trained Under Ford Grants in Managing and Output Methods | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/having-a-baby-cheaper-today.html | Having a Baby Cheaper Today | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/interhandel-stock-climbs-in-zurich-volume-is-light.html | Interhandel Stock Climbs in Zurich; Volume Is Light | True | By George Morison Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/susan-sylvester-will-be-married-niece-of-mrswagner-fiancee-of.html | SUSAN SYLVESTER WILL BE MARRIED; Niece of Mrs.Wagner Fiancee of Robert Hopwood--Both Students at Colorado | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/coast-girls-annex-synchronized-swim.html | COAST GIRLS ANNEX SYNCHRONIZED SWIM | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/wilson-white-sox-trips-athletics10.html | WILSON, WHITE SOX, TRIPS ATHLETICS,1-0 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/truck-volume-off-february-total-dropped-24-below-1956-level.html | TRUCK VOLUME OFF; February Total Dropped 2.4% Below 1956 Level | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/2-tax-studies-are-published.html | 2 Tax Studies Are Published | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/coty-president-named-to-world-trade-unit.html | Coty President Named To World Trade Unit | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/upstate-crash-kills-four.html | Upstate Crash Kills Four | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mrs-wagner-to-honor-group.html | Mrs. Wagner to Honor Group | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/parish-to-pray-for-its-church.html | Parish to Pray for Its Church | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/rebels-in-havana-charge-betrayal-say-perfidy-caused-failure-of.html | REBELS IN HAVANA CHARGE BETRAYAL; Say Perfidy Caused Failure of March Uprising--New Word of U.S. Insurgents Key Question Unsolved | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/alex-mackenzie-73-a-retired-broker.html | ALEX. MACKENZIE, 73, A RETIRED BROKER | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/reuther-opposes-teamster-ouster-uaw-leader-wants-union-kept-in.html | REUTHER OPPOSES TEAMSTER OUSTER; U.A.W. Leader Wants Union Kept in Federation While Members 'Clean Up' Calls Beck Unfit to Lead 'Entitled to Day in Court' | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/red-sox-rally-hands-first-setback-of-season-to-yankees-bombers.html | Red Sox Rally Hands First Setback of Season to Yankees; BOMBERS BEATEN IN 4-RUN 8TH,5-4 Boston Wins as Wind-Tossed Pop Fly Falls Safely-- Yanks Hit 3 Homers Wind Causes Confusion Williams' Homer Barely Fair | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/letters-to-the-times-indianpakistani-relations-charge-that-our-aid.html | Letters to The Times; Indian-Pakistani Relations Charge That Our Aid Policy Resulted in Indian Arms Race Denied Status of German Arcniegas Shorter Work-Week Proposal To Get Legislative Debates Difficulty of Securing Remarks By State Senators Pointed Out Donations to National Eye-Bank The Search for Teachers | True | M. YUSUF BUCH.CARLOS VESGA DUARTE,SYDNEY HILLYARD.ERNEST HENRY BREUER.NIETA COMPETELLO.IRVING MARIASH. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/iraqis-reported-in-jordan.html | Iraqis Reported in Jordan | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/philip-murray-fund-ends.html | Philip Murray Fund Ends | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/the-screen-the-buster-keaton-story-comic-titans-life-is-unfolded-at.html | The Screen: 'The Buster Keaton Story'; Comic Titan's Life Is Unfolded at Mayfair Slapstick Artist Done by Donald O'Connor 'Naked Eye' Opens | True | By A. H. Weiler | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/helen-keller-tour-set-trip-to-scandinavian-lands-will-be-started.html | HELEN KELLER TOUR SET; Trip to Scandinavian Lands Will Be Started May 6 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/british-reds-call-chiefs-stalinists-parley-delegates-lay-party.html | BRITISH REDS CALL CHIEFS STALINISTS; Parley Delegates Lay Party 'Crimes' to Leaders--But Policy Shift Is Rejected | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cardinal-offers-st-patricks-rite-christians-throughout-metropolitan.html | CARDINAL OFFERS ST. PATRICK'S RITE; Christians Throughout Metropolitan Area Celebrate Glory of Easter With Church and Outdoor Services | True | The New York Times | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/omahoney-urges-oil-import-tariff-senator-says-levy-would-aid-home.html | O'MAHONEY URGES OIL IMPORT TARIFF; Senator Says Levy Would Aid Home Producers and Cut U.S. Tax Revenue Loss Revenue Aid Foreseen O'MAHONEY URGES OIL IMPORT TARIFF Tax Rebate Allowed | True | By Richard E. Mooney Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/britains-way-of-life-is-spiced-with-us-clothes-tv-gadgets-us.html | Britain's Way of Life Is Spiced With U.S. Clothes, TV, Gadgets; U.S. INFLUENCES SPICE BRITISH LIFE Film Influx Analyzed American Phrases Influence on Clothing Role of Popular Music | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/uaw-votes-to-end-strike.html | U.A.W. Votes to End Strike | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/east-germany-asks-ban.html | East Germany Asks Ban | True | | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/christs-reality-cited-sapphire-thrones-are-called-illusion-of.html | CHRIST'S REALITY CITED; 'Sapphire Thrones' Are Called Illusion of After-Life | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/question-in-finance-an-appraisal-of-loans-as-a-subject-for-monetary.html | Question in Finance; An Appraisal of Loans As a Subject For Monetary Inquiry If, As and When An Important Question LOANS SUGGESTED AS INQUIRY TOPIC | True | By Edward A. Collins | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/soviet-notes-tied-to-milder-policy-plea-to-west-to-renounce-force.html | SOVIET NOTES TIED TO MILDER POLICY; Plea to West to Renounce Force in Mideast Pares Down Earlier Demands Earlier Proposals Narrowed Baghdad Pact Criticized | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/burns-fatal-to-woman-81.html | Burns Fatal to Woman, 81 | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/hakoah-sets-back-brookhattan-31-sonnenblicks-2-secondhalf-goals.html | HAKOAH SETS BACK BROOKHATTAN, 3-1; Sonnenblick's 2 Second-Half Goals Decide Soccer Test -- Uhriks Win, 4 to 0 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/air-force-discloses-advanced-matador.html | AIR FORCE DISCLOSES ADVANCED MATADOR | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/geology-unit-gets-300000.html | Geology Unit Gets $300,000 | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/meyner-on-tube-strike-would-like-to-aid-he-says-but-lacks-the.html | MEYNER ON TUBE STRIKE; Would Like to Aid, He Says, but Lacks the Authority | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/grainger-to-make-movies-for-metro-exindependent-producer-at-rko.html | GRAINGER TO MAKE MOVIES FOR METRO; Ex-Independent Producer at R.K.O. Signs Five-Year Profit-Sharing Contract Lee Phillips in Film | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/johnson-praises-congress-record-in-first-months-decries-donothing.html | JOHNSON PRAISES CONGRESS RECORD IN FIRST MONTHS; Decries 'Do-Nothing' Label --Reports Members Have Passed 229 Measures Comments on Criticism 'Important to Somebody' JOHNSON PRAISES CONGRESS RECORD FOREIGN RELATIONS APPROPRIATIONS NATIONAL ECONOMY HOUSING AGRICULTURE House Budget Record | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/water-and-life.html | WATER AND LIFE | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/white-plains-lease-to-furniture-trade.html | WHITE PLAINS LEASE TO FURNITURE TRADE | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/littler-takes-las-vegas-golf-third-time-in-row-with-70-for-285-san.html | Littler Takes Las Vegas Golf Third Time in Row With 70 or 285; SAN DIEGO PRO HAS MARGIN OF 3 SHOTS Littler Wins $10,000 in First Victory in Year--Four Tie for Second at 288 First Victory in Year Injury Hampers January | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/seixas-defeated-by-rose-in-final-loses-3set-singles-match-joins.html | SEIXAS DEFEATED BY ROSE IN FINAL; Loses 3-Set Singles Match, Joins Giammalva to Take Doubles at Dallas Patty-Mulloy Defeated New Zealand Victor | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/ira-attacks-mark-1916-easter-revolt.html | I.R.A. ATTACKS MARK 1916 EASTER REVOLT | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/gerosa-resigns-in-power-study-preusse-now-heads-group-analyzing.html | GEROSA RESIGNS IN POWER STUDY; Preusse Now Heads Group Analyzing Edison Offer to Buy Transit Plants Accountant Stays as Adviser Members of the Committee | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/seized-beside-broken-window.html | Seized Beside Broken Window | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/latest-bid-not-received.html | Latest Bid Not Received | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/stevenson-tells-of-new-law-firm-says-that-main-office-still-will-be.html | STEVENSON TELLS OF NEW LAW FIRM; Says That Main Office Still Will Be in Chicago--Plans Foreign Trip Next Month | True | Special to The New York Times. | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/a-living-legend-pablo-casals-a-symbol-of-protest-musician-of.html | A Living Legend; Pablo Casals A Symbol of Protest Musician of Imagination Revised Techniques | True | Special to The New York Times.The New York Times (by Gertrude Samuels) | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/a-home-for-the-dodgers.html | A HOME FOR THE DODGERS | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/a-colonial-farm-yielding-to-taxes-impact-of-suburbia-dooms-farm.html | A COLONIAL FARM YIELDING TO TAXES; Impact of Suburbia Dooms Farm That Dates From Revolutionary War | True | Special to The New York Times.The New York Times(by Robert Walker) | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/new-england-fights-hundreds-of-blazes.html | NEW ENGLAND FIGHTS HUNDREDS OF BLAZES | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/staten-island-victor-beats-princeton-team-3119-in-cricket-opener.html | STATEN ISLAND VICTOR; Beats Princeton Team, 31-19, in Cricket Opener Here | True | | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/daniel-lyons-fiance-of-suzanne-steers.html | DANIEL LYONS FIANCE OF SUZANNE STEERS | True | Special to The New York Times.Chapleau-Osborne | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-22 | 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/books-of-the-times-versatile-business-genius-corrosion-of-character.html | Books of The Times; Versatile Business Genius Corrosion of Character | True | By Orville Prescottby Filippo Lippi | 1985-04-22 | RE0000245845 | B00000647364 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sales-in-quarter-show-rise-over-1956-for-liggett-myers-and-p.html | Sales in Quarter Show Rise Over 1956 For Liggett & Myers and P. Lorillard | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/food-in-the-salad-days-warmweather-favorite-is-available-in-many.html | Food: In the Salad Days; Warm-Weather Favorite Is Available In Many Forms in Many Restaurants Chef's Salad Offered Seafood in Salad | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/pakistani-chief-off-to-japan.html | Pakistani Chief Off to Japan | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/swedish-aide-a-suicide-sture-henriksson-40-assumed-cabinet-post.html | SWEDISH AIDE A. SUICIDE; Sture Henriksson, 40, Assumed Cabinet Post Month Ago | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/apartments-to-replace-fifth-avenue-mansion.html | Apartments to Replace Fifth Avenue Mansion | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/seaway-chief-may-quit-chevrier-remark-linked-to-reports-of.html | SEAWAY CHIEF MAY QUIT; Chevrier Remark Linked to Reports of Political Plans | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/wool-group-nominates-stevens.html | Wool Group Nominates Stevens | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/wood-field-and-stream-low-water-level-holds-threat-to-fishing.html | Wood, Field and Stream; Low Water Level Holds Threat to Fishing Conditions in Massachusetts | True | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/fire-ruins-the-steeplechase-pier-building-floats-in-flames-to-sea.html | Fire Ruins the Steeplechase Pier; Building Floats in Flames to Sea | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/presbyterian-hospital-names-emeritus-head.html | Presbyterian Hospital Names Emeritus Head | True | From a portrait by Paul Trebilcock | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sudan-premier-in-ethiopia.html | Sudan Premier in Ethiopia | True | | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/worthington-elects-president.html | Worthington Elects President | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/publicity-head-named-wellington-wales-exnews-man-gets-state.html | PUBLICITY HEAD NAMED; Wellington Wales, Ex-News Man Gets State Position | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/texas-stays-naacp-case.html | Texas Stays N.A.A.C.P. Case | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/new-6th-army-chief-mathewson-to-succeed-young-in-west-coast-command.html | NEW 6TH ARMY CHIEF; Mathewson to Succeed Young in West Coast Command | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/auditor-and-wife-admit-tax-fraud-couple-fined-for-evasion-of-income.html | AUDITOR AND WIFE ADMIT TAX FRAUD; Couple Fined for Evasion of Income Levy Linked to Alleged Embezzlement | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ins-aides-confer-news-service-and-its-division-managers-discuss.html | I.N.S. AIDES CONFER; News Service and Its Division Managers Discuss Problems | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/letters-to-the-times-ban-on-egypts-refugees-president-is-urged-to.html | Letters to The Times; Ban on Egypt's Refugees President Is Urged to Admit Fair Portion Under Immigration Law TV in Subway Opposed Preparing for Integration Attitudes of Teachers and Public Believed Basic to Success Library Fee Suggested Verrazano Letter Displayed | True | IRVING M. ENGEL,P. DENONCOURT,HENRY MILLER,PERCIVAL E. JACKSON,HERBERT CAHOON, | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/time-limit-costly-to-chess-champion.html | TIME LIMIT COSTLY TO CHESS CHAMPION | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/surgery-in-heavy-seas-follows-dash-by-cutter.html | Surgery in Heavy Seas Follows Dash by Cutter | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/four-red-wings-named-canadiens-place-two-on-star-league-hockey-team.html | FOUR RED WINGS NAMED; Canadiens Place Two on Star League Hockey Team | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/end-of-passover-marked-by-jews-spiritual-basis-of-judaism-stressed.html | END OF PASSOVER MARKED BY JEWS; Spiritual Basis of Judaism Stressed by Rabbis Here --Prayers Are Offered Need of Redemption Seen | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/driver-dies-of-burns-lou-brero-succumbs-after-honolulu-racing.html | DRIVER DIES OF BURNS; Lou Brero Succumbs After Honolulu Racing Mishap | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/books-of-the-times-two-in-a-winged-carriage-in-the-wake-of.html | Books of The Times; Two in a Winged Carriage In the Wake of Diplomacy | True | By Charles Poore | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/furniture-exhibit-opens-in-chicago.html | FURNITURE EXHIBIT OPENS IN CHICAGO | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/pension-law-aids-public-employes-new-york-is-40th-state-to-let.html | PENSION LAW AIDS PUBLIC EMPLOYES; New York Is 40th State to Let Those With Own Plan Join Social Security 1,301 Groups Covered $9,000,000, Cost Estimated | True | By J.e. McMahon | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/cancer-plea-due-tomorrow.html | Cancer Plea Due Tomorrow | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/us-talk-on-slums-put-off-by-mayor-he-asks-federal-officials-to-meet.html | U.S TALK ON SLUMS PUT OFF BY MAYOR; He Asks Federal Officials to Meet Moses' Group Alone, but Cole Rejects Bid LIBERAL PARTY STEPS IN Urges Review of Lincoln Sq. Project Because of Big Need for Housing Moses Made Protest The Mayor's Telegram Liberals Ask Review of Plan | True | By Charles Grutzner | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/testimony-ban-denied.html | Testimony Ban Denied | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/budget-request-cut-president-delays-projects-for-savings-of-56758000.html | BUDGET REQUEST CUT; President Delays Projects for Savings of $5,658,000 | True | Special to The New York Times | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/students-declare-mourning.html | Students Declare Mourning | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/children-have-rollicking-time-rolling-eggs-on-white-house-lawn.html | Children Have Rollicking Time Rolling Eggs on White House Lawn | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/city-puts-off-diabetes-test.html | City Puts Off Diabetes Test | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/excity-official-named-to-queens-college-post.html | Ex-City Official Named To Queens College Post | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/burlington-forms-retail-arm.html | Burlington Forms Retail Arm | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/student-writer-wins-1000-prize-christopher-nash-of-ucla-gets.html | STUDENT WRITER WINS $1,000 PRIZE; Christopher Nash of U.C.L.A. Gets Goldwyn Award for an Unpublished Novel | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/craig-and-labine-hurl-51-victory-dodgers-starter-needs-help-in.html | CRAIG AND LABINE HURL 5-1 VICTORY; Dodgers' Starter Needs Help in Eighth--Loose Play Defeats Phils' Hearn Furillo Double Scores Two Jersey City Mayor Attends | True | By Roscoe McGowen Special To the New York Times.the New York Times | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/patricia-doherty-is-a-future-bride.html | PATRICIA DOHERTY IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/high-court-bars-school-bias-plea-texas-negroes-case-to-stay-on-us.html | HIGH COURT BARS SCHOOL BIAS PLEA; Texas Negroes' Case to Stay on U.S. District Docket HIGH COURT BARS SCHOOL BIAS PLEA | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/clorox-sale-planned-procter-gamble-would-give-stock-in-exchange.html | CLOROX SALE PLANNED; Procter & Gamble Would Give Stock in Exchange | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/vinyl-foam-patents-acquires.html | Vinyl Foam Patents Acquires | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/tones-boy-victor-in-dash.html | Tones Boy Victor in Dash | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/steel-production-registers-upturn.html | STEEL PRODUCTION REGISTERS UPTURN | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/high-court-rejects-tax-appeal-by-lias.html | HIGH COURT REJECTS TAX APPEAL BY LIAS | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/casals-festival-opens-2200-at-first-concert-in-puerto-rican-fete.html | CASALS FESTIVAL OPENS; 2,200 at First Concert in Puerto Rican Fete Honoring 'Cellist | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/advertising-to-test-canada-tax-western-airlines-shifts-another.html | Advertising: To Test Canada Tax; Western Airlines Shifts Another Flavor 'Secret Recipe' Accounts People Notes | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/poster-proclaims-cleancity-drive.html | Poster Proclaims Clean-City Drive | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/lev-testimony-is-ended-summations-begin-today-in-military-contract.html | LEV TESTIMONY IS ENDED; Summations Begin Today in Military Contract Case | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dorothy-mlennan-dies-author-53-wife-of-novelist-was-also-a-painter.html | DOROTHY M'LENNAN DIES; Author, 53, Wife of Novelist, Was Also a Painter | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/bombers-defeat-senators-15-to-6-bauer-poles-grand-slam-for.html | BOMBERS DEFEAT SENATORS, 15 TO 6; Bauer Poles Grand Slam for Yanks--Mantle Also Gets Homer as Ford Wins Brodowski Takes Over Senators Strand 16 | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/museum-plans-spring-fete.html | Museum Plans Spring Fete | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/subway-suspension-protested-by-twu.html | SUBWAY SUSPENSION PROTESTED BY T.W.U. | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/japan-names-envoy-to-us.html | Japan Names Envoy to U.S. | True | | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/in-the-nation-an-atomic-blast-against-the-un-assembly-israel-and.html | In The Nation; An 'Atomic' Blast Against the U.N. Assembly Israel and Oil Camels, Sheiks and Pygmies Egypt's 'Act of Aggression' A 'Ludicrous' System 'The Only Hope' | True | By Arthur Krock | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/change-for-major-barbara.html | Change for 'Major Barbara' | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/orioles-vanquish-red-sox-by-7-to-5.html | ORIOLES VANQUISH RED SOX BY 7 TO 5 | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/southern-company-reports-gain-in-net-operating-revenue-transcanada.html | Southern Company Reports Gain in Net, Operating Revenue; TRANS-CANADA PIPE LINES First Annual Report Sees 60% of System Complete in '57 UTILITIES REPORT EARNINGS FIGURES UNION ELECTRIC CO. Management Says It Won Vote in Contest Over Directors OTHER UTILITY REPORTS | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/tax-evader-gets-two-years.html | Tax Evader Gets Two Years | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/firearm-expert-17-shoots-brother-15.html | FIREARM 'EXPERT,' 17, SHOOTS BROTHER, 15 | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/forecast-bright-on-canadas-ores-50-rise-in-output-by-60-is.html | FORECAST BRIGHT ON CANADA'S ORES; 50% Rise in Output by '60 Is Predicted by Minister of Mines in Ottawa Uranium Pioneers Cited | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dr-richard-lull-a-paleontologist-retired-sterling-professor-at-yale.html | DR. RICHARD LULL, A PALEONTOLOGIST; Retired Sterling Professor at Yale Dies at 89--Headed Peabody Museum There | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/chief-atom-peril-seen-in-peace-use-geneticist-warns-of-danger-from.html | CHIEF ATOM PERIL SEEN IN PEACE USE; Geneticist Warns of Danger From Medical Radiation in Man's Development WEAPON EFFECT 'MINOR' Scientists Hear Predictions That Rays May Cut Life and Speed Mutations Any Radiation Called Harmful Radiation in the Air CHIEF ATOM PERIL SEEN IN PEACE USE | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/new-nyu-center-to-aid-engineers-advanced-courses-will-be-given-to.html | NEW N.Y.U. CENTER TO AID ENGINEERS; Advanced Courses Will Be Given to Employes at Bell Laboratories | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/kidde-offering-on-market-today-3000000-of-debentures-priced-at-par.html | KIDDE OFFERING ON MARKET TODAY; $3,000,000 of Debentures, Priced at Par, in Hands of Shields & Co. Group Swartwout Co. | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/problem-for-the-usia-an-analysis-of-administrations-efforts-to.html | Problem for the U.S.I.A.; An Analysis of Administration's Efforts To Coordinate Its Propaganda Drive | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/credit-insurance-set-up-for-banks-state-approves-cooperative-plan.html | CREDIT INSURANCE SET UP FOR BANKS; State Approves Cooperative Plan to Cover Installment Loan Borrowers 60-Cent-A-Month Premium | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/cbs-plans-move-on-union-disputes-seeks-to-prevent-lastminute.html | C.B.S. PLANS MOVE ON UNION DISPUTES; Seeks to Prevent Last-Minute Cancellations of Shows by Jurisdictional Strife N.L.R.B. Move Rumored Mediation Efforts Failed | True | By Val Adams | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/american-fore-fills-key-posts.html | American Fore Fills Key Posts | True | | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/jean-genet-barred-from-his-own-play.html | JEAN GENET BARRED FROM HIS OWN PLAY | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/military-censorship-invoked.html | Military Censorship Invoked | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/news-in-a-hectic-world.html | NEWS IN A HECTIC WORLD | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/briscoe-extends-stay-dublin-lord-mayor-to-seek-un-action-on-ireland.html | BRISCOE EXTENDS STAY; Dublin Lord Mayor to Seek U.N. Action on Ireland | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/irish-rebels-attack-again.html | Irish Rebels Attack Again | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/us-envoy-offers-comment.html | U.S. Envoy Offers Comment | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/buck-retains-grip-in-canada.html | Buck Retains Grip in Canada | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/british-disclose-appeal-to-soviet-before-suez-war-reveal-exchange.html | BRITISH DISCLOSE APPEAL TO SOVIET BEFORE SUEZ WAR; Reveal Exchange of Letters Urging Pressure on Nasser --Moscow Releases Notes Bulganin's Warning Sharp Soviet Motives Discerned BRITISH DISCLOSE APPEAL TO SOVIET A Warning on Belligerency | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/behras-auto-first-in-pau-grand-prix.html | BEHRA'S AUTO FIRST IN PAU GRAND PRIX | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/longest-ore-ship-at-work-on-lakes.html | LONGEST ORE SHIP AT WORK ON LAKES | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/marine-midland-expects-to-grow-bank-holding-company-head-sees.html | MARINE MIDLAND EXPECTS TO GROW; Bank Holding Company Head Sees Expansion Despite 'Freeze' Here | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/scholarship-aid-widened-in-state-governor-approves-measure-creating.html | SCHOLARSHIP AID WIDENED IN STATE; Governor Approves Measure Creating More Awards SCHOLARSHIP AID WIDENED IN STATE Total Number Raised Student Exemption Raised | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/narcotic-police-seize-2-suspects-accused-of-selling-heroin-to.html | NARCOTIC POLICE SEIZE 2; Suspects Accused of Selling Heroin to Well-to-Do Clients | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dulles-stresses-peaceful-freeing-of-red-countries-with-presidents.html | DULLES STRESSES PEACEFUL FREEING OF RED COUNTRIES; With President's Approval He Implies Policy Now Includes Soviet Itself LINKS IT TO FOREIGN AID Secretary Appeals for Public Support of Help in Talk to The Associated Press President Approved Text DULLES PRESSES LIBERATION PLAN | True | By Russell Porterthe New York Times (BY CARL T. GOSSETT JR.) | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/british-reds-bar-freer-discussion-but-minority-dissents-loudly-on.html | BRITISH REDS BAR FREER DISCUSSION; But Minority Dissents Loudly on Defeat of Motion to End 'Authoritarian Tendency' Rebel Out-Shouts Foes Oxford Lecturer Attacks | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/liberation-plan-long-in-politics-dulles-speech-the-latest-of.html | LIBERATION PLAN LONG IN POLITICS; Dulles' Speech the Latest of Controversial Series on Issue Raised in '52 Democrats' 1952 Position Policy Called Heartless | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/savannah-realty-deal-new-yorkers-buy-blockfront-10story-office.html | SAVANNAH REALTY DEAL; New Yorkers Buy Blockfront 10-Story Office Building | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/saudis-pay-subsidy-share.html | Saudis Pay Subsidy Share | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/white-plains-airman-killed.html | White Plains Airman Killed | True | | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/tiger-outfielder-in-hospital.html | Tiger Outfielder in Hospital | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sealkap-names-directors.html | Seal-Kap Names Directors | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/lanza-case-smear-laid-to-governor-by-senate-leader-mahoney-hits-at.html | LANZA CASE SMEAR LAID TO GOVERNOR BY SENATE LEADER; Mahoney Hits at Harriman as Reuter Links G.O.P. Chief to Bid for Prison Visit SENATOR DENIES LETTER Watchdog Unit Is Reported to Have a Key Figure in Inquiry Under Subpoena Denies Writing Letter 'SMEAR ON LANZA LAID TO HARRIMAN Ex-Assemblyman Testifies Espey Questioned Again | True | By Leo Egan | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/india-is-repaying-silver-debt-to-us-liner-will-leave-tomorrow-with.html | INDIA IS REPAYING SILVER DEBT TO U.S.; Liner Will Leave Tomorrow With First Shipment of the Metal Borrowed in War Pakistan May Ask Extension | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/music-tudor-plays-modern-works-pianist-heard-at-carl-fischer.html | Music: Tudor Plays Modern Works; Pianist Heard at Carl Fischer Concert Hall European Composers Make Up Program Daniel Abrams Bows | True | By Ross Parmenter | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/un-to-get-kashmir-report.html | U.N. to Get Kashmir Report | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/exhibit-reflects-trend-in-building-emphasis-on-light-air-and-space.html | EXHIBIT REFLECTS TREND IN BUILDING; Emphasis on Light, Air and Space Found in 15-Nation Student Display Here | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/iran-presses-ban-on-oil-to-israel-plea-to-17-companies-not-to-make.html | IRAN PRESSES BAN ON OIL TO ISRAEL; Plea to 17 Companies Not to Make Sales Could Reduce Importance of Aqaba Problem of Procuring Oil | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/excise-taxes-a-nuisance.html | Excise Taxes a 'Nuisance' | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/rocca-bout-to-head-mat-card.html | Rocca Bout to Head Mat Card | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/panama-envoy-honored-illueca-is-cited-at-trade-fair-for-work-in.html | PANAMA ENVOY HONORED; Illueca Is Cited at Trade Fair for Work in Americas | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/joseph-jones-is-dead-early-new-orleans-teacher-of-louis-armstrong.html | JOSEPH JONES IS DEAD; Early New Orleans Teacher of Louis Armstrong Was 76 | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/5th-ave-building-leased-by-airline-klm-gets-structure-at-49th.html | 5TH AVE. BUILDING LEASED BY AIRLINE; KLM Gets Structure at 49th Street-- Two Lines Take Shopping Center Space Airlines in Shopping Center | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/republican-group-here-elects.html | Republican Group Here Elects | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/trial-for-uaw-stands-supreme-court-bars-voiding-of-political-action.html | TRIAL FOR U.A.W. STANDS; Supreme Court Bars Voiding of Political Action Ruling | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ballet-secondnightish-heinz-rosen-work-done-by-monte-carlo-troupe.html | Ballet: Second-Nightish; Heinz Rosen Work, Done by Monte Carlo Troupe, Is Far From Engrossing | True | By John Martin | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/republic-steel-lists-new-highs-share-earnings-for-quarter-up-to-181.html | REPUBLIC STEEL LISTS NEW HIGHS; Share Earnings for Quarter Up to $1.81 From $1.62 --Operations at 93.3% BARIUM STEEL PROFIT UP A Gain of 40% Is Noted in First Quarter Over 1956 Period BROWN & BIGELOW GAINS Sales for Fiscal Year Ended on Jan. 31 Reach New High HERCULES POWDER CO. Profit for the March Quarter Is Placed at $4,087,904 COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/red-china-offers-favors-to-japan-pact-and-other-concessions.html | RED CHINA OFFERS FAVORS TO JAPAN; Pact and Other Concessions Broached to the Socialists Affect Ties to U.S. Peiping's Attitude Generous | True | By Robert Trumbull Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/pier-industry-to-honor-towing-group-leader.html | Pier Industry to Honor Towing Group Leader | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/terms-new-law-victory-for-city-but-detrimental-to-upstate-dwellers.html | Terms New Law Victory for City but Detrimental to Upstate Dwellers; CONTROL OF RENTS EXTENDED 2 YEARS Rooming Houses Exempted | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/business-records.html | BUSINESS RECORDS | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/south-african-team-victor.html | South African Team Victor | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dairy-products-elects.html | Dairy Products Elects | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/london-toronto-marts-idle.html | London, Toronto Marts Idle | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sons-efforts-fail-aged-couple-drown.html | SON'S EFFORTS FAIL, AGED COUPLE DROWN | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/archbishops-visit-delayed.html | Archbishop's Visit Delayed | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sugar-wool-rise-cofeee-cocoa-dip-rubber-zinc-and-hides-also-gain-as.html | SUGAR, WOOL RISE; COFFEE, COCOA DIP; Rubber, Zinc and Hides Also Gain as Potatoes, Copper and Cottonseed Oil Fall | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/rutgers-to-hear-race-talks.html | Rutgers to Hear Race Talks | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/hearing-week-backed-eisenhower-hails-may-511-program-to-aid-deaf.html | HEARING WEEK BACKED; Eisenhower Hails May 5-11 Program to Aid Deaf | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/oberlin-head-to-speak-stevenson-former-runner-to-address-aau-dinner.html | OBERLIN HEAD TO SPEAK; Stevenson, Former Runner, to Address A.A.U. Dinner | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/jaspers-get-6-runs-in-6th.html | Jaspers Get 6 Runs in 6th | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/audrie-l-gatter-married.html | Audrie L. Gatter Married | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/white-sox-game-postponed.html | White Sox Game Postponed | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/forest-fire-rags-upstate.html | Forest Fire Rages Upstate | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/french-politicians-drop-algeria-visit.html | FRENCH POLITICIANS DROP ALGERIA VISIT | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/commodity-prices.html | Commodity Prices | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/marcia-p-herzer-married-at-st-james-to-lieut-richard-nason-of-the.html | Marcia P. Herzer Married at St. James' To Lieut. Richard Nason of the Army | True | The New York Times | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/california-seeks-unclaimed-funds-bill-would-enable-state-to-take.html | CALIFORNIA SEEKS UNCLAIMED FUNDS; Bill Would Enable State to Take Abandoned Assets-- Nation-Wide Effect Seen Inquiry Reaped Harvest Corporations Use Funds New York Requires Ads | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/british-empire-unit-to-meet.html | British Empire Unit to Meet | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/bags-quail-without-firing-shot.html | Bags Quail Without Firing Shot | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ile-de-france-ends-stay-in-drydock.html | ILE DE FRANCE ENDS STAY IN DRYDOCK | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/leo-kagan-dead-attorney-was-64-expert-in-tax-laws-worked-in.html | LEO KAGAN DEAD; ATTORNEY WAS 64; Expert in Tax Laws Worked in Government Posts--Was Active in Jewish Groups | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/seen-in-western-europe.html | Seen in Western Europe | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/yonkers-feature-to-mac-primrose-cobb-drives-to-victory-by-a-length.html | YONKERS FEATURE TO MAC PRIMROSE; Cobb Drives to Victory by a Length Over Easy Adios --H.A. Direct Is Third | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ella-russ-married-to-dr-ws-mcann.html | ELLA RUSS MARRIED TO DR. W.S. M'CANN | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/benefit-at-follies-sunday.html | Benefit at 'Follies' Sunday | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/braves-score-94-for-5th-straight-early-assault-on-rush-beats.html | BRAVES SCORE, 9-4, FOR 5TH STRAIGHT; Early Assault on Rush Beats Cubs-- Aaron and Adcock Contribute Home Runs | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/backlog-growing-in-us-shipyards-demand-for-tankers-brings.html | BACKLOG GROWING IN U.S. SHIPYARDS; Demand for Tankers Brings Boom-- Orders Now at a Peace-Time Mark Thousands Laid Off Demand Antedates Crisis | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/american-sugar-head-retiring.html | American Sugar Head Retiring | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/egypt-hegemony-feared-by-eban-europe-is-likely-to-become-dependent.html | EGYPT HEGEMONY FEARED BY EBAN; Europe Is Likely to Become Dependent on Nasser, He Tells Political Scientists | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/railroads-battle-icc-rule-repeal.html | RAILROADS BATTLE I.C.C. RULE REPEAL | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/child-zoo-shifts-its-cast-a-trifle-daisy-the-donkey-returned-to.html | CHILD ZOO SHIFTS ITS CAST A TRIFLE; Daisy the Donkey Returned to Pony Ride--2 Bluejays Face Ouster as Failures Economics and Daisy | True | By Murray Schumachthe New York Times (BY EDWARD HAUSNER) | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/navy-beats-syracuse-63.html | Navy Beats Syracuse, 6--3 | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/detroit-planning-a-5000000-issue-april-30-deadline-is-set-for-sewer.html | DETROIT PLANNING A $5,000,000 ISSUE; April 30 Deadline Is Set for Sewer Bond Bids--School Financing in California California School Districts Worcester, Mass. Port Long View, Wash. Clearwater, Fla. | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sidelights-us-bonds-slump-bullish-sign-times-change-ruling-awaited.html | Sidelights; U.S. Bonds Slump -- Bullish Sign? Times Change Ruling Awaited Charm School Miscellany | True | | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/school-request-integration-fund-board-appeals-to-wagner-for-items.html | SCHOOL REQUEST INTEGRATION FUND; Board Appeals to Wagner for Items for Transition That Were Cut From Budget Higher Standards Sought Jansen Stresses Housing | True | By Leonard Buder | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/new-zealand-sweeps-series.html | New Zealand Sweeps Series | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/soviet-revealing-warning-on-suez-moscow-releases-four-notes-sent-to.html | SOVIET REVEALING WARNING ON SUEZ; Moscow Releases Four Notes Sent to Britain and France Before October Attacks French Initiative Seen Threat of Force Denied | True | By Max Frankel Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/redlegs-top-cards-on-early-drive-106.html | REDLEGS TOP CARDS ON EARLY DRIVE, 10-6 | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/hashim-khan-keeps-title.html | Hashim Khan Keeps Title | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/reds-censure-pope-for-view-on-atom.html | REDS CENSURE POPE FOR VIEW ON ATOM | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/easter-ball-held-by-russian-group-imperial-naval-officers-unit-to.html | EASTER BALL HELD BY RUSSIAN GROUP; Imperial Naval Officers Unit to Benefit From Fete Here --Supper Parties Given | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/eclipse-due-april-29-northwestern-us-will-see-partial-obliteration.html | ECLIPSE DUE APRIL 29; Northwestern U.S. Will See Partial Obliteration of Sun | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sinclair-quits-ethiopia.html | Sinclair Quits Ethiopia | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/transit-agency-issues-schedules-for-baseball.html | Transit Agency Issues Schedules for Baseball | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/y-bond-first-in-chicago.html | Y. Bond First in Chicago | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/robbins-cards-a-69-to-capture-medal.html | ROBBINS CARDS A 69 TO CAPTURE MEDAL | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/wage-appeal-barred-supreme-court-not-to-hear-film-directors-case.html | WAGE APPEAL BARRED; Supreme Court Not to Hear Film Director's Case | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/kuomintang-wins-test-sweeps-46-of-the-66-seats-in-the-taiwan.html | KUOMINTANG WINS TEST; Sweeps 46 of the 66 Seats in the Taiwan Assembly | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dedijer-guest-in-bonn-critic-of-yugoslav-regime-sees-socialist.html | DEDIJER GUEST IN BONN; Critic of Yugoslav Regime Sees Socialist Leaders | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/li-insurance-office-planned.html | L.I. Insurance Office Planned | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/schenleys-appeal-against-tax-on-warehoused-spirits-denied-schenley.html | Schenley's Appeal Against Tax On Warehoused Spirits Denied; SCHENLEY LOSES SPIRITS TAX CASE Schenley to Press Case | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/market-active-slightly-higher-index-rises-34-to-32673-moves.html | MARKET ACTIVE, SLIGHTLY HIGHER; Index Rises .34 to 326.73 --Moves Irregular, With 468 Issues Up, 455 Off LUKENS GAINS 4 3/8 MORE Peninsular Telephone Adds 3 on Merger Talk-- General Dynamics Firm Peninsular Up 3 MARKET ACTIVE, SLIGHTLY HIGHER | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/requests-by-landlords-for-increases-here-likely-to-go-up-by-25-rise.html | Requests by Landlords for Increases Here Likely to Go Up by 25% RISE IN RENT BIDS EXPECTED IN CITY | True | | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/net-up-for-miner-of-molybdenum-climax-earned-4081552-in.html | NET UP FOR MINER OF MOLYBDENUM; Climax Earned $4,081,552 in Quarter--Profit in '56 Was $3,875,724 PHILLIPS PACKING CO. Sale to Consolidated Foods Is Approved by Holders SEIBERLING TO DIVERSIFY Seeks Company in Related Field for Merger or Purchase COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Armstrong Cork Bridgeport Brass Glenn L. Martin Revere Copper Warner Co. | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/comet-expected-to-be-seen-here-body-discovered-last-fall-may-be.html | COMET EXPECTED TO BE SEEN HERE; Body Discovered Last Fall May Be Visible to Naked Eye Late This Week Likened to Giant "Snowballs" | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/musicians-guild-to-meet.html | Musicians Guild to Meet | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/5-airmen-die-in-japan-us-c119-and-helicopter-crash-on-kyushu.html | 5 AIRMEN DIE IN JAPAN; U.S. C-119 and Helicopter Crash on Kyushu | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/1910-rollsroyce-receives-prize-as-handsomest-old-car-in-tour-beauty.html | 1910 Rolls-Royce Receives Prize As Handsomest Old Car in Tour; Beauty Contest of Old U.S.-British Cars Is Won by 1910 Rolls-Royce | True | By Michael James the New York Times | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/hat-plant-shift-faces-union-fight-leaders-order-philadelphia.html | HAT PLANT SHIFT FACES UNION FIGHT; Leaders Order Philadelphia Members to Refuse Mallory Work From Danbury | True | By A.h. Raskin the New York Times | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/upsala-subdues-fairleigh-7-to-0-keating-stars-on-mound-and-hits.html | UPSALA SUBDUES FAIRLEIGH, 7 TO 0; Keating Stars on Mound and Hits Homer, Single, Double --Seton Hall Wins, 6-0 | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/poll-listing-is-upheld-jersey-city-vote-machines-to-have-one.html | POLL LISTING IS UPHELD; Jersey City Vote Machines to Have One Horizontal Line | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/patton-rejoins-orioles.html | Patton Rejoins Orioles | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/tourism-booming-on-spanish-coast-hotels-being-constructed-in.html | TOURISM BOOMING ON SPANISH COAST; Hotels Being Constructed in Northeast Area--Price of Real Estate Soars A Principal Industry Housing Being Expanded | True | By Benjamin Welles Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/pro-football-league-sued.html | Pro Football League Sued | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/eden-shows-continued-gain.html | Eden Shows Continued Gain | True | Special To The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/attlee-scores-soviet-briton-calls-it-materialistic-in-speaking-tour.html | ATTLEE SCORES SOVIET; Briton Calls It Materialistic in Speaking Tour Upstate | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sandys-flies-to-cyprus.html | Sandys Flies to Cyprus | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/treasury-bill-rate-declines-to-3054.html | TREASURY BILL RATE DECLINES TO 3.054% | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/shop-talk-miniature-mermaid-can-be-suited.html | Shop Talk; Miniature Mermaid Can Be Suited | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/tv-review-robert-e-sherwood-play-on-channel-4.html | TV Review; Robert E. Sherwood Play on Channel 4 | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/nuwar-says-us-plots-for-israel-exiled-jordanian-staff-chief-holds.html | NUWAR SAYS U.S. PLOTS FOR ISRAEL; Exiled Jordanian Staff Chief Holds Palestine Settlement Is Washington's Motive Sharply Critical of U.S. | True | By Sam Pope Brewer Special To the New York Times. the New York Times | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/joe-benz-dies-at-71-once-righthanded-pitcher-of-chicago-white-sox.html | JOE BENZ DIES AT 71; Once Right-Handed Pitcher of Chicago White Sox | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/congressional-record.html | CONGRESSIONAL RECORD | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/reds-propaganda-fount-leonid-fedorovich-ilyichev.html | Reds' Propaganda Fount; Leonid Fedorovich Ilyichev | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/son-to-mrs-robert-hodgdon.html | Son to Mrs. Robert Hodgdon | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/north-winds-nudging-mayflower-out-to-sea.html | North Winds Nudging Mayflower Out to Sea | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/new-yorker-12-drowns.html | New Yorker, 12, Drowns | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/rose-candy-triumph-flam-mackay-among-victors-in-river-oaks-tennis.html | ROSE, CANDY TRIUMPH; Flam, MacKay Among Victors in River Oaks Tennis | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/post-offices-will-sell-coils-of-100-3c-stamps.html | Post Offices Will Sell Coils of 100 3c Stamps | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/art-a-venetian-painter-santomaso-shows-abstractions-based-on.html | Art: A Venetian Painter; Santomaso Shows Abstractions Based on Landscape at the Borgenicht | True | By Dore Ashton | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/a-concert-for-casals.html | A CONCERT FOR CASALS | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/high-court-upholds-retroactive-taxes.html | HIGH COURT UPHOLDS RETROACTIVE TAXES | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/new-flying-tiger-fleet-air-freight-line-to-begin-to-use-super-h.html | NEW FLYING TIGER FLEET; Air Freight Line to Begin to Use Super H Constellations | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/shark-attacks-youth-in-south.html | Shark Attacks Youth in South | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/alien-review-slated-high-court-to-study-section-of-internal.html | ALIEN REVIEW SLATED; High Court to Study Section of Internal Security Act | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/small-business-loans-of-30000000-freed.html | Small Business Loans OF $30,000,000 Freed | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/us-embassy-design-in-the-hague-protested-traditionalists-hold.html | U.S. Embassy Design in The Hague Protested; Traditionalists Hold Architecture Not Suited to Site An Unexplained Criticism | True | By Walter H. Waggoner Special To The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/pulp-mill-speeds-fire-repairs.html | Pulp Mill Speeds Fire Repairs | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/the-cuban-students.html | THE CUBAN STUDENTS | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/opposition-reported.html | Opposition Reported | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sixrun-outburst-downs-lions-107-vermonts-2dinning-surge-takes-baker.html | SIX-RUN OUTBURST DOWNS LIONS, 10-7; Vermont's 2d-Inning Surge Takes Baker Field Game-- Jaspers Win by 13-7 | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/advanced-type-radio-weather-devices-to-aid-army.html | Advanced Type Radio Weather Devices to Aid army | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/body-of-man-lost-from-plane-found.html | BODY OF MAN LOST FROM PLANE FOUND | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/chilean-leader-revising-cabinet-ibanez-asks-aides-to-resign-in-wake.html | CHILEAN LEADER REVISING CABINET; Ibanez Asks Aides to Resign in Wake of Protests Over Arrest of 4 Lawyers | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/text-of-associated-press-annual-report-challenges-on-home-scene.html | Text of Associated Press' Annual Report; Challenges on Home Scene Coverage of Hungarian Crisis Election Reporting Noted Sunday Efforts Successful Operations Are Expanded Service Begun at Singapore | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/knowland-urges-huge-budget-cut-vows-to-work-for-3-billion-slashsays.html | KNOWLAND URGES HUGE BUDGET CUT; Vows to Work for 3 Billion Slash--Says Tax Rates Imperil Free Enterprise May Run for Governor Pays Nixon Compliment KNOWLAND URGES HUGE BUDGET CUT | True | By Gladwin Hill Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/manufacturer-wins-hearing.html | Manufacturer Wins Hearing | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/49ers-settle-norman-suit.html | 49ers Settle Norman Suit | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/text-of-secretary-dulles-address-on-foreign-policy-before-the.html | Text of Secretary Dulles' Address on Foreign Policy Before The Associated Press; 'Our Real Purpose' A Hard Decision | True | The New York Times | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/un-hungary-report-due.html | U.N. Hungary Report Due | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/london-discounts-speech-by-dulles.html | LONDON DISCOUNTS SPEECH BY DULLES | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/lynn-m-renshaw-cadets-fiancee-daughter-of-army-colonel-to-be-wed-to.html | LYNN M. RENSHAW CADET'S FIANCEE; Daughter of Army Colonel to Be Wed to John G. Wirtz of Coast Guard Academy | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/quartermaster-general-is-named-by-president.html | Quartermaster General Is Named by President | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dress-man-gets-year-morry-levine-is-sentenced-for-contempt-of-court.html | DRESS MAN GETS YEAR; Morry Levine Is Sentenced for Contempt of Court | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/coffinle-brun.html | Coffin--Le Brun | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/swanfinch-oil-ousts-president-he-says-he-was-dismissed-after.html | SWAN-FINCH OIL OUSTS PRESIDENT; He Says He Was Dismissed After Demanding Audit-- Counsel Also Dropped Heads Four Subsidiaries SWAN-FINCH OIL OUSTS PRESIDENT | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/jordan-cautions-egypt-and-syria-asks-restraint-in-statements.html | JORDAN CAUTIONS EGYPT AND SYRIA; Asks Restraint in Statements -- Premier Scores Charge of Meddling by U.S. Charges Termed Baseless Khalidi Statement Broadcast JORDAN CAUTIONS EGYPT AND SYRIA | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/the-john-leibells-have-son.html | The John Leibells Have Son | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/boston-newsman-honored.html | Boston Newsman Honored | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/screen-hams-on-alert-radio-to-the-rescue-in-new-french-movie.html | Screen: 'Hams' on Alert; Radio to the Rescue in New French Movie | True | By Bosley Crowther | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/turks-ban-society-of-greeks-and-hold-aide-on-spy-charge-news-of-raid.html | Turks Ban Society Of Greeks and Hold Aide on Spy Charge; News of Raid Withheld TURKS PLACE BAN ON GREEK SOCIETY | True | By Joseph O. Haff Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/two-rescued-from-yacht.html | Two Rescued From Yacht | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/outboard-marine-rises-stock-up-2-58-to-85-on-news-of-3for1-split.html | OUTBOARD MARINE RISES; Stock Up 2 5/8 to 85 on News of 3-for-1 Split Proposal | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/burgess-pictures-how-us-cut-debt-its-79-of-national-income-now.html | BURGESS PICTURES HOW U.S. CUT DEBT; It's 79% of National Income Now, Against 136% in '46, He Says--Reviews Moves Sharp Reduction BURGESS PICTURES REDUCTION IN DEBT | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/california-rugby-team-beats-princeton-8-to-0.html | California Rugby Team Beats Princeton, 8 to 0 | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/industrial-health-conference.html | Industrial Health Conference | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/decree-on-newspaper-control-of-knoxville-journal-goes-to-lotspeich.html | DECREE ON NEWSPAPER; Control of Knoxville Journal Goes to Lotspeich Family | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/wilson-to-visit-missile-base.html | Wilson to Visit Missile Base | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/israeljordan-clash-each-side-charges-other-with-opening-fire.html | ISRAEL-JORDAN CLASH; Each Side Charges Other With Opening Fire | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/mr-dulles-on-waging-peace.html | MR. DULLES ON WAGING PEACE | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/central-agent-quitting-road-announces-retirement-along-with-2.html | CENTRAL AGENT QUITTING; Road Announces Retirement Along With 2 Appointments | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/transport-news-shipping-tribute-president-urges-observance-of.html | TRANSPORT NEWS: SHIPPING TRIBUTE; President Urges Observance of Maritime Day--Shift in Canadian Service Alcoa Dropping Service Leaves Immigration Post Merchant Fleet Changes | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/board-hails-wagner-backing.html | Board Hails Wagner Backing | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/9-soloists-making-stadium-debuts-brailowsky-to-play-at-first.html | 9 SOLOISTS MAKING STADIUM DEBUTS; Brailowsky to Play at First Lewisohn Concert June 24 -- Other Artists Listed | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/brooklyn-woman-slain.html | Brooklyn Woman Slain | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/western-electric-aide-named-a-vice-president.html | Western Electric Aide Named a Vice President | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/durelle-is-victor-in-defendis-bout-survives-knockdown-in-first-to.html | DURELLE IS VICTOR IN DEFENDIS BOUT; Survives Knockdown in First to Capture Split Decision in Rousing Ten-Rounder | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/italian-group-to-be-aided.html | Italian Group to be Aided | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sale-of-utility-sought.html | Sale of Utility Sought | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/stassen-in-georgia-to-see-eisenhower.html | STASSEN IN GEORGIA TO SEE EISENHOWER | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/4-airlines-lose-appeal-high-court-refuses-to-review-revocation-of.html | 4 AIRLINES LOSE APPEAL; High Court Refuses to Review Revocation of Licenses | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/lyricist-jangles-about-ad-jingle-ray-gilbert-sues-over-use-of.html | LYRICIST JANGLES ABOUT AD JINGLE; Ray Gilbert Sues Over Use of 'Muskrat Ramble' as TV and Radio Commercial | True | By Oscar Godbout Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/3-win-steel-concern-awards.html | 3 Win Steel Concern Awards | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/play-operetta-opening-tonight-its-an-ill-wind-to-open-on-e-4th.html | PLAY, OPERETTA OPENING TONIGHT; 'It's An Ill Wind' to Open on E. 4th St., 'The Mikado' at W. 87th St. Playhouse | True | By Sam Zolotow | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/cruise-is-planned-may-27-as-benefit-cocktail-dance-aboard-the.html | CRUISE IS PLANNED MAY 27 AS BENEFIT; Cocktail Dance Aboard the Gripsholm to Assist Work of Travelers Aid Society Henry St. Unit Party | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/burns-fatal-to-nee-exbaseball-scout.html | BURNS FATAL TO NEE, EX-BASEBALL SCOUT | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/hospitals-data-sifted-in-murder-confessed-brooklyn-slayer-was.html | HOSPITAL'S DATA SIFTED IN MURDER; Confessed Brooklyn Slayer Was Treated for Seizures --Arraignment Today Police Protect Informants | True | | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/administration-director-of-ama-is-promoted.html | Administration Director Of A.M.A. Is Promoted | True | Fabian Bachrach | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/wheat-futures-decline-sharply-rain-and-cut-in-58-support-prices.html | WHEAT FUTURES DECLINE SHARPLY; Rain and Cut in '58 Support Prices Cause Drop of 3/8 to 2 5/8 Cents a Bushel | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/jersey-gop-split-averted-as-forbes-retains-bodine-woman-declined.html | Jersey G.O.P. Split Averted As Forbes Retains Bodine; Woman Declined Post BODINE WILL KEEP JERSEY G.O.P. POST Forbes Sought New Blood | True | By George Cable Wright Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/succession-proposal-butler-urges-special-election-when-a-president.html | SUCCESSION PROPOSAL; Butler Urges Special Election When a President Dies | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/books-for-countrymen.html | BOOKS FOR COUNTRYMEN | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/head-of-up-cites-years-advances-bartholomew-calls-for-other-new.html | HEAD OF U.P. CITES YEAR'S ADVANCES; Bartholomew Calls for Other New Developments After Teletype and Facsimile | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/william-quigley-navy-commodore-retired-us-officer-who-led-perus.html | WILLIAM QUIGLEY, NAVY COMMODORE; Retired U.S. Officer Who Led Peru's Navy in 1941 Dies-- Served on Submarines | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/defendants-file-compromise-plea-ibc-offers-concessions-to-save.html | DEFENDANTS FILE COMPROMISE PLEA; I.B.C. Offers Concessions to Save Promotional Empire --May 20 Hearing Set Stock Sale Urged Restraint on Title Matches Enjoinment on Transfer | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/calgary-signs-us-center.html | Calgary Signs U.S. Center | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/health-forum-set-in-brooklyn.html | Health Forum Set in Brooklyn | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/pact-on-ceylon-bases-storage-rights-allowed-british-for-5year.html | PACT ON CEYLON BASES; Storage Rights Allowed British for 5-Year Period | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/16cent-bet-brings-211300.html | 16-Cent Bet Brings $211,300 | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/shipyard-prices-in-world-studied-costs-of-materials-highest-in.html | SHIPYARD PRICES IN WORLD STUDIED; Costs of Materials Highest in Japan and Italy, Survey by British Analysts Shows | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/better-pension-sought-hockey-players-group-also-asks-share-of-tv.html | BETTER PENSION SOUGHT; Hockey Players' Group Also Asks Share of TV Money | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sports-today.html | Sports Today | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/bare-tile-or-wood-floor-is-a-current-trend-varied-techniques.html | Bare Tile or Wood Floor Is a Current Trend; Varied Techniques Maintain Different Floors' Newness Suggestions for Tile Wax Seals Cork Warning on Chipped Pans Guide for Gardeners | True | By Rita Reif | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/doblin-a-wamsutta-officer.html | Doblin a Wamsutta Officer | True |  | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/music-notes.html | MUSIC NOTES | True |  | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ap-renews-plea-to-open-red-china-board-assails-ban-on-visas-for.html | A.P. RENEWS PLEA TO OPEN RED CHINA; Board Assails Ban on Visas for Newsmen--Radio Free Europe and 'Voice' Chided Red China Impasse Stressed Radio Propaganda Criticized Associated Press Renews Plea On Newsmen's Red China Visas Linked to 1952 Campaign Panel Discounts War Threat | True | By Bill Becker | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/bryn-mawr-gift-linked-to-grandfathers-clock.html | Bryn Mawr Gift Linked To Grandfather's Clock | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/troth-announced-of-esther-pierce-religious-educator-will-be-married.html | TROTH ANNOUNCED OF ESTHER PIERCE; Religious Educator Will Be Married to William Averell Brown Jr. of Law Firm | True | Special to The New York Times.Arthur Avedon | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/strausduparquet-faces-proxy-fight.html | STRAUS-DUPARQUET FACES PROXY FIGHT | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/rita-morgan-affianced-manhattanville-senior-will-be-wed-to-robert-l.html | RITA MORGAN AFFIANCED; Manhattanville Senior Will Be Wed to Robert L. Boyle | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/athletics-sink-tigers-fourrun-drive-in-ninth-puts-kansas-city-on.html | ATHLETICS SINK TIGERS; Four-Run Drive in Ninth Puts Kansas City on Top, 11-7 | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/edna-j-janowski-becomes-engaged.html | EDNA J. JANOWSKI BECOMES ENGAGED | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/schrunk-faces-new-charge.html | Schrunk Faces New Charge | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/president-plans-carrier-voyage-will-sail-on-the-saratoga-june-6-and.html | PRESIDENT PLANS CARRIER VOYAGE; Will Sail on the Saratoga June 6 and 7 to Watch Training Exercises | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/no-upsurge-yet-for-auto-sales-hopedfor-spring-advance-fails-so-far.html | NO UPSURGE YET FOR AUTO SALES; Hoped-For Spring Advance Fails So Far to Appear-- Week-to-Week Output Off | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/batista-insistent-hes-no-dictator-cubas-president-ridicules.html | BATISTA INSISTENT HE'S NO DICTATOR; Cuba's President Ridicules Opponents' Charge, Saying the 'People Embrace Me' Palace Strongly Guarded | True | The New York Times | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/distant-futures-of-cotton-slump-october-1958-delivery-off-29-points.html | DISTANT FUTURES OF COTTON SLUMP; October, 1958, Delivery Off 29 Points on Fear of Cut in Price Support Level | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/president-loses-cough-in-warm-georgia-sun.html | President Loses Cough In Warm Georgia Sun | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/actors-arrest-ordered-tierney-fails-to-appear-for-hearing-on-car.html | ACTOR'S ARREST ORDERED; Tierney Fails to Appear for Hearing on Car Accident | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/negroes-win-bus-case-white-man-is-found-guilty-in-alabama.html | NEGROES WIN BUS CASE; White Man Is Found Guilty in Alabama Disturbance | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/whooping-crane-in-zoo-lays-2d-egg-on-easter.html | Whooping Crane in Zoo Lays 2d Egg on Easter | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/tornadoes-strike-southwest-areas.html | TORNADOES STRIKE SOUTHWEST AREAS | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/the-eddie-cantors-get-social-security-check.html | The Eddie Cantors Get Social Security Check | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/stevenson-cites-atom-test-peril-says-administration-begins-to-see.html | STEVENSON CITES ATOM TEST PERIL; Says Administration Begins to 'See the Light' on the Dangers Involved | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/arcaro-triumphs-with-1710-shot-midafternoon-goes-mile-and-a.html | ARCARO TRIUMPHS WITH 17-10 SHOT; Midafternoon Goes Mile and a Sixteenth in 1:44 2/5 in First Start This Year Bold Ruler to Leave Anderson Is Suspended | True | By Joseph C. Nichols | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/two-apartments-bought-in-bronx-5story-houses-on-college-avenue-have.html | TWO APARTMENTS BOUGHT IN BRONX; 5-Story Houses on College Avenue Have 52 Suites-- Deal on Ogden Avenue Operators Buy on Ogden Ave. Walk-Up Building in Deal Corporation Sells Property | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/coexistence-theme-stressed.html | 'Coexistence' Theme Stressed | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/martin-expects-a-1958-tax-cut-after-substantial-budget-slash-gop.html | Martin Expects a 1958 Tax Cut After 'Substantial' Budget Slash; G.O.P. House Leader Believes Congress Will Delay Some Eisenhower Programs MARTIN EXPECTS TAX CUT IN 1958 | True | The New York Times | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/hoffa-urges-court-to-quash-charges-hoffa-asks-court-to-quash.html | Hoffa Urges Court To Quash Charges; HOFFA ASKS COURT TO QUASH CHARGES | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/strike-hampers-railway-express-1968-teamsters-walk-out-and.html | STRIKE HAMPERS RAILWAY EXPRESS; 1,968 Teamsters Walk Out and Shipments to 7 Large Cities Are Embargoed Retroactive Pay an Issue | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/us-confirms-atomic-defense-here.html | U.S. Confirms Atomic Defense Here | True | U.S. Army | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/press-week-program.html | Press Week Program | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/money.html | Money | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/bank-to-be-dedicated.html | Bank to Be Dedicated | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/battle-of-lexington-cited.html | Battle of Lexington Cited | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/2-miners-are-rescued-trapped-for-12-hours-after-rock-fall-at.html | 2 MINERS ARE RESCUED; Trapped for 12 Hours After Rock Fall at Wilkes-Barre | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/queens-boy-15-dies-in-mountain-plunge.html | QUEENS BOY, 15, DIES IN MOUNTAIN PLUNGE | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/latin-publisher-flees-banished-nicaraguan-takes-refuge-in-costa.html | LATIN PUBLISHER FLEES; Banished Nicaraguan Takes Refuge in Costa Rica | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/threerun-homer-by-mays-wins-for-gomez-against-pirates-3-to-1-willie.html | Three-Run Homer by May's Wins For Gomez Against Pirates, 3 to 1; Willie Gets No. 3 for Giants --Foiles of Losers Hits 258-Foot Four-Bagger Gomez Allows Six Hits Willie Not Infallible | True | By John Drebinger | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/nine-girls-escape-flee-new-jersey-institution-two-are-returned.html | NINE GIRLS ESCAPE; Flee New Jersey Institution-- Two Are Returned | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sports-of-the-times-willies-star-boarder-too-much-room-the-navy.html | Sports of The Times; Willie's Star Boarder Too Much Room The Navy Drops Anchor Praise From Caesar | True | By Arthur Daley | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/alleghany-wins-high-court-plea-5to3-decision-finds-it-a-carrier.html | ALLEGHANY WINS HIGH COURT PLEA; 5-to-3 Decision Finds It a 'Carrier' Subject to I.C.C., Rather Than S.E.C. SHARES SOAR ON MARKET Writ Blocking an Exchange of Preferred Is Sent Back for a Review of Issues Holders Filed Suit ALLEGHANY WINS HIGH COURT PLEA Alleghany Stock Jumps Utility Plans New Issue | True | By Luther A. Huston Special To the New York Times.the New York Times | 1985-04-22 | RE0000245846 | B00000647365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ia-wyner-to-keep-name.html | I.A. Wyner to Keep Name | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dr-seymour-oppenheimer-dies-earnosethroat-specialist-85-author-of.html | Dr. Seymour Oppenheimer Dies; Ear-Nose-Throat Specialist, 85; Author of Textbook Had Also Been Plastic Surgeon and Consultant at Hospitals | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/man-held-for-slayings-in-italy.html | Man Held for Slayings in Italy | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/foreign-market-chief-named-by-lehn-fink.html | Foreign Market Chief Named by Lehn & Fink | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/airline-ruling-stands-high-court-refuses-to-review-verdict-in.html | AIRLINE RULING STANDS; High Court Refuses to Review Verdict in Potomac Crash | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/high-school-sports-montclair-relies-on-dedicated-coach-giants.html | High School Sports; Montclair Relies on Dedicated Coach Giants Spotted Him Played on Sandlots A Coach's Creed | True | By Howard M. Tuckner Special To The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/trilogy-in-french-to-open.html | Trilogy in French to Open | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/42000000-pulp-mill-in-alberta-begins-turning-wood-into-basic.html | $42,000,000 Pulp Mill in Alberta Begins Turning Wood Into Basic Material for a High-Quality Paper; Logging Rockies Takes a New Turn ALBERTA LOGGING TAKES NEW TURN Trail and Rail Bases | True | By Richard Rutter | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-23 | 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/st-francis-prep-wins-5-events-in-relay-meet.html | St. Francis Prep Wins 5 Events in Relay Meet | True | | 1985-04-22 | RE0000245846 | B00000647365 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/canisius-five-wins-trophy.html | Canisius Five Wins Trophy | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/klu-klux-klan-seeks-catholics-as-members.html | Klu Klux Klan Seeks Catholics as Members | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/schweitzer-urges-world-opinion-to-demand-end-of-nuclear-tests-nobel.html | Schweitzer Urges World Opinion To Demand End of Nuclear Tests; Nobel Winner's Plea Broadcast in 50 Lands Says Alternative Is Catastrophe for Mankind SCHWEITZER ASKS NUCLEAR TEST BAN Puts it up to Public Not Broadcast in U.S. Dulles Gives U.S. Policy | True | Special to The New York Times.Erica Anderson | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/cycle-police-get-new-crash-helmet.html | Cycle Police Get New Crash Helmet | True | The New York Times | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/florida-racing-ends-bonanza-miss-wins-feature-in-gulfstream-park.html | FLORIDA RACING ENDS; Bonanza Miss Wins Feature in Gulfstream Park Finale | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-jet-in-double-mishap.html | U.S. Jet in Double Mishap | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mothers-day-luncheon-fete-on-may-10-will-assist-adoption-service.html | MOTHER'S DAY LUNCHEON; Fete on May 10 Will Assist Adoption Service | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jersey-gop-reelects-bobine-but-dissension-marks-its-meeting-bodine.html | Jersey G.O.P. Re-elects Bobine, but Dissension Marks Its Meeting; BODINE RETURNED TO POST IN JERSEY Dumont Assails Forbes | True | By George Cable Wright Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/austrian-art-at-barnard.html | Austrian Art at Barnard | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sales-up-in-1956-for-us-stores-gained-3-over-previous-yearprofits.html | SALES UP IN 1956 FOR U.S. STORES; Gained 3% Over Previous Year—Profits Rose 0.1%, but Costs Offset Margin | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/churches-cautioned-shifting-locations-to-suburbs-called-running.html | CHURCHES CAUTIONED; Shifting Locations to Suburbs Called 'Running Away' | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-agency-fights-enemy-assets-bill.html | U.S. AGENCY FIGHTS ENEMY ASSETS BILL | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/motor-car-sports-long-island-shopping-centers-provide-excellent.html | Motor Car Sports; Long Island Shopping Centers Provide Excellent Courses for Gymkhanas Lime Rock Race Sunday O'Connor to Test Tires Rally Winners Listed | True | By Frank M. Blunkthe New York Times | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/army-gives-up-69784-acres.html | Army Gives Up 69,784 Acres | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/trinity-church-elects-vestry.html | Trinity Church Elects Vestry | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/dulles-calls-wagners-snubbing-of-saud-factor-in-jewish-gi-ban-says.html | Dulles Calls Wagner's Snubbing Of Saud Factor in Jewish G.I. Ban; Says King Stiffened His Stand in Airfield Negotiations as Result of Cold Reception Got Cold Shoulder Mayor Delays Comment | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/buyers-in-town-arrival-of-buyers.html | BUYERS IN TOWN; ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/bloodmobiles-busy-masonic-group-and-residents-of-staten-island-to.html | BLOODMOBILES BUSY; Masonic Group and Residents of Staten Island to Give | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jp-is-planning-to-explain-news-more-background-material.html | J.P. IS PLANNING TO EXPLAIN NEWS; More Background Material Promised—4,833 Clients Now Receive Service | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/college-accident-toll-rises.html | College Accident Toll Rises | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/article-3-no-title-business-records.html | Article 3 -- No Title; BUSINESS RECORDS | True | BANKRUPTCY PROCEEDINGS | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/league-umpires-concur-he-says-giles-finds-braves-burdette-moistens.html | LEAGUE UMPIRES CONCUR, HE SAYS; Giles Finds Braves' Burdette Moistens His Fingers, but Delivers a Dry Ball Reply Cites Rule Statement by Paul | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/art-explosive-color-works-of-the-influential-hans-hofmann-displayed.html | Art: Explosive Color; Works of the Influential Hans Hofmann Displayed at Whitney Museum | True | By Howard Devree | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/ywca-study-finds-that-women-are-usually-contented-with-roles.html | Y.W.C.A. Study Finds That Women Are Usually Contented With Roles | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/divisional-chief-made-officer-of-flintkote.html | Divisional Chief Made Officer of Flintkote | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/march-savings-gain-equaled-that-in-56.html | MARCH SAVINGS GAIN EQUALED THAT IN '56 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/soviet-said-to-hold-4-swedes.html | Soviet Said to Hold 4 Swedes | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/bias-edict-omits-4h-not-affected-by-georgia-ban-on-mixed-school.html | BIAS EDICT OMITS 4-H; Not Affected by Georgia Ban on Mixed School Groups | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/production-rise-in-china-slowed-figures-indicate-56-gain-smallest.html | PRODUCTION RISE IN CHINA SLOWED; Figures Indicate 5.6% Gain, Smallest Since Communists Took Over in 1949 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/rail-express-strike-is-extended-to-city.html | RAIL EXPRESS STRIKE IS EXTENDED TO CITY | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/shipper-picked-to-head-maritime-association.html | Shipper Picked to Head Maritime Association | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/education-aid-urged-gov-leader-says-softdrink-tax-would-supply.html | EDUCATION AID URGED; Gov. Leader Says Soft-Drink Tax Would Supply Funds | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/east-river-tract-bought-in-bronx-president-lines-sells-four.html | EAST RIVER TRACT BOUGHT IN BRONX; President Lines Sells Four Acres—Other Deals in Borough Are Noted Factory Is Leased Investors in Deal Apartment Sold Operator Makes Sale | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/coast-school-names-negro.html | Coast School Names Negro | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/suez-crisis-aided-texaco-earnings-supplying-oil-to-europe-sent.html | SUEZ CRISIS AIDED TEXACO EARNINGS; Supplying Oil to Europe Sent Return for Quarter Up 23 % Over 1956 GULF PROFITS RAISED 30% Increase in Income for 3-Month Period Follows Previous Year's Pattern More Production Abroad | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-atomsmasher-shown-in-california.html | NEW ATOM-SMASHER SHOWN IN CALIFORNIA | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/somalis-protest-slaying.html | Somalis Protest Slaying | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/belgium-takes-foil-event.html | Belgium Takes Foil Event | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/lanza-case-letters-stolen-in-albany-reuter-reports-lanza-case-data.html | Lanza Case Letters Stolen In Albany, Reuter Reports; LANZA CASE DATA REPORTED STOLEN Parole Record Unsmirched Other Effects Feared | True | By Leo Eganthe New York Times | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/miss-trowbridge-is-wed-in-sweden-smith-graduate-married-to-edwin.html | MISS TROWBRIDGE IS WED IN SWEDEN; Smith Graduate Married to Edwin Upton Curtis Bohlen, Foreign Service Officer | True | Special to The New York Times.D'Arlene | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/livestock-bills-backed-benson-supports-measures-on-humane.html | LIVESTOCK BILLS BACKED; Benson Supports Measures on Humane Slaughtering | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/fugitive-publisher-scores-nicaragua.html | FUGITIVE PUBLISHER SCORES NICARAGUA | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/30500000-bonds-are-sold-by-city-most-of-funds-will-be-used-for.html | $30,500,000 BONDS ARE SOLD BY CITY; Most of Funds Will Be Used for Schools--Interest Cost Set at 3.4485% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-general-manager-elected-by-bbdo.html | New General Manager Elected by B.B.D.O. | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/south-pacific-is-back-tonight-city-centers-revival-of-hit-musical.html | 'SOUTH PACIFIC IS BACK TONIGHT; City Center's Revival of Hit Musical Has Mindy Carson, Robert Wright in Leads Irving W. Phillips Musical | True | By Sam Zolotow | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/page-on-jersey-zinc-board.html | Page on Jersey Zinc Board | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/hart-to-box-wilson-may-6.html | Hart to Box Wilson May 6 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/negro-in-alabama-to-die-for-burglary.html | NEGRO IN ALABAMA TO DIE FOR BURGLARY | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/wyszynski-to-visit-rome-may-8.html | Wyszynski to Visit Rome May 8 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/miss-du-plessix-is-married-here-former-editor-on-magazines-in-paris.html | MISS DU PLESSIX IS MARRIED HERE; Former Editor on Magazines in Paris Becomes Bride of Cleve Gray, a Painter | True | Karen Radkal | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/fire-records.html | Fire Records | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/family-fun-found-changed-since-40-us-reports-movies-giving-way-to.html | FAMILY FUN FOUND CHANGED SINCE '40; U.S. Reports Movies Giving Way to TV, Active Sports and Betting on Rise Two Other Items Decline | True | By Bess Furman Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/defense-aide-honored-robertson-leaving-post-gets-navy-and-air.html | DEFENSE AIDE HONORED; Robertson, Leaving Post, Gets Navy and Air Awards | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/eaglepicher-to-lay-off-1100.html | Eagle-Picher to Lay Off 1,100 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/harris-hopeful-on-gas-bill.html | Harris Hopeful on Gas Bill | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/balloon-helps-a-steeplejack.html | Balloon Helps a Steeplejack | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/fund-will-assist-budding-leaders-edward-j-noble-foundation-to-make.html | FUND WILL ASSIST BUDDING LEADERS; Edward J. Noble Foundation to Make Grants of $2,000 to College Graduates | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/afghans-pledge-amity-premier-signs-with-turkey-to-tighten-relations.html | AFGHANS PLEDGE AMITY; Premier Signs With Turkey to Tighten Relations | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mikoyan-in-vienna-purpose-in-mystery.html | MIKOYAN IN VIENNA; PURPOSE IN MYSTERY | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-gypsum-company-first-quarters-sales-and-net-were-below-1956.html | U.S. GYPSUM COMPANY; First Quarter's Sales and Net Were Below 1956 Levels | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/gulf-oil-company-3month-net-94938000-up-from-71963000-in-56.html | GULF OIL COMPANY; 3-Month Net $94,938,000, Up From $71,963,000 in '56 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/coach-offers-thanks-singh-indian-track-mentor-cites-us-aid-to-sport.html | COACH OFFERS THANKS; Singh, Indian Track Mentor, Cites U.S. Aid to Sport | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/henrietta-mills-becomes-fiancee-exstudent-at-smith-engaged-to.html | HENRIETTA MILLS BECOMES FIANCEE; Ex-Student at Smith Engaged to Robert Hartley Mead, Former Army Lieutenant | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/2-in-cuba-get-asylum-students-who-escaped-police-net-are-in.html | 2 IN CUBA GET ASYLUM; Students Who Escaped Police Net Are in Embassies | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/harvard-nine-wins-133-routs-northeastern-in-boston-for-fourth.html | HARVARD NINE WINS, 13-3; Routs Northeastern in Boston for Fourth League Victory | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/rosewall-beats-gonzales.html | Rosewall Beats Gonzales | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/13370-in-gems-missing-couple-reports-loss-after-arriving-from.html | $13,370 IN GEMS MISSING; Couple Reports Loss After Arriving From Europe | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/bengurion-extends-vacation.html | Ben-Gurion Extends Vacation | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/paperboard-output-up-production-last-week-rose-05-above-1956-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 0.5% Above 1956 Level | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/game-to-be-completed-senators-test-halted-by-light-failure-reslated.html | GAME TO BE COMPLETED; Senators Test Halted by Light Failure Reslated for May 27 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/el-barlow-fiance-of-miss-browning.html | E.L. BARLOW FIANCE OF MISS BROWNING | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/javits-foresees-battle-in-gop-senator-says-eisenhower-backers-and.html | JAVITS FORESEES BATTLE IN G.O.P.; Senator Says Eisenhower Backers and Opponents Gird for Control Fight Gives Warning on 1960 | True | By Douglas Dales | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/rivals-spar-4-rounds-each.html | Rivals Spar 4 Rounds Each | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/teachers-in-appeal-ask-supreme-court-to-void-south-carolina-law.html | TEACHERS IN APPEAL; Ask Supreme Court to Void South Carolina Law | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sidelights-peninsular-gets-a-proposal-sandwiches-coffee-whither.html | Sidelights; Peninsular Gets a Proposal Sandwiches, Coffee Whither Appliance Sales? Fulton Street, Babylon Corn Earnings Miscellany | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/city-says-4-can-eat-for-1891-a-week.html | CITY SAYS 4 CAN EAT FOR $18.91 A WEEK | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/report-on-miss-crabbes-death.html | Report on Miss Crabbe's Death | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-air-transport-due-fairchild-to-build-turboprop-version-of-its.html | NEW AIR TRANSPORT DUE; Fairchild to Build Turbo-Prop Version of Its C-123 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/hungary-six-months-after.html | HUNGARY SIX MONTHS AFTER | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/2-us-ships-collide-off-japan.html | 2 U.S. Ships Collide Off Japan | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-will-report-to-un-on-talks-in-egypt-on-suez-dulles-says-security.html | U.S. WILL REPORT TO U.N. ON TALKS IN EGYPT ON SUEZ; Dulles Says Security Council Will Be Informed Soon-- Bars Making 'Issue' Notes Council's 6 Principles Opposition Is Foreseen U.S. to Report on Suez Talks Before Security Council Soon Guarantees at Issue U.S. Move Expected Today | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/gen-sd-downs-jr-exstaff-officer.html | GEN. S.D. DOWNS JR., EX-STAFF OFFICER | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/olin-oil-gas-corp-net-profit-equal-to-71-cents-a-share-against-9c.html | OLIN OIL & GAS CORP.; Net Profit Equal to 71 Cents a Share, Against 9c in '55 COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/topics-of-the-times-no-seasonal-easing-of-studies-required-reading.html | Topics of The Times; No Seasonal Easing of Studies Required Reading" Unpopular What-- "Silas" Still Here? Is This the Same Book? Tradition Held at Fault | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/atom-research-aide-named.html | Atom Research Aide Named | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mail-from-mayflower-cards-are-received-in-london-after-atlantic.html | MAIL FROM MAYFLOWER; Cards Are Received in London After Atlantic Pick-Up | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mrs-mary-berger-will-be-remarried.html | MRS. MARY BERGER WILL BE REMARRIED | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/presbyterian-hospital-elects.html | Presbyterian Hospital Elects | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/moravian-victor-65-beats-hofstra-nine-with-help-of-three-errors-in.html | MORAVIAN VICTOR, 6-5; Beats Hofstra Nine With Help of Three Errors in Ninth | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/senate-weighing-wider-usia-cut-may-propose-a-reduction-of-as-much-a.html | SENATE WEIGHING WIDER U.S.I.A. CUT; May Propose a Reduction of as Much as $50,000,000, Exceeding House Slash 'Worst Kind of Economy' First Item of Business SENATE WEIGHING WIDER U.S.I.A CUT Larson's Role Questioned | True | By William S. White Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/dr-james-swain-retired-pastor-exmoderator-of-philadelphia.html | DR. JAMES SWAIN, RETIRED PASTOR; Ex-Moderator of Philadelphia Presbytery Dies--Taught at Temple for 20 Years | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/dulles-is-willing-to-meet-russians-would-welcome-new-parley-on-key.html | DULLES IS WILLING TO MEET RUSSIANS; Would Welcome New Parley on Key Issues if Soviet Leaders Were Sincere New Clue Expected DULLES IS WILLING TO MEET RUSSIANS Dulles Is Conciliatory President for Perseverance | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/french-envoy-departs-former-consul-here-to-take-post-in-mexico-city.html | FRENCH ENVOY DEPARTS; Former Consul Here to Take Post in Mexico City | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/blanchardinnes.html | Blanchard--Innes | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/yonkers-feature-to-grand-r-volo-martin-drives-to-halflength-victory.html | YONKERS FEATURE TO GRAND R. VOLO; Martin Drives to Half-Length Victory in Astoria Pace-- Double Pays $245.80 | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/17to20-choice-outruns-you-go-belzami-wins-in-fourhorse-fieldno-show.html | 17-TO-20 CHOICE OUTRUNS YOU GO; Belzami Wins in Four-Horse Field--No Show Betting in 3 Races at Jamaica Unleashed Wins Sprint No. 56 For 'ARN' | True | By William R. Conklin | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/captain-bam-1230-wins.html | Captain Bam, $12.30, Wins | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/books-published-today.html | Books Published Today | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/piccianohastings.html | Picciano--Hastings | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/troubles-in-chile.html | TROUBLES IN CHILE | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/vice-president-elected-by-cableradio-system.html | Vice President Elected By Cable-Radio System | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/rubber-consumption-up.html | Rubber Consumption Up | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/science-academy-adds-30-to-roll-wisconsin-professor-chosen-vice.html | SCIENCE ACADEMY ADDS 30 TO ROLL; Wisconsin Professor Chosen Vice President--Foreign Scientists Honored Swede Awarded Medal | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/ind-crash-is-laid-to-man-failure-transit-authority-reiterates-cause.html | IND CRASH IS LAID TO 'MAN FAILURE'; Transit Authority Reiterates Cause of Brooklyn Mishap in Which 65 Were Hurt Test Made at 15 m.p.h. Motorman Suspended | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/martin-luther-shown-controversial-film-televised-over-wbkb-in.html | 'MARTIN LUTHER' SHOWN; Controversial Film Televised Over WBKB in Chicago | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/postel-sworn-to-bench-post.html | Postel Sworn to Bench Post | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/federal-insurance-may-buy-colonial.html | FEDERAL INSURANCE MAY BUY COLONIAL | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/2-brooklyn-savings-banks-plan-dividend-increase-from-3-to-3-change.html | 2 Brooklyn Savings Banks Plan Dividend Increase From 3 to 3 %; Change Not Unexpected | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/steel-exhibit-shown-photos-of-architectural-use-to-be-museum.html | STEEL EXHIBIT SHOWN; Photos of Architectural Use to Be Museum Displays | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/son-succeeds-father-in-post-at-canada-dry.html | Son Succeeds Father In Post at Canada Dry | True | The New York Times Studio | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-ready-to-ease-china-news-curb-dulles-asks-plan-for-sending-some.html | U.S. READY TO EASE CHINA NEWS CURB; Dulles Asks Plan for Sending Some Reporters to Peiping U.S. READY TO EASE CHINA NEWS CURB Compromise Solution Sought Reaction to Plan Mixed Change in Position Noted | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/egypt-ousts-writer-for-herald-tribune.html | EGYPT OUSTS WRITER FOR HERALD TRIBUNE | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-bias-shooting-reported.html | New Bias Shooting Reported | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-chamber-elects-7-newcomers-among-those-named-to-directorate.html | U.S. CHAMBER ELECTS; 7 Newcomers Among Those Named to Directorate | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/smyslov-leading-adjourned-game-challenger-2-pawns-ahead-in-20th.html | SMYSLOV LEADING ADJOURNED GAME; Challenger 2 Pawns Ahead in 20th Contest of Title Series With Botvinnik | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/city-paragon-honored-chairman-of-standard-board-cited-for-spotless.html | CITY 'PARAGON' HONORED; Chairman of Standard Board Cited for Spotless Record | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/3-million-attend-coliseum-in-year-first-anniversary-will-be-on.html | 3 MILLION ATTEND COLISEUM IN YEAR; First Anniversary Will Be on Sunday--Tower Offices Achieve 70% Occupancy | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/advertising-national-blouse-week-planned-elegant-aluminum.html | Advertising: National Blouse Week Planned; Elegant Aluminum Simplicity Accounts People Notes | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-law-curbs-bank-expansion-harriman-approves-a-1year-freeze-for-a.html | NEW LAW CURBS BANK EXPANSION; Harriman Approves a 1-Year 'Freeze' for Acquisitions Across District Lines Original Request Is Cited Dividend Ceiling Vetoed | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/soviet-asks-talk-on-eden-proposal-for-unarmed-zone-cordial-note-to.html | SOVIET ASKS TALK ON EDEN PROPOSAL FOR UNARMED ZONE; Cordial Note to Macmillan Revives Geneva Plan for Central European Strip MOSCOW DISCLOSES BID Broadcast of New Bulganin Letter Follows Revelation of Exchange Over Suez Revealed by Moscow Radio Ban on Bomb Tests Sought London Critical of Stand SOVIET ASKS TALK ON UNARMED ZONE Letter Published in Moscow | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/catholic-schools-wary-on-growth-educators-oppose-admission-of-more.html | CATHOLIC SCHOOLS WARY ON GROWTH; Educators Oppose Admission of More College Students by Easing Standards 'Maintain High Standards' | True | By Gene Currivan Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/daystrom-elects-officials.html | Daystrom Elects Officials | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/about-new-york-leader-of-hospital-centennial-recalls-old-days-of.html | About New York; Leader of Hospital Centennial Recalls Old Days of Fifth Ave. Squatters. | True | By Meyer Berger | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/big-ten-probation-of-ohio-state-ends.html | BIG TEN PROBATION OF OHIO STATE ENDS | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/atom-power-plant-shown-by-the-army.html | ATOM POWER PLANT SHOWN BY THE ARMY | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/hundreds-in-texas-routed-by-floods.html | HUNDREDS IN TEXAS ROUTED BY FLOODS | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/excerpts-from-message-by-schweitzer.html | Excerpts From Message by Schweitzer | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/harrimans-role-confuses-turks-angry-reaction-to-makarios-bid-tied.html | HARRIMAN'S ROLE CONFUSES TURKS; Angry Reaction to Makarios Bid Tied to Belief Governor Is Appointed by U.S. | True | By Joseph O. Haff Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/athletics-triumph-54-three-homers-ruin-pitching-debut-of-tigers-lee.html | ATHLETICS TRIUMPH, 5-4; Three Homers Ruin Pitching Debut of Tigers' Lee | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/druses-win-recognition-israel-sanctions-mystic-sect-as-religious.html | DRUSES WIN RECOGNITION; Israel Sanctions Mystic Sect as Religious Community | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/3-deny-tax-evasion-officers-of-steel-company-accused-on-return.html | 3 DENY TAX EVASION; Officers of Steel Company Accused on Return | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/parents-halt-quiz-at-192000-what-can-you-do-asks-boy-10-robert.html | Parents Halt Quiz at $192,000; 'What Can You Do?' Asks Boy, 10; Robert Strom's Family Finds Strain Too Much, So Science Expert Ends TV Stint | True | By Richard F. Shepard | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/cotton-futures-generally-fall-prices-1-point-up-to-6-off-moves-are.html | COTTON FUTURES GENERALLY FALL; Prices 1 Point Up to 6 Off-- Moves Are Erratic in New October Option Export Sales | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/transcript-of-dulles-news-conference-on-egypt-red-china-and-other.html | Transcript of Dulles' News Conference on Egypt, Red China and Other World Affairs | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/cit-financial-corp-quarterly-net-9102284-up-from-8978897-in-56.html | C.I.T. FINANCIAL CORP.; Quarterly Net $9,102,284, Up From $8,978,897 in '56 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/west-point-selects-new-music-director.html | West Point Selects New Music Director | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/exreporter-appointed-gop-publicity-aide.html | Ex-Reporter Appointed G.O.P. Publicity Aide | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/fha-gets-13-bids-on-coast-property.html | F.H.A. GETS 13 BIDS ON COAST PROPERTY | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/louisiana-cuts-oil-allowable.html | Louisiana Cuts Oil Allowable | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/melville-shoe-raises-official.html | Melville Shoe Raises Official | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/governor-rebuffed-in-filling-2-posts.html | GOVERNOR REBUFFED IN FILLING 2 POSTS | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/president-names-2-for-tax-court-nominates-bruce-forrester-of-kansas.html | PRESIDENT NAMES 2 FOR TAX COURT; Nominates Bruce Forrester of Kansas City, R.E. Train of Capital as Judges | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/con-edisons-net-dips-sales-soar-earnings-equal-315-a-share-in.html | CON EDISON'S NET DIPS, SALES SOAR; Earnings Equal $3.15 a Share in Latest Fiscal Period Against $3.21 Year Before | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/capital-newswomen-give-mrs-wilson-scroll-as-spunkiest-woman-of-y.html | Capital Newswomen Give Mrs. Wilson Scroll as 'Spunkiest Woman of Year' | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/flam-and-seixas-victors-in-tennis-savitt-rose-and-giammalva-also.html | FLAM AND SEIXAS VICTORS IN TENNIS; Savitt, Rose and Giammalva Also Win in Third Round of River Oaks Tourney | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/price-index-rises-7th-month-in-row-price-index-rises-7th-month-in.html | Price Index Rises 7th Month in Row; PRICE INDEX RISES 7TH MONTH IN ROW Factory Earnings Off Prices Here at New High | | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/daylight-time-for-minnesota.html | Daylight Time for Minnesota | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/representatives-wife-injured.html | Representative's Wife Injured | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/hodge-florida-hotel-is-sold.html | Hodge Florida Hotel Is Sold | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/wood-field-and-stream-flow-of-water-into-esopus-will-be-cut-today.html | Wood, Field and Stream; Flow of Water Into Esopus Will Be Cut Today to Improve Fishing | | By John W. Randolph | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/grass-harp-at-columbia.html | 'Grass Harp' at Columbia | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/food-sandwich-notes-ideas-given-for-fillings-and-spreads-crepes.html | Food: Sandwich Notes; Ideas Given for Fillings and Spreads --Crepes Suzette Available in Cans Cheese and Beef Used | | By June Owen | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/tibbs-outpoints-butler.html | Tibbs Outpoints Butler | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/chicago-funds-merge-community-drive-and-the-red-cross-plan-joint.html | CHICAGO FUNDS MERGE; Community Drive and the Red Cross Plan Joint Appeal | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/steel-company-raises-earnings-youngstown-sheet-quarter-profit-at.html | STEEL COMPANY RAISES EARNINGS; Youngstown Sheet Quarter Profit at $3.09 a Share, Against $3.01 in 1956 Recovery Is Predicted | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/american-smelting-refining-chooses-new-top-executives-vaughan.html | American Smelting & Refining Chooses New Top Executives; Vaughan President, Brownell Chairman--Earnings for Quarter Off Sharply | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jayne-meadows-in-tv-film-series-she-is-to-star-in-a-planned.html | JAYNE MEADOWS IN TV FILM SERIES; She Is to Star in a Planned Situation Comedy With a Washington Background New A.B.C. Studios 'Cheyenne' Renewed | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/harman-gets-football-post.html | Harman Gets Football Post | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/gop-attacks-wagner-party-to-retake-city-hall-this-year-club-leader.html | G.O.P. ATTACKS WAGNER; Party to Retake City Hall This Year, Club Leader Says | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/seoul-protests-to-us-concerned-over-talks-to-ease-trade-controls-on.html | SEOUL PROTESTS TO U.S.; Concerned Over Talks to Ease Trade Controls on Red China | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/weather-expert-to-retire.html | Weather Expert to Retire | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/muni-gets-einstein-award.html | Muni Gets Einstein Award | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/stocks-register-lively-advance-best-gain-and-busiest-trade-in-two.html | STOCKS REGISTER LIVELY ADVANCE; Best Gain and Busiest Trade in Two Weeks Lift Index 2.06 Points to 328.79 2,840,000 SHARES SOLD Rise in Prices and Optimism on Profits Are Factors-- Lukens Up 6 to 100 Oil Discoveries Reported STOCKS REGISTER LIVELY ADVANCE | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/finnish-premier-in-party-contest-fagerholm-fighting-tanner-for-the.html | FINNISH PREMIER IN PARTY CONTEST; Fagerholm Fighting Tanner for the Leadership of Social Democrats in Vote Today | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/israel-again-protests-to-un.html | Israel Again Protests to U.N. | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/commodity-index-holds-figure-for-monday-put-at-891-same-as-last.html | COMMODITY INDEX HOLDS; Figure for Monday Put at 89.1 --Same as Last Thursday | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/gaitskell-ana-nenni-confer.html | Gaitskell ana Nenni Confer | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/seaway-canal-is-half-dug.html | Seaway Canal Is Half Dug | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/press-week-program.html | Press Week Program | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/europeans-seek-broad-air-pact-19-nations-meet-today-to-try-to.html | EUROPEANS SEEK BROAD AIR PACT; 19 Nations Meet Today to Try to Coordinate Jet Plans --High Costs Disturbing Costs Major Factor Problem Explained | True | By Benjamin Welles Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/fire-losses-at-record-big-blazes-cost-330000000-in-1956killed-401.html | FIRE LOSSES AT RECORD; Big Blazes Cost $330,000,000 in 1956--Killed 401 | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/echoes-from-the-past.html | ECHOES FROM THE PAST | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/segovia-draws-crowd-guitarist-again-packs-town-hall-in-final.html | SEGOVIA DRAWS CROWD; Guitarist Again Packs Town Hall in Final Recital | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/british-primate-cancels-trip.html | British Primate Cancels Trip | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/investment-advisor-joins-realty-concern.html | Investment Advisor Joins Realty Concern | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/music-in-casals-image-festival-in-puerto-rico-without-leader-is.html | Music: In Casals' Image; Festival in Puerto Rico, Without Leader, Is Fine Tribute to Ailing 'Cellist | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/nassau-aide-guilty-exhealth-inspector-accused-of-taking-bribes-in.html | NASSAU AIDE GUILTY; Ex-Health Inspector Accused of Taking Bribes in 1956 | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/southpaw-beats-kline-in-10-duel-burnside-and-giants-defeat-pirates.html | SOUTHPAW BEATS KLINE IN 1-0 DUEL; Burnside and Giants Defeat Pirates on Mays' Double and Snaer's Single Baseball's 'Richest Rookie' Injuries Hampered Hurler Alston Scouts Rivals | True | By Joseph M. Sheehan | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/army-not-to-delay-trial-of-nickerson.html | ARMY NOT TO DELAY TRIAL OF NICKERSON | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/labor-inquiries-scored-unionists-say-congress-fails-to-guard.html | LABOR INQUIRIES SCORED; Unionists Say Congress Fails to Guard Welfare Funds | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/evening-of-dancing-friday.html | 'Evening of Dancing' Friday | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/tv-review-nanette-fabray-stars-in-baseball-musical-arthur-murray.html | TV Review; Nanette Fabray Stars in Baseball Musical 'Arthur Murray Party' | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/phyllis-a-miller-manhasset-bride-bride-is-attended-by-five-at.html | PHYLLIS A. MILLER MANHASSET BRIDE; Bride Is Attended by Five at Wedding to Henry Clark Lee, Who Is a Soldier | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/trend-is-lower-in-grain-market-may-wheat-dips-following.html | TREND IS LOWER IN GRAIN MARKET; May Wheat Dips Following Rally--Estimate on Exports Increased | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/bliss-co-names-2-directors.html | Bliss Co. Names 2 Directors | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sound-to-be-site-of-21-title-tests-international-class-series-of.html | SOUND TO BE SITE OF 21 TITLE TESTS; International Class Series of L.I.Y.R.A. Starts May 19 --Shields Re-elected John Is Secretary Again Other Members Listed | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/6-get-medals-of-merit-downtown-manhattan-group-marks-its-20th-year.html | 6 GET MEDALS OF MERIT; Downtown Manhattan Group Marks Its 20th Year | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/wagner-answers-integration-plea.html | WAGNER ANSWERS INTEGRATION PLEA | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/eisenhower-to-ask-union-fund-curbs-will-hear-recommendations-by.html | EISENHOWER TO ASK UNION FUND CURBS; Will Hear Recommendations by Mitchell Tomorrow in Light of Senate Inquiry Invoked Fifth Amendment President's Comment Ives Urges Caution Labor Leader Protests | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/utility-pays-high-in-new-financing-aaa-issue-of-northwestern-bell.html | UTILITY PAYS HIGH IN NEW FINANCING; AAA Issue of Northwestern Bell to Yield 4.31%, Top Rate Since Early 30s Second This Year Lone Star Gas Minneapolis & St. Louis Hartfield Stores, Inc. | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/middle-south-utilities-net-in-12-months-to-march-31-15-over.html | MIDDLE SOUTH UTILITIES; Net in 12 Months to March 31 15% Over Previous Year | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/polyethylene-used-for-flexible-pipe.html | POLYETHYLENE USED FOR FLEXIBLE PIPE | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/giuseppe-trotta-portrait-artist-painter-noted-for-charles-evans.html | GIUSEPPE TROTTA, PORTRAIT ARTIST; Painter Noted for Charles Evans Hughes Work in '20 Is Dead at Age of 73 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/odets-play-on-tomorrow.html | Odets Play on Tomorrow | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/twining-extols-spain-bases.html | Twining Extols Spain Bases | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mental-health-week-set.html | Mental Health Week Set | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/admits-stabbing-of-woman.html | Admits Stabbing of Woman | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sievers-homer-off-kucks-in-9th-results-in-3to1-bomber-setback.html | Sievers' Homer Off Kucks in 9th Results in 3-to-1 Bomber Setback; Senators, After Tying in 8th, Triumph on 2-Run Drive --Yankees Strand 12 Hyde's Big Moment Sievers Pounding Ball | True | By Louis Effrat Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jordan-extremists-threatening-strike-jordans-regime-facing-a-strike.html | Jordan Extremists Threatening Strike; JORDAN'S REGIME FACING A STRIKE Leaflets Linked to Reds Dulles Backs King Hussein | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mental-test-denied-to-accused-slayer.html | MENTAL TEST DENIED TO ACCUSED SLAYER | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/alabama-georgia-feel-quake.html | Alabama, Georgia Feel Quake | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/cubs-halt-burdette-of-braves-32-on-neeman-homer-in-tenth-rookies.html | Cubs Halt Burdette of Braves, 3-2, on Neeman Homer in Tenth; Rookie's First Four-Bagger in Majors Ends Milwaukee's 5-Game Winning Streak | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-zirconium-unit-dedicated-in-oregon.html | NEW ZIRCONIUM UNIT DEDICATED IN OREGON | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/creeping-inflation.html | CREEPING INFLATION" | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/indians-shut-out-white-sox-by-50-herb-score-pitches-4hitter-to.html | INDIANS SHUT OUT WHITE SOX By 5-0; Herb Score Pitches 4-Hitter to Defeat Pierce--Chicago Stays in First Place | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mrs-werksman-rewed-former-rejene-landsman-is-married-to-dr-philip.html | MRS. WERKSMAN REWED; Former Rejene Landsman Is Married to Dr. Philip Cohen | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/robbins-tops-houdry-in-golf-memphis-player-triumphs-on-20th-robbins.html | Robbins Tops Houdry in Golf; MEMPHIS PLAYER TRIUMPHS ON 20TH Robbins Turns Back Houdry in North-South Amateur--Manley, Taylor Gain Robbins Misses Putt Meister Wins Play-Off | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/cited-for-work-on-shakespeare-festival-theatre-presents-awards-in.html | CITED FOR WORK ON SHAKESPEARE; Festival Theatre Presents Awards in Ceremonies on Bard's 393d Birthday International Tributes | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jury-bids-council-consider-ouster-of-cunningham-report-charges-he.html | JURY BIDS COUNCIL CONSIDER OUSTER OF CUNNINGHAM; Report Charges He 'Abused' Office by Serving Clients Before City Departments CHARTER BREACH IS SEEN Bronx Member's Resignation Is Predicted--Federal Tax Investigation Under Way Charter Held Violated Prosecution Is Barred Tax Inquiry Began GRAND JURY STUDY HITS CUNNINGHAM Hearings To Be Open 24 Witnesses Heard | True | By Charles G. Bennettthe New York Times | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/drama-contest-judges-named.html | Drama Contest Judges Named | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/frank-j-schwartz-rockland-physician.html | FRANK J. SCHWARTZ, ROCKLAND PHYSICIAN | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/for-greater-new-york.html | FOR GREATER NEW YORK | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/redleg-home-run-whips-cards-64-thurmans-drive-in-10th-off-wilhelm.html | REDLEG HOME RUN WHIPS CARDS, 6-4; Thurman's Drive in 10th Off Wilhelm Decides Contest in Jeffcoat's Favor | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/justice-official-quits-in-dispute-conflict-over-antitrust-action-on.html | JUSTICE OFFICIAL QUITS IN DISPUTE; Conflict Over Antitrust Action on Oil Price Rise in Suez Crisis Held Basis of Move | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/van-doren-to-be-on-tv-may-5.html | Van Doren to Be on TV May 5 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/miss-hard-tennis-victor.html | Miss Hard Tennis Victor | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/cottonseed-oil-is-sold-heavily-world-sugar-cocoa-and-coffee-futures.html | COTTONSEED OIL IS SOLD HEAVILY; World Sugar, Cocoa and Coffee Futures Also Fall --Rubber, Metals Up | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/church-gadgets-banned-vatican-bars-gramophones-and-films-at.html | CHURCH GADGETS BANNED; Vatican Bars Gramophones and Films at Services | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/soviets-suez-bid-puzzles-envoys-western-observers-seek-hint-of-why.html | SOVIET'S SUEZ BID PUZZLES ENVOYS; Western Observers Seek Hint of Why Letters Were Made Public at This Time Soviet Aid Solicited Reason for Release Obscure Notes Beamed to Arabs Paris Sees Propaganda Move Interest Aroused in Beirut | True | By Max Frankel Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/music-soul-of-brevity-little-symphony-lasts-3-minutes-45-seconds.html | Music: Soul of Brevity; 'Little Symphony' Lasts 3 Minutes 45 Seconds | True | By Harold C. Schonberg | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/laroche-cuts-big-swath-through-paris-fashions-short-thoughts-on.html | Laroche Cuts Big Swath Through Paris Fashions; Short Thoughts on Coats for Early Summer | True | By Carrie Donovanphotographed By Emma Jane Hall For the New York Times | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/publishers-urge-inflation-fight-call-on-press-to-combat-rise-in.html | PUBLISHERS URGE INFLATION FIGHT; Call on Press to Combat Rise in Price Levels--Higher Circulations Forecast Circulation Gains Forecast News Interest Stressed | True | By Russell Porter | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/foreign-affairs-a-temporary-solution-for-cyprus-a-fatal-solution-a.html | Foreign Affairs; A Temporary Solution for Cyprus A Fatal Solution A Way of Easing Tension | True | By C.l. Sulzberger | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/rail-strike-voted-twu-says-members-support-action-on-pennsylvania.html | RAIL STRIKE VOTED; T.W.U. Says Members Support Action on Pennsylvania | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/carrier-fund-deadline-set.html | Carrier Fund Deadline Set | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/penntexas-corp-1957-first-quarter-earnings-are-put-at-1893000.html | PENN-TEXAS CORP.; 1957 First Quarter Earnings Are Put at $1,893,000 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/chancellor-plan-hit-city-college-alumni-to-seek-modification-of.html | CHANCELLOR PLAN HIT; City College Alumni to Seek Modification of Proposal | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/margaret-keyes-dead-secretary-to-ts-lamont-was-bradford-alumnae.html | MARGARET KEYES DEAD; Secretary to T.S. Lamont Was Bradford Alumnae Leader | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/accord-reached-in-tubes-strike-unions-settle-for-12-c-rise-carrier.html | ACCORD REACHED IN TUBES STRIKE; Unions Settle for 12 c Rise --Carrier Hopes to Resume Service by Saturday PACT NOW UP TO COURT Hearing Tomorrow Sought-- Walkout Began March 28 Over Demand for 26 c Councel Seeks Hearing Four Other Unions Listed | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/477756-for-the-neediest-is-divided-among-7-cooperating-agencies-in.html | $477,756 for the Neediest Is Divided Among 7 Cooperating Agencies in City | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/the-disarmament-talks.html | THE DISARMAMENT TALKS | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/estelle-manni-bows-violinist-heard-in-her-debut-in-carnegie-recital.html | ESTELLE MANNI BOWS; Violinist Heard in Her Debut in Carnegie Recital Hall | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/aid-set-for-slain-agents-son.html | Aid Set for Slain Agent's Son | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/leadership-lack-in-welfare-cited-meeting-hears-of-need-for-workers.html | LEADERSHIP LACK IN WELFARE CITED; Meeting Hears of Need for Workers in Field to Show Interest in Social Policy | True | By Emma Harrison Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/exchange-shows-newcolor-movie-your-share-in-tomorrow-portrays.html | EXCHANGE SHOWS NEW-COLOR MOVIE; 'Your Share in Tomorrow' Portrays Business Since a Distant Yesterday | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mleods-selection-defended-by-dulles.html | M'LEOD'S SELECTION DEFENDED BY DULLES | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/un-law-group-elects.html | U.N. Law Group Elects | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/169-new-clients-join-ins-in-year-agency-tells-of-its-help-in-making.html | 169 NEW CLIENTS JOIN I.N.S. IN YEAR; Agency Tells of Its Help in Making Newspaper a Better 'Show Window of World' | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-five-beats-iran-10851.html | U.S. Five Beats Iran, 108-51 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/saratoga-track-assured-of-dates-spa-to-have-no-opposition-herestate.html | SARATOGA TRACK ASSURED OF DATES; Spa to Have No Opposition Here--State Turf Season Extended to 210 Days The Opposition's Argument Season Is Expanded | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-aid-to-barbecues-diamond-match-has-designed-a-clean-charcoal.html | NEW AID TO BARBECUES; Diamond Match Has Designed a Clean Charcoal Briquet | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/catholics-adopt-antirojas-stand-church-in-colombia-makes-clear.html | CATHOLICS ADOPT ANTI-ROJAS STAND; Church in Colombia Makes Clear Opposition--Defies Regime on Meeting | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sabinfeder.html | Sabin--Feder | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/granlund-rites-tomorrow.html | Granlund Rites Tomorrow | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/briscoe-gets-degree-villanova-honors-dublin-mayor-or-fete-in.html | BRISCOE GETS DEGREE; Villanova Honors Dublin Mayor --Fete in Philadelphia | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/gonzales-to-seek-rise-pro-tennis-star-wants-more-money-for-his-next.html | GONZALES TO SEEK RISE; Pro Tennis Star Wants More Money for His Next Tour | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/two-swiss-banks-accused-by-state-private-institutions-charged-with.html | TWO SWISS BANKS ACCUSED BY STATE; Private Institutions Charged With 'Iron Curtain' Plot on U.S. Defense Plants U.S. Stocks Open to Aliens S.E.C. Long Concerned TWO SWISS BANKS ACCUSED BY STATE | True | By Layhmond Robinson Jr. | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/eden-continues-progress.html | Eden Continues Progress | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/alan-woolsey-a-bride-married-in-brick-church-to-van-buren.html | ALAN WOOLSEY A BRIDE; Married in Brick Church to Van Buren Taliaferro | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/chinese-talks-denied-nationalists-scoff-at-reports-of-peace.html | CHINESE TALKS DENIED; Nationalists Scoff at Reports of Peace Negotiations | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/radhakrishnan-reelected.html | Radhakrishnan Re-elected | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-coal-mine-planned.html | New Coal Mine Planned | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/texts-of-letters-exchanged-by-soviet-union-britain-and-france-on.html | Texts of Letters Exchanged by Soviet Union, Britain and France on Suez Dispute; Soviet-British Exchange Principals in Exchange That Preceded Suez Crisis Soviet-French Notes | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-chile-cabinet-of-ibanez-sworn-in.html | NEW CHILE CABINET OF IBANEZ SWORN IN | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/theatre-its-an-ill-wind-downtown-clicheridden-play-is-at-royal-play.html | Theatre: 'It's an Ill Wind' Downtown; Cliche-Ridden Play Is at Royal Playhouse Actors Are Superior to the Material Savoyards Do 'Mikado' | True | By Arthur Gelb | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/3-floors-leased-at-350-broadway-4-tenants-are-relocated-in-move-by.html | 3 FLOORS LEASED AT 350 BROADWAY; 4 Tenants Are Relocated in Move by Ship Designers --Other Rental Deals | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/upstate-fire-wrecks-shed.html | Upstate Fire Wrecks Shed | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/moat-co-resumes-montreal-markets-reinstate-brokerage-firms-partner.html | MOAT & CO. RESUMES; Montreal Markets Reinstate Brokerage Firm's Partner | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sports-of-the-times-the-education-of-benny-tackling-dummies-the.html | Sports of The Times; The Education of Benny Tackling Dummies The Tradition Almost a Shutout | True | By Arthur Daley | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/37inch-bus-seat-is-too-small-for-3-teen-pupils-mothers-say.html | 37-Inch Bus Seat Is Too Small For 3 Teen Pupils, Mothers Say | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/air-spray-attack-on-moths-begins-5000000-campaign-in-3-states-under.html | AIR SPRAY ATTACK ON MOTHS BEGINS; $5,000,000 Campaign in 3 States Under Way Against Tree-Killing Insect RAIN HAMPERS START 65 Planes Will Take Part in 2-Month Program-- L.I. Opposition Grows Toxic Effects Denied Operation Gypsy Moth, an Aerial Attack on the Tree-Killing Insects, Gets Under Way on Long Island | True | By John C. Devlin Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/japanese-workers-stir-coast-dispute.html | JAPANESE WORKERS STIR COAST DISPUTE | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/issues-of-britain-climb-in-london-government-funds-advance-on.html | ISSUES OF BRITAIN CLIMB IN LONDON; Government Funds Advance on Expectations of a Cut in the Bank Rate | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/turks-buy-more-us-grain.html | Turks Buy More U.S. Grain | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/marines-to-expand-reserves.html | Marines to Expand Reserves | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/foremost-dairies-quarter-net-up-from-29c-to-43c-a-share-on-record.html | FOREMOST DAIRIES; Quarter Net Up From 29c to 43c a Share on Record Sales | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/notes-on-college-sports-nine-olympians-appear-in-penn-relays-at.html | Notes on College Sports; Nine Olympians Appear in Penn Relays at Philadelphia This Week-End Rowing Coaches to Meet Harvard Hockey Awards | True | By Allison Danzig | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/humphrey-tries-golf-golf-tries-the-secretary-too-i-stopped-counting.html | HUMPHREY TRIES GOLF; Golf Tries the Secretary, Too: 'I Stopped Counting' | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-loses-tax-case-court-rejects-government-claim-against-eaton.html | U.S. LOSES TAX CASE; Court Rejects Government Claim Against Eaton, Daley | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/official-of-howe-sound-promoted-to-president.html | Official of Howe Sound Promoted to President | True | Williams Bros. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sukarno-rejects-bloc-alignment-president-pledges-indonesia-to-work.html | SUKARNO REJECTS BLOC ALIGNMENT; President Pledges Indonesia to Work With All Nations Regardless of 'Systems' Trading Position Stressed Mixes Business and Art | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/orvil-dryfoos-elected-president-of-times-sulzberger-chairman.html | Orvil Dryfoos Elected President Of Times, Sulzberger Chairman; DRYFOOS ELECTED TIMES PRESIDENT Former Macy Ad Man Principals in Shifts at The Times | True | Arnold NewmanThe New York Times StudioThe New York Times StudioThe New York Times StudioThe New York Times Studio | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mrs-lee-albertson-2d-has-son.html | Mrs. Lee Albertson 2d Has Son | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/lloyd-seeks-divorce-british-foreign-chiefs-suit-not-to-be-defended.html | LLOYD SEEKS DIVORCE; British Foreign Chief's Suit Not to Be Defended | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/letters-to-the-times-restraints-on-waterways-status-of-suez.html | Letters to The Times; Restraints on Waterways Status of Suez Discussed in Light of Existing Governing Principles Problem of Jaywalking Federated Fund-Raising Pitfalls in Community Chest Drives for Charity Discussed Fear of Future Tribute to Walter Hayward | True | LOUIS B. WEHLE.MARION HART.MARGARET PURDY.W.P. PHILLIPS.CHRISTOPHER G. JANUS. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/ousted-head-of-amherst-to-address-graduates.html | Ousted Head of Amherst To Address Graduates | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/horton-conrad-jr-weds-miss-slocum.html | HORTON CONRAD JR. WEDS MISS SLOCUM | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/polio-vaccine-inquiry-us-jury-starts-check-of-pricefixing-charge.html | POLIO VACCINE INQUIRY; U.S. Jury Starts Check of Price-Fixing Charge | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/ship-builders-set-peacetime-mark-world-construction-for-first.html | SHIP BUILDERS SET PEACETIME MARK; World Construction for First Quarter is at New High-- Japan Retains Lead U.S. Shows Gain | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/richardson-is-named-he-and-flam-will-represent-us-in-wimbledon.html | RICHARDSON IS NAMED; He and Flam Will Represent U.S. in Wimbledon Tennis | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/dr-james-kennedy-dies-surgeon-and-gynecologist-had-headed-american.html | DR. JAMES KENNEDY DIES; Surgeon and Gynecologist Had Headed American Group | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/williams-helps-red-sox-wins-31-ted-drives-in-2-runs-with-homer.html | WILLIAMS HELPS RED SOX WINS, 3-1; Ted Drives In 2 Runs With Homer, Single-- Sullivan Holds Orioles to 4 Hits | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/2-honored-for-historical-writing.html | 2 Honored for Historical Writing | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/kaiser-gives-away-boat-hawaii-kai-iii-goes-to-welch-crew-as-owner.html | KAISER GIVES AWAY BOAT; Hawaii Kai III Goes to Welch Crew as Owner Quits Sport | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/air-victims-parents-on-way.html | Air Victim's Parents on Way | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/vintage-autos-end-first-lap-of-rally.html | VINTAGE AUTOS END FIRST LAP OF RALLY | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/queens-chamber-picks-clancy.html | Queens Chamber Picks Clancy | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/200000000-tag-put-on-new-stars-each-discovery-worth-that-amount-to.html | $200,000,000 TAG PUT ON NEW STARS; Each Discovery Worth That Amount to Industry, Texas Theatre Owner Asserts Lead Role for Housewife | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/son-to-mrs-richard-williams.html | Son to Mrs. Richard Williams | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/nuclear-research-unit-opens.html | Nuclear Research Unit Opens | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/ballet-thin-coppelia-monte-carlo-company-presentation-is-only.html | Ballet: Thin 'Coppelia'; Monte Carlo Company Presentation Is Only Fair--Nina Novak Dances | True | By John Martin | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sweater-imports-are-scored-here-trade-group-is-told-they-ruined.html | SWEATER IMPORTS ARE SCORED HERE; Trade Group Is Told They Ruined Outlook for U.S. Wool Knitwear in '56 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/george-d-sell-78-hess-store-official.html | GEORGE D. SELL, 78, HESS STORE OFFICIAL | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/connecticut-bill-makes-slow-driving-a-crime.html | Connecticut Bill Makes Slow Driving a Crime | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/court-denies-suit-on-secret-device-scientists-case-against-us-must.html | COURT DENIES SUIT ON SECRET DEVICE; Scientist's Case Against U.S. Must Wait Until Radar Invention Is Declassified Need for Secrecy Cited | True | By Edward Ranzal | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/may-day-fete-at-union-sq.html | May Day Fete at Union Sq. | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/liberties-group-scores-film-code-recent-changes-would-serve-to.html | LIBERTIES GROUP SCORES FILM CODE; Recent Changes Would Serve to Tighter Curbs on Movie Content, A.C.L.U. Says Scores Code's Rigidity | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/books-of-the-times-about-three-college-students-characters.html | Books of The Times; About Three College Students Characters Believable as Types | True | By Orville Prescott | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-units-on-way-to-panama-canal-military-officials-from-latin.html | U.S. UNITS ON WAY TO PANAMA CANAL; Military Officials From Latin America to See 'Assault'-- Goodwill Is Main Goal | True | By Hanson W. Baldwin Special To The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/traffic-deaths-rise-number-hurt-in-city-in-week-is-961-against-804.html | TRAFFIC DEATHS RISE; Number Hurt in City in Week Is 961, Against 804 Earlier | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/state-to-watch-unionhelds-funds-harriman-signs-bill-but-hits.html | STATE TO WATCH UNION-HELDS FUNDS; Harriman Signs Bill but Hits Legislature for Omitting Employer Welfare Plans Changes in Measure Registration Dates | True | By Warren Weaver Jr. Special To The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/miss-hoffman-to-wed-wellesley-senior-is-betrothed-to-isaac-a-scott.html | MISS HOFFMAN TO WED; Wellesley Senior Is Betrothed to Isaac A. Scott Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sudan-fears-cold-war-tells-us-mission-presidents-doctrine-may-cause.html | SUDAN FEARS 'COLD WAR'; Tells U.S. Mission President's Doctrine May Cause It | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/byron-janis-to-play-may-2.html | Byron Janis to Play May 2 | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/moses-steps-out-of-cityusfight-says-future-of-lincoln-sq-and-other.html | MOSES STEPS OUT OF CITY-U.S.FIGHT; Says Future of Lincoln Sq. and Other Title I Projects Here Is Up to Mayor Cole Declined Invitation MOSES STEPS OUT OF CITY-U.S. FIGHT $90 Million in City Funds Committee Members Agree | True | By Charles Grutzner | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/law-violation-denied-antitrust-charge-answered-by-owensillinois.html | LAW VIOLATION DENIED; Anti-Trust Charge Answered by Owens-Illinois Glass | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/actor-replies-to-charges.html | Actor Replies to Charges | True | | 1985-04-22 | RE0000245847 | B00000648313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/continental-can-raises-earnings-hazelatlas-gair-mergers-in-october.html | CONTINENTAL CAN RAISES EARNINGS; Hazel-Atlas, Gair Mergers in October Reflected in Big 1st Quarter Gain Seasonal Factors Noted Ad Outlay High | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jordanian-exiles-caution-on-trial-exstaff-chiefs-forecast-violence.html | JORDANIAN EXILES CAUTION ON TRIAL; Ex-Staff Chiefs Forecast Violence if Regime Acts Against 22 Officers Collapse of Discipline Called to the Palace | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jersey-gop-conciliator-samuel-louis-bodine-man-in-the-news-his-goal.html | Jersey G.O.P. Conciliator; Samuel Louis Bodine Man in the News His Goal for Four Years Served an State Senate | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/other-meetings-american-brake-shoe-companies-hold-annual-meetings.html | OTHER MEETINGS; American Brake Shoe COMPANIES HOLD ANNUAL MEETINGS Bohn Aluminum Combustion Engineering Crane Company Erie Resistor Corp. General Precision Equipment Nickel Rim Mines Seaboard & Western | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/harry-peggs-76-physician-dead-exstaten-island-surgeon-cofounder-of.html | HARRY PEGGS, 76, PHYSICIAN, DEAD; Ex-Staten Island Surgeon, Co-Founder of Hospital, Assisted British Group | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/pilot-saves-boy-from-red-china-us-flier-tells-of-mercy-mission-to.html | PILOT SAVES BOY FROM RED CHINA; U.S. Flier Tells of Mercy Mission to Deliver Child to Father in Hong Kong Feat Surprises Mother | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-show-slated-for-godfrey-spot-big-record-musical-series-starring.html | NEW SHOW SLATED FOR GODFREY SPOT; 'Big Record,' Musical Series Starring Patti Page, May Get Wednesday TV Niche Bill Leonard to Drop Show Ford Seeks New Program | True | By Val Adams | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mlean-retains-ap-presidency-philadelphia-bulletin-head-chosen-for.html | M'LEAN RETAINS A.P. PRESIDENCY; Philadelphia Bulletin Head Chosen for 20th Term--3 New Directors Named 4 Re-elected to Board 17 Get Full Membership | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sheaffer-stock-may-be-delisted-plan-to-split-it-into-voting-and.html | SHEAFFER STOCK MAY BE DELISTED; Plan to Split it Into Voting and Non-Voting Classes Affects Board Status | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/lawyer-is-charged-administrator-booked-in-new-hampshire-estate-case.html | LAWYER IS CHARGED; Administrator Booked in New Hampshire Estate Case | True | | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/3-field-generals-set-up-machinery-for-annual-meeting-ge-ready-for.html | 3 'Field Generals' Set Up Machinery for Annual Meeting; G.E. Ready for Big Event Today G.E.'S BIG EVENT UNDER WAY TODAY | True | By Gene Smith Special To the New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/orrdean.html | Orr--Dean | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-24 | 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/president-spurs-church-move-in-south-to-ease-race-tensions.html | President Spurs Church Move In South to Ease Race Tensions | True | Special to The New York Times. | 1985-04-22 | RE0000245847 | B00000648313 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/pastor-in-brooklyn-76-now-minister-emeritus.html | Pastor in Brooklyn, 76, Now Minister Emeritus | True | Blackstone Studios | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/text-of-the-note.html | Text of the Note | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/paul-jackson-35-first-at-yonkers-favorite-wins-roanoke-trot-on.html | PAUL JACKSON, 3-5, FIRST AT YONKERS; Favorite Wins Roanoke Trot on Stretch Spurt, Beating Mister Key by Length Special to The New York Times. | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/new-shaver-for-women.html | New Shaver for Women | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/newunitchief-named-by-colgatepalmolive.html | New--Unit-Chief Named By Colgate-Palmolive | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/benefit-musical-show-around-world-in-new-york-aids-la-guardia-house.html | BENEFIT MUSICAL SHOW; 'Around World in New York' Aids La Guardia House | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/two-named-bishops-in-iowa-ceremony.html | TWO NAMED BISHOPS IN IOWA CEREMONY | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2-killed-in-resin-kettle-blast.html | 2 Killed in Resin Kettle Blast | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/utility-issue-placed.html | Utility Issue Placed | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/oscar-pbud-hass-test-pilot-of-jets.html | OSCAR P.(BUD) HASS, TEST PILOT OF JETS | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/wilhelm-pieck-ailing-east-germanys-president-81-has-circulatory.html | WILHELM PIECK AILING; East Germany's President, 81, Has Circulatory Trouble | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/police-kill-suspect-in-midtown-chase.html | POLICE KILL SUSPECT IN MIDTOWN CHASE | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/pier-employers-to-press-liaison-shippers-here-to-meet-with-units.html | PIER EMPLOYERS TO PRESS LIAISON; Shippers Here to Meet With Units From Other PortsBarnett Re-elected Agreement Not Yet Signed 'Pressure' on Aides Cited | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/truman-slated-at-nyu-topic-next-thursday-will-be-training-for.html | TRUMAN SLATED AT N.Y.U.; Topic Next Thursday Will Be 'Training for Presidency' | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/3-held-in-killing-of-negro.html | 3 Held in Killing of Negro | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/jordan-checks-disorders-cabinet-held-ready-to-quit-hussein-is.html | Jordan Checks Disorders; Cabinet Held Ready to Quit; Hussein Is Confident HUSSEIN ACCUSES REDS ON RIOTING Monarch is Confident | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/texts-of-the-documents-on-suez-egyptians-letter-egypts-declaration.html | Texts of the Documents on Suez; Egyptian's Letter Egypt's Declaration Lodge's Letter | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/manhattan-routs-wagner-in-league-baseball-for-eighth-straight.html | Manhattan Routs Wagner in League Baseball for Eighth Straight Triumph; MARKEY IS VICTOR FOR JASPERS, 7-1 Manhattan Ace Yields 4 Hits --Hofstra Subdues N.Y.U. in League Contest, 3-1 | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/air-rescue-questioned-officials-query-us-pilots-story-of-flight.html | AIR RESCUE QUESTIONED; Officials Query U.S. Pilot's Story of Flight Into China | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/new-atomic-plea-by-pope-is-issued-vatican-gives-text-of-note-to.html | NEW ATOMIC PLEA BY POPE IS ISSUED; Vatican Gives Text of Note to Tokyo Citing a Nuclear. 'Race Toward Death' Note Handed to Envoy TEXT OF MESSAGE | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ticket-broker-to-pay-mcbrides-is-assessed-5132-in-back-tax-and.html | TICKET BROKER TO PAY; McBride's Is Assessed $5,132 in Back Tax and Penalties | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/us-plans-home-health-study.html | U.S. Plans Home Health Study | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/commodity-prices-off-figure-on-tuesday-was-887-down-04-from-monday.html | COMMODITY PRICES OFF; Figure on Tuesday Was 88.7 - Down 0.4 From Monday | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/catholics-are-urged-to-avoid-billy-graham-as-peril-to-faith.html | Catholics Are Urged to Avoid Billy Graham as Peril to Faith; CATHOLICS URGED TO SHUN GRAHAM | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/harriman-backs-regulated-bingo-signs-bill-to-allow-games-but-local.html | HARRIMAN BACKS REGULATED BINGO; Signs Bill to Allow Games, But Local Option Will Be Decided in Referendums LOTTERY GROUP CREATED Commission to Supervise All Licenses--Scholarships to Veterans to Be Cut in'58 ... To Prescribe Forms Scholarships to Be Cut | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/cripple-uses-feet-to-drive-his-car-polio-victim-travels-across-us.html | CRIPPLE USES FEET TO DRIVE HIS CAR; Polio Victim Travels Across U.S. With Special Device That Spares Arms Can Take Sharp Turns | True | By Sander Vanocur | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/charlton-heston-is-suing-warners-actor-asks-250000-for-loss-of-lead.html | CHARLTON HESTON IS SUING WARNERS; Actor Asks $250,000 for Loss of Lead Role in Studio's Film of'Darby's Rangers' Professional Performer | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/wide-flash-floods-in-texas-drown-six.html | WIDE FLASH FLOODS IN TEXAS DROWN SIX | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/frost-to-visit-england-poet-will-get-degrees-from-oxford-and.html | FROST TO VISIT ENGLAND; Poet Will Get Degrees From Oxford and Cambridge | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/shakespeare-fete-sunday.html | Shakespeare Fete Sunday | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/phils-beat-pirates-with-7-in-sixth-85.html | PHILS BEAT PIRATES WITH 7 IN SIXTH, 8-5 | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/miss-alison-daly-engaged-to-wed-manhattanville-graduate-to-be-bride.html | MISS ALISON DALY ENGAGED TO WED; Manhattanville Graduate to Be Bride of C.H. Coster Gerard, Yale Alumnus | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/marquette-rents-stadium.html | Marquette Rents Stadium | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/bonn-diplomats-to-confer.html | Bonn Diplomats to Confer | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/us-autos-lead-rally-surpass-british-antique-cars-in-climbing-mount.html | U.S. AUTOS LEAD RALLY; Surpass British Antique Cars in Climbing Mount Penn | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/allied-paper-american-natural-gas-belding-hemiway-chesapeake.html | Allied Paper; American Natural Gas Belding Hemiway Chesapeake Industries Cleveland-Cliffs Iron Getty Oil Glen Alden Corp. McCrory Stores Pennsylvania Salt United Corp. | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/the-summaries.html | The Summaries | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/express-piles-up-in-trucker-strike.html | EXPRESS PILES UP IN TRUCKER STRIKE | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/phone-installers-backed-in-strike.html | PHONE INSTALLERS BACKED IN STRIKE | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/son-to-mrs-glazebrook-3d.html | Son to Mrs. Glazebrook 3d | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/russians-held-friendly-mrs-bowles-says-antius-drive-has-not-stirred.html | RUSSIANS HELD FRIENDLY; Mrs. Bowles Says Anti-U.S. Drive Has Not Stirred Hate | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/advertising-shirt-promotion-philip-morris-chooses-officer-for.html | Advertising Shirt Promotion; Philip Morris Chooses Officer for Advertising At Cappel, MacDonald At Cherry Heering Miss Rheingold At TV Guide Accounts People Notes 2 to Get Wool Group Awards | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/arms-cut-talk-delayed-london-meeting-to-await-return-of-soviet-aide.html | ARMS CUT TALK DELAYED; London Meeting to Await Return of Soviet Aide | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/georgiapacific-corp-elects-a-new-director.html | Georgia-Pacific Corp. Elects a New Director | True | Chase Ltd. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/lee-solomon-dies-writer-publicist.html | LEE SOLOMON DIES; WRITER, PUBLICIST | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/kimball-sued-for-divorce.html | Kimball Sued for Divorce | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/suits-by-musicians-gain-state-courts-to-try-damage-actions-against.html | SUITS BY MUSICIANS GAIN; State Courts to Try Damage Actions Against Union | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/egyptians-agree-to-heed-arbiters-in-suez-disputes-propose.html | EGYPTIANS AGREE TO HEED ARBITERS IN SUEZ DISPUTES; Propose International Panel to Decide on Complaints-- Reaffirm Canal Control Procedures Are Detailed EGYPTIANS AGREE TO OBEY RULINGS | True | By Homer Bigart Special To the New York Times.cairo, April 24--Egypt Published Today A Solemn Declaration Setting Forth Her Final Position On Management and Operation of the Suez Canal. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/art-precolumbian-work-sculpture-and-pendants-shown-at-2-galleries.html | Art: Pre-Columbian Work; Sculpture and Pendants Shown at 2 Galleries | True | By Dore Ashtonharmon | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/bulganins-drive-laid-to-peace-aim-eagerness-to-ease-tension.html | BULGANIN'S DRIVE LAID TO PEACE AIM; Eagerness to Ease Tension Discerned in Soviet Plea to British for Amity Peaceful Coexistence Theme Bulganin Called Eager for Peace Fear of Atomic War Shown | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/audition-finals-slated-regional-winners-to-compete-at-music.html | AUDITION FINALS SLATED; Regional Winners to Compete at Music Convention in Ohio | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/small-pox-kills-141-in-calcutta.html | Small pox Kills 141 in Calcutta | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/11-die-in-japanese-ship-blast.html | 11 Die in Japanese Ship Blast | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/washington-puzzled.html | Washington Puzzled | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/transport-news-first-at-chicago-dutch-freighter-opens-port-world.html | TRANSPORT NEWS: FIRST AT CHICAGO; Dutch Freighter Opens Port -World Cruise Ship Is at San Francisco | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/syrian-border-closed.html | Syrian Border Closed | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/presidents-authority-for-giving-mideast-aid.html | President's Authority For Giving Mideast Aid | True | Special to The New York Times.WASHINGTON, April 24-- The passage in the joint resolution of March 9 in which Congress authorized military aid to countries of the Middle East reads as follows: | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ketcham-wins-yale-club-title.html | Ketcham Wins Yale Club Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/4-missing-as-tug-sinks-in-montreal.html | 4 MISSING AS TUG SINKS IN MONTREAL | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/miss-christison-to-be-wed-july-6-she-is-fiancee-of-john-gregg.html | MISS CHRISTISON TO BE WED JULY 6; She Is Fiancee of John Gregg Gregory, Officer Candidate at Coast Guard Academy | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/slumsite-tax-pact-gives-city-million.html | SLUM-SITE TAX PACT GIVES CITY MILLION | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/spellman-urges-overseas-relief-cardinal-reports-appalling-global.html | SPELLMAN URGES OVERSEAS RELIEF; Cardinal Reports 'Appalling' Global Need for Supplies --Funds Sought Here | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/brownell-urges-civil-rights-bills-his-report-to-congress-cites.html | BROWNELL URGES CIVIL RIGHTS BILLS; His Report to Congress Cites 'Shocking' Cases in Which U.S. Lacks Jurisdiction Tells of Incidents BROWNELL URGES CIVIL RIGHTS BILLS Drive on Racketeers | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/the-citys-best-seller.html | THE CITY'S "BEST SELLER" | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/minefield-found-on-border.html | Minefield Found on Border | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/labor-code-endorsed-hotel-union-backs-compromise-on-antirackets.html | LABOR CODE ENDORSED; Hotel Union Backs Compromise on Anti-Rackets Policy | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/the-ced-on-foreign-aid.html | THE C.E.D. ON FOREIGN AID | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/union-foes-block-plant-expansion-south-carolina-communitys-stand.html | UNION FOES BLOCK PLANT EXPANSION; South Carolina Community's Stand Bars the Doubling of Size of Textile Factory Union Is Opposed | True | By Stanley Levey | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/loan-for-allied-stores-prudential-to-finance-center-in-peabody-mass.html | LOAN FOR ALLIED STORES; Prudential to Finance Center in Peabody, Mass. | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/offerings-today-top-49000000-marketings-include-issues-of-northern.html | OFFERINGS TODAY TOP $49,000,000; Marketings Include Issues of Northern Natural Gas and United Artists United Artists Houston Oil Field | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/outmoded-rule-restricts-visits-to-new-mother.html | 'Outmoded' Rule Restricts Visits To New Mother | True | By Dorothy Barclay | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/blue-cross-report-corrected.html | Blue Cross Report Corrected | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/winchell-to-drop-suit-against-abc-will-withdraw-55-action-for.html | WINCHELL TO DROP SUIT AGAINST A.B.C.; Will Withdraw '55 Action for Contract Breach and Appear on New Network Show Sued for His Job Time change Resisted | True | By Val Adams | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/hamilton-exhibit-opens.html | Hamilton Exhibit Opens | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/inland-steel-company-output-and-sales-for-quarter-broke-previous.html | INLAND STEEL COMPANY; Output and Sales for Quarter Broke Previous Records | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dodgers-down-giants-with-one-big-inning-yankees-defeat-orioles.html | Dodgers Down Giants With One Big Inning; Yankees Defeat Orioles; RALLY IN 4TH WINS FOR BROOKLYN, 4-3 2 Unearned Tallies Mark 4Run Inning-- Giants Get 10 Hits to Victors' 5 Barclay Drops Toss Sauer Doubles Pair Home Stiff Neck Bothers Maglie | True | By Joseph M.sheehan | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/revival-depth-studied-church-editors-told-of-doubts-on-effects-on.html | REVIVAL DEPTH STUDIED; Church Editors Told of Doubts on Effects on Morality | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rubin-victor-in-billiards.html | Rubin Victor in Billiards | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/red-sox-conquer-senapors-4-to-3-boston-scores-winning-run-on-jensen.html | RED SOX CONQUER SENAPORS, 4 TO 3; Boston Scores Winning Run on Jensen Single in 10th --Williams Hits Homer | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/usaide-defends-oil-inquiry-plan-hansen-tells-official-who-quit-in.html | U.S.AIDE DEFENDS OIL INQUIRY PLAN; Hansen Tells Official Who Quit in Protest Antitrust Case Is Going Well | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/janus-opens-in-london-carolyn-green-play-receives-cool-critical.html | 'JANUS OPENS IN LONDON; Carolyn Green Play Receives Cool Critical Reception | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/nyu-group-offers-musical.html | N.Y.U. Group Offers Musical | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/navy-names-skipper-for-atom-submarine.html | Navy Names Skipper For Atom Submarine | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/news-trucks-win-21-safety-prizes-plaques-and-scrolls-given-at.html | NEWS TRUCKS WIN 21 SAFETY PRIZES; Plaques and Scrolls Given at Publishers' Meeting--54 Papers Get Certificates | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/commercial-loans-rose-165000000-government-deposits-fell-last-week.html | Commercial Loans Rose $165,000,000; Government Deposits Fell Last Week | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/california-sells-80000000-bonds-50000000-in-veterans-and-30000000.html | CALIFORNIA SELLS $80,000,000 BONDS; $50,000,000 in Veterans and $30,000,000 in School Issues Go to 2 Groups CALIFORNIA SELLS $80,000,000 BONDS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/new-york-funds-film-seen.html | New York Fund's Film Seen | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/market-is-mixed-sales-at-57-high-index-climbs-but-520-issues.html | MARKET IS MIXED; SALES AT '57 HIGH; Index Climbs but 520 Issues Decline as Only 427 Rise --Volume 2,990,000 LUKENS IS STAR AGAIN Texas Gulf Producing, Grow Up on Oil Hopes--Allied Chemical Gains 3 3/8 Average Up 1.26 Points. MARKET IS MIXED; SALES AT '57 HIGH | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/abraham-messinger-of-ace-car-dealers.html | ABRAHAM MESSINGER OF ACE CAR DEALERS | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/hotel-in-brooklyn-to-house-refugees.html | HOTEL IN BROOKLYN TO HOUSE REFUGEES | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/sports-of-the-times-hoax-by-hoak-closing-the-lid-a-long-wait-the.html | Sports of The Times; Hoax by Hoak Closing the Lid A Long Wait The Third Out | True | By Arthur Daley | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/flanagan-victor-in-gavilan-bout-del-defeats-exchampion-in-st-paul.html | FLANAGAN VICTOR IN GAVILAN BOUT; Del Defeats Ex-Champion in St. Paul Ten-Rounder-- Gomes Stops Rogers | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/russians-condemn-hostile-treatment-of-envoys-in-us-soviet-lays.html | Russians Condemn 'Hostile' Treatment Of Envoys in U.S.; Soviet Lays Hostile Campaign' To Officials in U.S.and U.N. | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/thomson-golf-pro-to-tour.html | Thomson, Golf 'Pro,' to Tour | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/communist-efforts-in-guatemala-cited.html | COMMUNIST EFFORTS IN GUATEMALA CITED | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/300-teenagers-dance-they-are-youth-board-guests-for-helping-its.html | 300 TEEN-AGERS DANCE; They Are Youth Board Guests for Helping Its Program | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/tv-review-a-touching-drama-on-us-steel-hour.html | TV Review; A Touching Drama on 'U.S. Steel Hour' | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/sir-murdoch-macdonald-engineer-dies-designer-of-egypts-aswan-dam.html | Sir Murdoch MacDonald, Engineer, Dies; Designer of Egypt's Aswan Dam Was 91 | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/cyanamid-plans-new-unit.html | Cyanamid Plans New Unit | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/swanfinch-deal-stirs-medina-ire-he-rebukes-reldan-lawyer-on.html | SWAN-FINCH DEAL STIRS MEDINA IRE; He Rebukes Reldan Lawyer on Learning of Sale and Pushes an Early Trial Reldan Shares Sold SWAN-FINCH DEAL STIRS MEDINA IRE | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/child-to-mrs-dan-rodgers.html | Child to Mrs. Dan Rodgers | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/yale-downs-navy-on-diamond7-t0-2-colville-gets-three-singles-in-eli.html | YALE DOWNS NAVY ON DIAMOND,7 T0 2; Colville Gets Three Singles in Eli Attack--St. John's Wins From Army, 10-3 | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/kashmir-in-india-group-state-becomes-a-member-of-northern-zonal.html | KASHMIR IN INDIA GROUP; State Becomes a Member of Northern Zonal Council | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/arabs-asked-to-aid-pakistan.html | Arabs Asked to Aid Pakistan | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/in-the-nation-the-matter-of-access-to-news-sources-definitions-and.html | In The Nation; The Matter of Access to News Sources Definitions and Policy | True | By Arthur Krock | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/nbc-schedules-2-new-tv-series-the-fox-set-in-18thcentury-france-and.html | N.B.C. SCHEDULES 2 NEW TV SERIES; 'The Fox,' Set in 18th-Century France, and 'Pony Express' Slated for Autumn New Western Film Series Nanette Fabray Is Married | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/debretts-peerage-editor-cites-ignobility-of-a-titled-husband.html | Debrett's Peerage' Editor Cites Ignobility of a Titled Husband; Nobleman Declares His Wife Is Entitled to Be Listed in Smallest Type Only-- American Would be Lady Bountiful Not One Pica for Love Warrants Viewed Askance | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/693-of-jersey-bar-go-to-high-court-record-number-sworn-in-3-units.html | 693 OF JERSEY BAR GO TO HIGH COURT; Record Number Sworn in 3 Units to Practice There-- Brennan Tribute Seen | True | By Luther A. Huston Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/3-receive-awards-for-fight-on-bias-receive-1957-social-justice.html | 3 RECEIVE AWARDS FOR FIGHT ON BIAS; Receive 1957 Social Justice Awards | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/west-renews-pledge-to-aid-laos-on-reds-west-reaffirms-backing-for.html | West Renews Pledge To Aid Laos on Reds; WEST REAFFIRMS BACKING FOR LAOS By RUSSELL BAKER Special to The New York Times. WASHINGTON, April 24-- The United States joined Britain and France today in reaffirming Western support for the Laotian Government against Communist forces in Laos' northern province. The New York Times | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/text-of-bulganins-letter-to-macmillan-calling-for-easing-of.html | Text of Bulganin's Letter to Macmillan Calling for Easing of East-West Tension | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/pertshire-gains-lead-in-stretch-and-scores-in-jamaica-handicap.html | Pertshire Gains Lead in Stretch and Scores in Jamaica Handicap; ATKINSON'S MOUNT PAYS $29.20 FOR $2 Pertshire Captures $23,950 Jamaica, With Clem Next and King Hairan Third Favorite Trails to Turn Bold Ruler Off for Derby | True | By Joseph C.nichols | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/theatre-fete-for-wells-club.html | Theatre Fete for Wells Club | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dutch-plan-tax-on-beer.html | Dutch Plan Tax on Beer | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/publishers-firm-on-entry-to-china-association-is-cool-to-dulles.html | PUBLISHERS FIRM ON ENTRY TO CHINA; Association Is Cool to Dulles Compromise--Standardized Column Widths Debated 'Right to Know' Stressed Column Widths Debated Return to 12 Picas Urged Rising Costs Considered Growth by 1965 Forecast | True | By Russell Porter | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/pirates-mejias-out-a-week.html | Pirates' Mejias Out a Week | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/st-regis-paper-companies-issue-earnings-figures-okiep-copper.html | ST. REGIS PAPER; COMPANIES ISSUE EARNINGS FIGURES O'KIEP COPPER COMPANY R.J. REYNOLDS TOBACCO WARNER-LAMBERT AMERICAN HOME PRODUCTS OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/good-news-20-years-late.html | 'Good News,' 20 Years Late | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/chiles-chief-yields-emergency-powers.html | CHILE'S CHIEF YIELDS EMERGENCY POWERS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/60millionpound-initial-rate-set-for-nickel-mine-moak-lake-rate-60.html | 60-Million-Pound Initial Rate Set for Nickel Mine; MOAK LAKE RATE 60 MILLION POUNDS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/tubes-to-ask-court-to-pass-pact-today.html | TUBES TO ASK COURT TO PASS PACT TODAY | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ford-aide-warns-union-on-demand-bugas-hints-at-resistance-to.html | FORD AIDE WARNS UNION ON DEMAND; Bugas Hints at Resistance to Shorter Work Week Plan -- Cites Inflation Peril | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/landbound-police-drubbed.html | Land-Bound Police Drubbed | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/john-graham-kerr-british-zoologist.html | JOHN GRAHAM KERR, BRITISH ZOOLOGIST | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/americans-in-arabia.html | AMERICANS IN ARABIA | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/board-of-estimate-fails-to-decide-on-dodgers.html | Board of Estimate Fails To Decide on Dodgers | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/transcanada-expands.html | Trans-Canada Expands | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/lauro-beats-pushkal-gains-semifinals-in-aau-fourwall-handball-event.html | LAURO BEATS PUSHKAL; Gains Semi-Finals in A.A.U. Four-Wall Handball Event | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/fuosshopkins.html | Fuoss--Hopkins | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/seamens-union-asks-a-12-rise-contracts-with-80-lines-to-be-opened.html | SEAMEN'S UNION ASKS A 12% RISE; Contracts With 80 Lines to Be Opened for Pay Review -No Date for Talks Set | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/a-9240-mph-record-reported-set-by-missile.html | A 9,240 M.P.H. Record Reported Set by Missile | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/homer-by-mantle-decides-game-32-yanks-sparked-by-mickeys-3-hits-and.html | HOMER BY MANTLE DECIDES GAME, 3-2; Yanks, Sparked by Mickey's 3 Hits and Berra's FourBagger, Down Orioles Bombers Gain Ground Homer Output Climbs | True | By William J. Briordy | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/entertainment-scheduled-for-children.html | Entertainment Scheduled for Children | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/justice-free-as-drunk-driver.html | Justice Free As Drunk Driver | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/62d-st-building-sold-to-designer-east-side-structure-will-be.html | 62D ST. BUILDING SOLD TO DESIGNER; East Side Structure Will Be Occupied by DecoratorDeal on E. 53d St. 229 E. 53d Street Bought Uptown Property Resold $104,000 Building in Deal 6-Story Apartment Sold An investing client of Irving A. Isaacs, attorney, bought the six-story apartment building at 560-62 West 170th Street through Abbott & Adams, Inc., broker. It contains forty-two suites. The sale was made for cash over mortgages amounting to $110,376. Title was insured with the Title Guarantee and Trust Company. BRONX TRANSFERS | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/5-million-koehring-loan.html | 5 Million Koehring Loan | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mayflower-off-course-winds-force-her-to-quit-route-of-pilgrims-and.html | MAYFLOWER OFF COURSE; Winds Force Her to Quit Route of Pilgrims and Sail South | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/canada-protests-wheat-plan.html | Canada Protests Wheat Plan | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/835000-aids-patients-cerebral-palsy-group-in-city-votes-grants-to.html | $835,000 AIDS PATIENTS; Cerebral Palsy Group in City Votes Grants to Agencies | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/governors-to-view-spraying.html | Governors to View Spraying | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/israel-charges-egypt-sent-an-officer-to-gaza-to-guide-guerrilla.html | Israel Charges Egypt Sent an Officer, To Gaza to Guide Guerrilla Operations | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mccarthy-stack.html | McCarthy—Stack | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/kills-wifes-attorney-policeman-also-shoots-her-in-custody-fight-in.html | KILLS WIFE'S ATTORNEY; Policeman Also Shoots Her in Custody Fight in Office | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/other-meetings-aeronca-manufacturing-air-reduction-co.html | OTHER MEETINGS; Aeronca Manufacturing Air Reduction Co. | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/money.html | Money | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/5-athletic-homers-crush-indians-176.html | 5 ATHLETIC HOMERS CRUSH INDIANS, 17-6 | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/seton-hall-nips-upsala.html | Seton Hall Nips Upsala | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/city-hall-disputes-dulles-on-saud-ban-leaders-of-jewish-groups-also.html | City Hall Disputes Dulles on Saud Ban; Leaders of Jewish Groups Also Protest | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/employe-aid-bills-scored-at-albany-labor-groups-and-garment-makers.html | EMPLOYE AID BILLS SCORED AT ALBANY; Labor Groups and Garment Makers Call for a Veto of G.O.P. Proposals By WARREN WEAVER Jr. Special to The New York Times. Wagner Calls for Veto Provisions of 2 Bills | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/japan-tests-2stage-rocket.html | Japan Tests 2-Stage Rocket | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/congress-asked-to-curb-secrecy-4-democrats-say-information-law-has.html | CONGRESS ASKED TO CURB SECRECY; 4 Democrats Say Information Law Has Been Twisted by Agencies to Apply Gag Hearings Lasted Months 'Seized on Certain Words' | True | By C.p. Trussell Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/car-insurer-names-aide.html | Car Insurer Names Aide | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/israel-boat-train-due.html | Israel Boat Train Due | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/road-inquiry-balked-chavez-plans-subpoenas-for-two-indiana-exaides.html | ROAD INQUIRY BALKED; Chavez Plans Subpoenas for Two Indiana Ex-Aides | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/sounds-of-the-city.html | SOUNDS OF THE CITY | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/gm-profits-off-in-first-quarter-261357742-net-shown-against.html | G.M. PROFITS OFF IN FIRST QUARTER; $261,357,742 Net Shown, Against $282,593,355 in Previous Year DOLLAR VOLUME RISES But Unit Sales Are Down 9% From '56—Increase Noted in Business Abroad Big 3 Sales Contrasted | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/trading-bellanca-suspended-by-sec.html | TRADING BELLANCA SUSPENDED BY S.E.C. | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/trujillo-invites-jews-dominicans-to-admit-5000-from-egypt-he-says.html | TRUJILLO INVITES JEWS; Dominicans to Admit 5,000 From Egypt, He Says | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/white-collar-group-largest-labor-bloc.html | WHITE COLLAR GROUP LARGEST LABOR BLOC | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/wiley-endorses-park-road-plan-washington-square-link-for-5th-ave.html | WILEY ENDORSES PARK ROAD PLAN; Washington Square Link for 5th Ave. and W. Broadway, Is Called Practicable OPPOSITION IN THE AREA Residents of Avenue Fear a Large Traffic Increase if Route Is Extended Side-Street Congestion Traffic on Avenue | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/klm-stock-to-be-listed.html | KLM Stock to Be Listed | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rugged-is-the-word-ernest-tener-weir-3aweek-start-buys-abandoned.html | Rugged Is the Word; Ernest Tener Weir $3-a-Week Start Buys Abandoned Mill Dived Into Auto Market | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mkay-sets-back-candy-in-tennis-quillian-subdues-golden-in-river.html | M'KAY SETS BACK CANDY IN TENNIS; Quillian Subdues Golden in River Oaks Upset Also-- Flam Victor in 3 Sets | True | HOUSTON, April 24 (AP)-- Barry MacKay and William Quillian upset seventh-seeded Don Candy of Australia and eighth-ranked Grant Golden, respectively, in the fourth round of the annual River Oaks tennis tournament today. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/henry-phipps-weds-diana-sternberg.html | HENRY PHIPPS WEDS DIANA STERNBERG | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/customs-judge-sworn-scovel-richardson-had-been-head-of-us-parole.html | CUSTOMS JUDGE SWORN; Scovel Richardson Had Been Head of U.S. Parole Board | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rountree-chides-soviet.html | Rountree Chides Soviet | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/legislative-aid-for-banks-urged-inaction-could-threaten-role-of-new.html | LEGISLATIVE AID FOR BANKS URGED; Inaction Could Threaten Role of New York in Finance, Savings Group Told Failure Is Noted Competition Is Cited Variable Accounts Discussed LEGISLATIVE AID FOR BANKS URGED | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/bids-announced-on-rollon-ships-newport-news-is-lowest-on-eight-to.html | BIDS ANNOUNCED ON ROLL-ON SHIPS; Newport News Is Lowest on Eight to Ten Vessels for American Hawaiian Line Two Others Enter Bids | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/cotton-slumps-on-far-delivery-october1958-option-slides-190-a.html | COTTON SLUMPS ON FAR DELIVERY; October,1958, Option Slides $1.90 a Bale- Rest of List Shows Minor Changes May Delivery Bought | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/18-navy-craft-due-in-city-next-month.html | 18 NAVY CRAFT DUE IN CITY NEXT MONTH | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/condition-of-reserve-member-banks-in-94-cities-april-17-1957.html | Condition of Reserve Member Banks in 94 Cities April 17, 1957 | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/letters-to-the-times-nixon-views-upheld-criticism-of-vice.html | Letters to The Times; Nixon Views Upheld Criticism of Vice President's Report on Africa Held Unjustified To Control Treaty-Making Plight of Refugees To Curtail Auto Accidents License Restrictions, High Fines Urged in Drive to Reduce Toll Federal Aid to Education | True | HORACE M. BOND,M.M. ROCKER.EDWARD H. SWANSTORM, Executive Director, Catholic Relief Services-NationalCatholic Welfare Conference.CORLISS LAMONT. New York, April 18, 1957.D.W. LAWRENCE. Little Neck, N.Y., April 19, 1957. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/fcc-hearings-may-1-study-of-network-broadcasting-will-be-held-here.html | F.C.C. HEARINGS MAY 1; Study of Network Broadcasting Will Be Held Here | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/aluminum-foil-plant-for-cuba.html | Aluminum Foil Plant for Cuba | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/cocoa-declines-60-to-69-points-trading-years-heaviestoils-copper.html | COCOA DECLINES 60 TO 69 POINTS; Trading Year's HeaviestOils, Copper Riso-Sugarand Rubber Prices Off World Sugar Mostly Off | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/princeton-defeats-rutgers-trackmen.html | PRINCETON DEFEATS RUTGERS TRACKMEN | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/festival-caribbean-bach-casals-colleagues-make-notable-job-of.html | Festival: Caribbean Bach; Casals' Colleagues Make Notable Job of Playing Composer Whom He Worships | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/iraqi-warning-reported.html | Iraqi Warning Reported | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/egypt-reports-air-incursion.html | Egypt Reports Air Incursion | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/anne-e-eshelman-prospective-bride.html | ANNE E. ESHELMAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/100000-is-donated-to-barnard-library.html | $100,000 IS DONATED TO BARNARD LIBRARY | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/thugs-get-13800-stage-payroll-holdup-in-print-shop-on-w-26th-street.html | THUGS GET $13,800; Stage Payroll Hold-Up in Print Shop on W. 26th Street | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ceylon-airport-criticized.html | Ceylon Airport Criticized | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/german-hails-schweitzer-plea.html | German Hails Schweitzer Plea | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2-win-in-port-chester-democrat-and-an-independent-elected-to.html | 2 WIN IN PORT CHESTER; Democrat and an Independent Elected to Trustees | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/notables-attend-heart-fund-ball-dewey-gives-awards-to-12-for.html | NOTABLES ATTEND HEART FUND BALL; Dewey Gives Awards to 12 for Services Rendered to Humanitarian Causes Many distinguished guests attended the Salute to the Heart of America Ball last night. The dinner-dance was given for the benefit of the Heart Fund. | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/sao-paulo-art-show-extended.html | Sao Paulo Art Show Extended | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/smyslov-is-victor-in-adjourned-game.html | SMYSLOV IS VICTOR IN ADJOURNED GAME | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/edward-moran-exadmiral-dies-won-navy-cross-as-captain-of-boisecited.html | EDWARD MORAN, EX-ADMIRAL, DIES; Won Navy Cross as Captain of Boise-- Cited for Role in Nicaraguan Revolution | True | Special to The New York Times.U.S. Navy, 1942 | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/3700000-have-2-jobs-survey-shows-twice-as-many-in-category-as-in-50.html | 3,700,000 HAVE 2 JOBS; Survey Shows Twice as Many in Category as in '50 | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/newsmen-to-visit-atom-plant.html | Newsmen to Visit Atom Plant | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/swedes-jail-atom-aide-usborn-official-is-one-of-2-convicted-of.html | SWEDES JAIL ATOM AIDE; U.S.-Born Official Is One of 2 Convicted of Espionage | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/first-us-ship-passes-through-the-suez-canal.html | First U.S. Ship Passes Through the Suez Canal | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/state-regents-head-and-3-aides-sworn.html | STATE REGENTS HEAD AND 3 AIDES SWORN | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/thruway-job-refused-state-budget-director-declines-authority.html | THRUWAY JOB REFUSED; State Budget Director Declines Authority Chairmanship | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/outboard-marine-financing.html | Outboard Marine Financing | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/harridge-ruling-stands-senators-lose-protest-against-resuming.html | HARRIDGE RULING STANDS; Senators Lose Protest Against Resuming Oriole Game | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mimi-benzell-has-daughter.html | Mimi Benzell Has Daughter | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/gilt-edge-issues-rally-in-london-firmness-of-pound-against-dollar.html | GILT-EDGE ISSUES RALLY IN LONDON; Firmness of Pound Against Dollar Cited-Most Oils Off on Mideast News | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/gatt-experts-study-common-mart-pact.html | GATT EXPERTS STUDY COMMON MART PACT | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mayorsharkey-act-to-enforce-official-ethics-jury-report-leads-to.html | MAYOR,SHARKEY ACT TO ENFORCE OFFICIAL ETHICS; Jury Report Leads to Move for Council Hearing on Cunningham's Case WAGNER TO ISSUE ORDER To Direct Department Heads to Notify Tenney of Conflict in Jurisdictional Interest Follow Grand Jury Action Cunningham Not Available CITY SAFEGUARDS ON ETHICS MAPPED | True | By Paul Crowell | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/iran-quake-kills-eight-tremor-destroys-village-mideast-feels-shocks.html | IRAN QUAKE KILLS EIGHT; Tremor Destroys Village-- Mideast Feels Shocks | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/play-by-ginsbury-opening-to-night-the-first-gentleman-will-bow-at.html | PLAY BY GINSBURY OPENING TO NIGHT; 'The First Gentleman' Will Bow at Belasco--Walter Slezak Is Starred Elmer Rice to Direct | True | By Louis Calta | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/wood-field-and-stream-blackfish-from-4-to-6-pounds-are-being-taken.html | Wood, Field and Stream; Blackfish From 4 to 6 Pounds Are Being Taken Off Freeport and Bayville | True | By Joan W. Randolph | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/blind-boysees-his-first-diesel-letter-to-long-island-road-gets.html | BLIND BOY SEES HIS FIRST DIESEL; Letter to Long Island Road Gets Child a Ride on Lap of Engineer in Cab | True | By Philip Benjaminthe New York Times (BY MEYER LIEBOWITZ) | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/theatre-welcome-back-south-pacific-revived-at-the-city-center.html | Theatre: Welcome Back; 'South Pacific' Revived at the City Center | True | By Brooks Atkinson | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/houghton-mifflin-elects-head.html | Houghton Mifflin Elects Head | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/swiss-bank-denies-lefkowitz-charge.html | SWISS BANK DENIES LEFKOWITZ CHARGE | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/robbins-with-2-victories-gains-northsouth-golf-quarterfinals.html | Robbins, With 2 Victories, Gains North-South Golf Quarter-Finals | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/nehru-to-see-nasser-in-junc.html | Nehru to See Nasser in June | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ge-expects-this-years-sales-to-climb-15-meeting-is-told-meeting-is.html | G.E. Expects This Year's Sales To Climb 15%, Meeting Is Told; Meeting Is Dull COMPANIES HOLD ANNUAL MEETINGS | True | By Gene Smith Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/3-convicts-captured-quickly.html | 3 Convicts Captured Quickly | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/newly-wed-olympic-winners-arrive-olympics-winner-here-with-bride.html | Newly Wed Olympic Winners Arrive; OLYMPICS WINNER HERE WITH BRIDE Bride to Pursue Studies Welcomed by Wagner | True | By Edith Evans Asburythe New York Times | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/obeck-expro-football-player-named-nyu-athletic-director-held.html | Obeck, Ex-Pro Football Player, Named N.Y.U. Athletic Director; Held Similar Post at McGill --Ramsey and Nidds Get Player Trophies | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/bonuses-cut-last-year-for-executives-of-ford.html | Bonuses Cut Last Year For Executives of Ford | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/sales-mark-set-by-westinghouse-quarter-volume-up-sharply-strike.html | SALES MARK SET BY WESTINGHOUSE; Quarter Volume Up Sharply --Strike Hurt Results in the 1956 Period | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/us-tax-lien-cites-tv-player.html | U.S. Tax Lien Cites TV Player | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/scientist-suggests-atom-blasts-and-air-pollution-may-cut-rain.html | Scientist Suggests Atom Blasts And Air Pollution May Cut Rain; POLLUTION OF AIR SAID TO SLOW RAIN | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/catholics-aiding-gifted-students-experiments-point-to-special.html | CATHOLICS AIDING GIFTED STUDENTS; Experiments Point to Special Schools--Educators Told of St. Louis Tests | True | By Gene Currivan Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/british-poet-killed-in-an-auto-accident.html | BRITISH POET KILLED IN AN AUTO ACCIDENT | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/unitedcarr-fastener-elevates-vice-president.html | United-Carr Fastener Elevates Vice President | True | Fabian Bachrach | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mayor-announces-58-world-trade-fair-calls-this-years-show-a-great.html | Mayor Announces '58 World Trade Fair Calls This Year's Show a 'Great Success'; '58 FAIR PLANNED FOR WORLD TRADE | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/us-warns-free-jordan-is-vital-hints-eisenhower-doctrine-move.html | U.S. WARNS FREE JORDAN IS 'VITAL,' HINTS EISENHOWER DOCTRINE MOVE; HUSSEIN ACCUSES REDS IN RIOTING; AID OFFER IMPLIED President and Dulles Back Resistance to Mideast Threats Eisenhower Doctrine Cited No Plea for Help Suggested JORDAN IS 'VITAL,' U.S. CHIEF ASSERT No Request for Aid | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/budget-attacks-criticized.html | Budget Attacks Criticized | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/advertising-unit-picks-9-directors-14-plaques-for-distinguished.html | ADVERTISING UNIT PICKS 9 DIRECTORS; 14 Plaques for Distinguished Service Also Presented by Publishers' Bureau Four Directors Retiring | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/jersey-roadway-opens-new-park-park-on-jerseys-garden-state-parkway.html | JERSEY ROADWAY OPENS NEW PARK; Park on Jersey's Garden State Parkway Is Dedicated | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/hoax-caller-sentenced-but-judge-suspends-term-for-kidnapping-case.html | HOAX CALLER SENTENCED; But Judge Suspends Term for Kidnapping Case Figure | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/milk-radio-activity-up-aec-aide-reports-increase-of-strontium90.html | MILK RADIO ACTIVITY UP; A.E.C. Aide Reports Increase of Strontium-90 Level | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ballet-harlequinade.html | Ballet: 'Harlequinade' | True | By John Martin | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/chinese-dissent-told-news-agency-cites-specific-differences-on.html | CHINESE DISSENT TOLD; News Agency Cites Specific Differences on Issues | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/curbing-union-abuses.html | CURBING UNION ABUSES | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/american-gas-electric-fiveyear-expansion-program-is-raised-by.html | AMERICAN GAS & ELECTRIC; Five-Year Expansion Program Is Raised by $50,000,000 Sales Up This Year | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/show-to-aid-childrens-home.html | Show to Aid Children's Home | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/australia-warned-on-wheat-surplus.html | AUSTRALIA WARNED ON WHEAT SURPLUS | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/freshly-cut-herbs-add-a-springlike-flavor-to-cooking-many-kinds-in.html | Freshly Cut Herbs Add a Spring-Like Flavor to Cooking; Many Kinds in Stock for Use with Eggs, Meats and Salads GREEN MAYONNAISE HERBED SALAD BOWL | True | By Ruth P. Casa-Emellosthe New York Times Studio (BY EDWARD HERMAN) | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/oil-stock-joins-big-board.html | Oil Stock Joins Big Board | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/three-straight-213s-rolled.html | Three Straight 213's Rolled | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/spring-safety-suggestions.html | Spring Safety Suggestions | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/8-greek-cypriotes-get-life.html | 8 Greek Cypriotes Get Life | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/anaconda-subsidiary-chooses-a-president.html | Anaconda Subsidiary Chooses a President | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/british-view-negative-soviet-obstacles-recalled-reservations-on-new.html | British View Negative; Soviet Obstacles Recalled Reservations on New Parley | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/strike-loss-in-state-falls-20-from-56.html | STRIKE LOSS IN STATE FALLS 20% FROM '56 | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rieselcase-trial-of-dio-is-delayed-hearing-will-start-may-20.html | RIESEL-CASE TRIAL OF DIO IS DELAYED; Hearing Will Start May 20 Despite Plea by Defense for Immediate Action | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/early-forest-fire-threat.html | Early Forest Fire Threat | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/assignments.html | ASSIGNMENTS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/a-good-veto.html | A GOOD VETO | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/envoy-hearings-set-senate-unit-to-hear-bohlen-and-mcleod-on-tuesday.html | ENVOY HEARINGS SET; Senate Unit to Hear Bohlen and McLeod on Tuesday | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/boston-to-expand-library.html | Boston to Expand Library | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mikoyan-praises-neutral-austria-but-russian-sees-interests-seeking.html | MIKOYAN PRAISES NEUTRAL AUSTRIA; But Russian Sees 'Interests' Seeking to Disturb Relations of Vienna and Moscow | True | By John MacCormac Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/labor-hearing-slated-senate-unit-plans-may-study-on-control-of.html | LABOR HEARING SLATED; Senate Unit Plans May Study on Control of Funds | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/1800-nassau-residents-attack-plans-to-bypass-miracle-mile.html | 1,800 Nassau Residents Attack Plans to Bypass Miracle Mile | True | By Byron Porterfield Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/miner-killed-as-hoist-slips.html | Miner Killed as Hoist Slips | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/demon-always-trotter-dies.html | Demon Always, Trotter, Dies | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/brutality-by-police-denied-by-kennedy.html | BRUTALITY BY POLICE DENIED BY KENNEDY | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/laspagnoletta-wins-4hitter.html | LaSpagnoletta Wins 4-Hitter | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/birth-control-bill-dies-connecticut-senate-rejects-measure-passed.html | BIRTH CONTROL BILL DIES; Connecticut Senate Rejects Measure Passed in House | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dulles-and-china-news-an-analysis-of-the-advantages-and.html | Dulles and China News; An Analysis of the Advantages and Disadvantages for Peiping in Ban Benefits to Reds Cited Concession by Dulles Trouble With Reporters | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dulles-sets-bonn-trip-will-fly-next-week-for-3day-meeting-of-nato.html | DULLES SETS BONN TRIP; Will Fly Next Week for 3-Day Meeting of NATO Council | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/plans-completed-by-miss-elise-wood.html | PLANS COMPLETED BY MISS ELISE WOOD | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/device-tested-by-aec.html | Device Tested by A.E.C. | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/new-space-taken-by-economic-club-lease-completes-rentals-at-530.html | NEW SPACE TAKEN BY ECONOMIC CLUB; Lease Completes Rentals at 530 Fifth Ave.-Deal Is Made at 10 W 33d St. | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/brand-training-for-social-work-backed-at-arden-house-meeting-by.html | Brand Training for Social Work Backed at Arden House Meeting; By EMMA HARRISON Special to The New York Times. HARRIMAN, N.Y., April 24--Leading social work educators today turned to the problem of how their schools could train students to translate the humanistic approach of the helping professions into terms of social policy. | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/home-tour-to-aid-cancer-care-unit-visits-may-21-to-residences-here.html | HOME TOUR TO AID CANCER CARE UNIT; Visits May 21 to Residences Here of Prominent Persons Will Serve as a Benefit | True | Maurey Garber | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/eden-continues-to-improve.html | Eden Continues to Improve | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/tax-cut-bills-passed-ribicoff-vetoes-of-insurance-measures-arc.html | TAX CUT BILLS PASSED; Ribicoff Vetoes of Insurance Measures Are Overridden | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rumanians-reach-east-berlin.html | Rumanians Reach East Berlin | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/braves-turn-back-cards-by-87-on-crandall-4bagger-in-ninth-aaron.html | Braves Turn Back Cards by 8-7 On Crandall 4-Bagger in Ninth; Aaron, Adcock and Mathews Also Hit Round-Trippers for Milwaukee Club Dark Gets Single Boyer Poles Double | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/sidelights-us-bond-market-breathes-easier-banking-on-rockland-for.html | Sidelights; U.S. Bond Market Breathes Easier Banking on Rockland For Sale Tea Progress In the Coffee Cup Miscellany | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/hunter-nine-downs-kings-point-by-52.html | HUNTER NINE DOWNS KINGS POINT BY 5-2 | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/copperweld-steel-co-earnings-in-first-quarter-dip-despite-record.html | COPPERWELD STEEL CO.; Earnings in First Quarter Dip Despite Record Sales | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/gaitskell-chides-socialists.html | Gaitskell Chides Socialists | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2-senators-oppose-red-china-news-ban.html | 2 SENATORS OPPOSE RED CHINA NEWS BAN | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mack-trucks-earnings-in-first-quarter-rose-33-above-1956-level-to.html | Mack Trucks' Earnings in First Quarter Rose 33% Above 1956 Level to New High | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/press-week-program.html | Press Week Program | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/malik-stresses-u-s-role.html | Malik Stresses U. S. Role | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/new-haven-rr-shifted-to-the-black-in-march.html | New Haven R.R. Shifted To the Black in March | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/fcc-will-ease-policy-on-new-tv-stations.html | F.C.C. Will Ease Policy On New TV Stations | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rebels-win-control-of-essex-gop-unit.html | REBELS WIN CONTROL OF ESSEX G.O.P. UNIT | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rose-print-for-summer.html | Rose Print for Summer | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/red-study-in-churches-asked.html | Red Study in Churches Asked | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/nine-added-tosurprise-party.html | Nine Added to'Surprise Party' | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/page-one-ball-tomorrow.html | 'Page One Ball' Tomorrow | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/errors-help-redmen.html | Errors Help Redmen | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/joanne-campbell-is-wed-to-officer.html | JOANNE CAMPBELL IS WED TO OFFICER | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/wheeling-steel-corp-record-cash-dividends-were-paid-in-56-meeting.html | WHEELING STEEL CORP.; Record Cash Dividends Were Paid in '56, Meeting Told | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2-women-retract-racket-evidence-witnesses-clash-at-senate-hearing.html | 2 WOMEN RETRACT RACKET EVIDENCE; Witnesses Clash at Senate Hearing | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/finnish-premier-beaten-in-party-tanner-tops-fagerholm-for.html | FINNISH PREMIER BEATEN IN PARTY; Tanner Tops Fagerholm for Presidency of the Social Democrats by One Vote Fagerholm Exit Hinted Agrarian Tie in Doubt | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/broadcasts-asked-by-morse.html | Broadcasts Asked by Morse | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/robert-el-hill-missouri-banker-manager-of-state-group-dies-was.html | ROBERT E.L. HILL, MISSOURI BANKER; Manager of State Group Dies --Was President of Rotary International in 1934-35 | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/music-in-review-ives-score-composed-last-century-bows-seymour.html | Music in Review; Ives Score, Composed Last Century, Bows Seymour Bernstein in Town Hall Recital | True | By Harold C. Schonberg | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ralph-beach-96-retired-engineer-inventor-who-was-associated-with.html | RALPH BEACH, 96, RETIRED ENGINEER; Inventor Who Was Associated With Edison Dies--Got Last Patent at Age of 87 | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/claire-l-richmond-is-a-future-bride.html | CLAIRE L. RICHMOND IS A FUTURE BRIDE | True | Special to The New York Times.Gabor Eder | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dissatisfaction-in-london.html | Dissatisfaction In London | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/chamber-assails-wagners-budget-city-group-demands-end-of-upward.html | CHAMBER ASSAILS WAGNER'S BUDGET; City Group Demands End of 'Upward Spiral' and More Effort to Economize Wagner Answers Riesner Art Museum Gets Refund | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/latin-americans-watch-us-games-6000-marines-hit-beach-in-panama.html | LATIN AMERICANS WATCH U.S. GAMES; 6,000 Marines 'Hit Beach' in Panama Canal Zone in Exercise Carib-Ex | True | By Hanson W. Baldwin Special To the New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/manion-in-school-post-ousted-federal-aide-named-to-board-in-indiana.html | MANION IN SCHOOL POST; Ousted Federal Aide Named to Board in Indiana | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/briscoe-in-hartford-addresses-joint-session-of-connecticut-assembly.html | BRISCOE IN HARTFORD; Addresses Joint Session of Connecticut Assembly | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/weir-retiring-proposing-millsop-as-chief-officer-of-national-steel.html | Weir Retiring, Proposing Millsop As Chief Officer of National Steel; Ailing Founder, 81, Withholds Nomination for Chairman --Earnings Decline ERNEST WEAR, 81, ABOUT TO RETIRE Quarter Net Is Off | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/admiral-heads-sclerosis-drive.html | Admiral Heads Sclerosis Drive | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ibc-books-st-nicks-gets-commissions-approval-for-bout-there-may-31.html | I.B.C. BOOKS ST. NICKS; Gets Commission's Approval for Bout There May 31 | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/gang-fight-averted-police-break-up-gathering-of-200-youths-on-east.html | GANG FIGHT AVERTED; Police Break Up Gathering of 200 Youths on East Side | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/us-requests-meeting.html | U.S. Requests Meeting | True | By Thomas J. Hamilton Special To The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/radicals-score-lacoste-on-visit-paris-party-says-opposition-to-an.html | RADICALS SCORE LACOSTE ON VISIT; Paris Party Says Opposition to an Inquiry in Algeria Was to Bar Information Laxity Is Alleged Algeria Tensions Cited | True | By Harold Callender Special To The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/us-set-to-accept-cairos-suez-plan-terms-held-best-obtainable-un-is.html | U.S. SET TO ACCEPT CAIRO'S SUEZ PLAN; Terms Held Best Obtainable --U.N. Is to Be Told Canal Regime Is 'Interim' One U.S. SET TO ACCEPT CAIRO'S SUEZ PLAN | True | By Dana Adams Schmidt Special To The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/exchange-halts-lukens-trading-twice-in-day-bans-stop-orders.html | Exchange Halts Lukens Trading Twice in Day, Bans 'Stop Orders'; Resumption Lasts 7 Minutes LUKENS TRADING IS HALTED TWICE Shorts Caught Star of 1956 Market | True | By Robert E. Bedingfield | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/nassau-debt-totaled.html | Nassau Debt Totaled | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rosewall-2set-victor-defeats-gonzales-63-64-in-tennis-at-white.html | ROSEWALL 2-SET VICTOR; Defeats Gonzales, 6-3, 6-4, in Tennis at White Plains | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/penn-center-to-get-second-skyscraper.html | PENN CENTER TO GET SECOND SKYSCRAPER | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/coast-opera-lists-plans-for-season-san-francisco-troupe-to-do-new.html | COAST OPERA LISTS PLANS FOR SEASON; San Francisco Troupe to Do New Poulenc Work and Its First 'Ariadne' 25 Performances Planned Many Singers to Bow | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/29-nations-in-golf-test-tokyo-to-hold-cup-and-trophy-competition.html | 29 NATIONS IN GOLF TEST; Tokyo to Hold Cup and Trophy Competition Oct. 24-27 | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dinner-menus-suggested-for-an-april-weekend.html | Dinner Menus Suggested for an April week-End | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/opposition-to-rojas.html | OPPOSITION TO ROJAS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/home-missions-budget-rises.html | Home Missions Budget Rises | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/joint-diseases-hospital-elects-new-president.html | Joint Diseases Hospital Elects New President | True | Conway Studio | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/grains-advance-after-early-dip-futures-turn-stronger-on.html | GRAINS ADVANCE AFTER EARLY DIP; Futures Turn Stronger on Profit-Taking-- Rainfall Slows Some Farm Work | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/jersey-center-to-control-fire-of-nikes-in-this-area-guided-missile.html | Jersey Center to Control Fire of Nikes in This Area; Guided Missile Batteries Will Be Directed From Highlands Region CENTER IN JERSEY TO CONTROL NIKES | True | By Richard Witkinthe New York Times | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/shippingmails.html | SHIPPING-MAILS | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/books-of-the-times-many-characters-are-presented-two-bottles-of.html | Books of The Times; Many Characters Are Presented Two Bottles of Whisky | True | By Charles Poore | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/redlegs-win-95-on-9-walks-in-5th-cubs-pitchers-set-national-league.html | REDLEGS WIN, 9-5, ON 9 WALKS IN 5TH; Cubs' Pitchers Set National League Records for Bases on Balls in One Frame | True | | 1985-04-22 | RE0000245848 | B00000648314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2-apartments-in-deal-syndicate-to-buy-properties-in-bronxville-east.html | 2 APARTMENTS IN DEAL; Syndicate to Buy Properties in Bronxville, East Orange | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/class-d-hurler-in-nohitter.html | Class D Hurler in No-Hitter | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mayor-sets-stage-for-slum-parley-board-of-estimate-will-meet-with.html | MAYOR SETS STAGE FOR SLUM PARLEY; Board of Estimate Will Meet With U.S. Aides in Bid to Ease Clearance Dispute Committee at a 'Standstill' Moses Files Motion | True | By Charles Grutzner | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/jones-joins-cj-devine.html | Jones Joins C.J. Devine | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/new-financing-set-by-phone-company.html | NEW FINANCING SET BY PHONE COMPANY | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mrs-eisenhower-resting.html | Mrs. Eisenhower Resting | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/inman-paces-kentucky-derby-open-golf-with-67-easterner-leads-casper.html | Inman Paces Kentucky Derby Open Golf With 67; EASTERNER LEADS CASPER BY STROKE Thomson, Fleck and Bobby Maxwell Tie With 69's as Inman Is 4 Under Par | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/gasoline-stocks-dipped-last-week-light-fuel-supplies-also-eased-but.html | GASOLINE STOCKS DIPPED LAST WEEK; Light Fuel Supplies Also Eased, but Heavy Grade Showed an Increase | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ladies-shopping-trip.html | 'Ladies Shopping Trip' | True | Special to The New York Times. | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/us-may-give-tito-jets-knowland-indicating-move-strongly-opposes.html | U.S. MAY GIVE TITO JETS; Knowland, Indicating Move, Strongly Opposes Action | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2parole-officers-queried-on-lanza-men-who-accused-convict-appear.html | 2PAROLE OFFICERS QUERIED ON LANZA; Men Who Accused Convict Appear Before Reuter-- Legislators to Meet Lanza Now in Sing Sing | True | By Leo Egan | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/blood-drive-on-campus-city-college-begins-twoday-donation-to-red.html | BLOOD DRIVE ON CAMPUS; City College Begins Two-Day Donation to Red Cross | True | | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-25 | 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/cotton-says-us-puts-drive-in-golf-british-player-finds-our-links-a.html | Cotton Says U.S. Puts Drive in Golf; British Player Finds Our Links a Land of Opportunity Caddies Have Future Suggestion Is Adopted Snead 'Greatest Swinger' | True | By Lincoln A. Werden | 1985-04-22 | RE0000245848 | B00000648314 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/esso-cuts-fuel-prices-east-coast-industrial-oil-dips-9-and-10c-a.html | ESSO CUTS FUEL PRICES; East Coast Industrial Oil Dips 9 and 10c a Barrel | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/ad-business-gets-top-health-mark-further-improvement-likely-foura.html | AD BUSINESS GETS TOP HEALTH MARK; Further Improvement Likely, Four-A Group Is Told at Annual Meeting New Officials Elected | True | By William M. Freeman Special To The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/art-rodin-and-friends-exhibition-of-sculpture-opens-at-metropolitan.html | Art: Rodin and Friends; Exhibition of Sculpture Opens at Metropolitan | True | By Stuart Preston | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/trinity-names-coaches-mcwilliams-to-direct-quintet-slaughter-is.html | TRINITY NAMES COACHES; McWilliams to Direct Quintet --Slaughter Is Swim Mentor | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/art-film-fete-opens-today.html | Art Film Fete Opens Today | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/planetary-collision-theory-finds-meteorites-300-million-years-old.html | Planetary Collision Theory Finds Meteorites 300 Million Years Old; Man Expected to Be Safe | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/weeks-plans-tokyo-visit.html | Weeks Plans Tokyo Visit | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/jones-held-to-draw-yonkers-boxer-and-gray-are-deadlocked-in.html | JONES HELD TO DRAW; Yonkers Boxer and Gray Are Deadlocked in 10-Rounder | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/joffe-properties-sold-in-brooklyn-heirs-dispose-of-holdings-in.html | JOFFE PROPERTIES SOLD IN BROOKLYN; Heirs Dispose of Holdings in Brownsville Area--Other Transactions in Borough 20-Suite Building Is Sold Deal on Bap 31st St. Two Apartments Bought New Factory Leased | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/british-circulation-up-notes-in-use-rose-7016000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 7,016,000 in Week to 1,952,213,000 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/tornadoes-hammer-texas-and-midwest.html | TORNADOES HAMMER TEXAS AND MIDWEST | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/richter-league-fete-tomorrow.html | Richter League Fete Tomorrow | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/daylight-saving-to-begin-sunday-clocks-to-be-moved-ahead-one.html | DAYLIGHT SAVING TO BEGIN SUNDAY; Clocks to Be Moved Ahead One Hour--More States Using Summer Time Ends Here Oct. 27 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mrs-frank-keep-83-un-magazine-aide.html | MRS. FRANK KEEP, 83, U.N. MAGAZINE AIDE | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/theatre-costume-play-the-cast.html | Theatre: Costume Play ; The Cast | True | By Brooks Atkinson | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/centenary-choir-sings-jersey-college-group-gives-concert-at-town.html | CENTENARY CHOIR SINGS; Jersey College Group Gives Concert at Town Hall | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/junta-reported-forming-in-haiti-crisis-deepens-with-collapse-of.html | JUNTA REPORTED FORMING IN HAITI; Crisis Deepens With Collapse of Ruling Executive Council -- Demonstrations Held 2 Candidates Tour City | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/iraqi-troops-said-to-move.html | Iraqi Troops Said to Move | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/weyland-denies-retirement.html | Weyland Denies Retirement | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/first-concrete-poured-for-huge-power-plant-dam.html | First Concrete Poured for Huge Power Plant Dam | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/catholics-widen-bid-for-teachers-raising-pay-to-near-level-of.html | CATHOLICS WIDEN BID FOR TEACHERS; Raising Pay to Near Level of Public Schools--May Hire Negroes in Louisville | True | By Gene Currivan Special To The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/villanova-opens-symposium.html | Villanova Opens Symposium | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/city-specialty-stores-earnings-for-twelve-months-soared-to-2867516.html | CITY SPECIALTY STORES; Earnings for Twelve Months Soared to $2,867,516 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/9600000-borrowed-by-illinois-central.html | $9,600,000 BORROWED BY ILLINOIS CENTRAL | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/marriage-in-june-for-nancy-evans-tv-producer-in-pittsburgh-is-the.html | MARRIAGE IN JUNE FOR NANCY EVANS; TV Producer in Pittsburgh Is the Fiancee of O. Harry Gruner 3d, Yale Alumnus | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-denies-reports-on-defense-setup.html | U.S. DENIES REPORTS ON DEFENSE SET-UP | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dedijer-arrives-in-stockholm.html | Dedijer Arrives in Stockholm | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mideast-envoy-to-meet-dulles-in-bonn-in-a-week.html | Mideast Envoy to Meet Dulles in Bonn in a Week | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/civil-rights-on-the-move.html | CIVIL RIGHTS ON THE MOVE | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/boys-ordered-to-write-essays-by-court-find-early-us-data-essay-on.html | Boys Ordered to Write Essays By Court Find Early U.S. Data; Essay on Prison Ships Asked | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/li-violinist-26-named-concertmaster-of-met.html | L.I. Violinist, 26, Named Concertmaster of 'Met' | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/overseas-news-men-named-for-awards.html | OVERSEAS NEWS MEN NAMED FOR AWARDS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/son-to-mrs-s-nordenschild-jr.html | Son to Mrs. S. Nordenschild Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/cobra-sets-egg-record-reptile-at-bronx-zoo-lays-56-to-top-last.html | COBRA SETS EGG RECORD; Reptile at Bronx Zoo Lays 56 to Top Last Year's Mark | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mayor-supports-sandlot-contest-urges-attendance-at-night-game.html | MAYOR SUPPORTS SANDLOT CONTEST; Urges Attendance at Night Game Between Yanks and Dodgers on May 23 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/winners-of-regents-college-scholarships-listed-by-the-state.html | Winners of Regents College Scholarships Listed by the State Education Department; 4-YEAR GRANTS GO TO 4,979 STUDENTS Mark Press of Brooklyn Gets High Score in Examination --Allocations Increased Scholarships Increased No County Loses Awards NEW YORK COUNTY (460) Winners in Metropolitan Area | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bank-burglars-jailed-2-get-long-terms-for-theft-of-97000-at.html | BANK BURGLARS JAILED; 2 Get Long Terms for Theft of $97,000 at Lynbrook, L.I. | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/kamlet-beats-rubin-6244.html | Kamlet Beats Rubin, 62-44 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/doomed-gi-wins-plea-rehearing-granted-in-killing-of-korean-civilian.html | DOOMED G.I. WINS PLEA; Rehearing Granted in Killing of Korean Civilian | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/chrysler-shows-a-327-rise-in-net-firstquarter-record-is-set-at-534.html | CHRYSLER SHOWS A 327% RISE IN NET; First-Quarter Record Is Set at $5.34 a Share, Against $1.25 a Year Earlier DOLLAR VOLUME UP 55% Dividend Unchanged at 75c -- Capital Needs Are Cited -- Stock Rises on Coast Buyers Go for Extras Dividend Unchanged | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/b-o-official-to-retire.html | B. & O. Official to Retire | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/range-is-narrow-on-cotton-board-futures-close-1-point-up-to-6.html | RANGE IS NARROW ON COTTON BOARD; Futures Close 1 Point Up to 6 Off-- Erratic Moves Mark New October | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/swanfinch-hearing-deferred-to-may-13.html | SWAN-FINCH HEARING DEFERRED TO MAY 13 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/meeting-of-c-o-railroad-record-3000-stockholders-gather-on-newport.html | MEETING OF C.&O. RAILROAD RECORD; 3,000 Stockholders Gather on Newport News Pier-- Good Year Forecast | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/1000000-station-on-battery-is-planned-by-the-coast-guard-cutters.html | $1,000,000 Station on Battery Is Planned by the Coast Guard; Cutters and Harbor Craft Would Utilize Terminal-- Appropriations Bill Now Awaits Senate Action | True | By Joseph J. Ryan | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/red-sox-vanquish-senators-by-127-williams-3-hits-help-boston-win-3d.html | RED SOX VANQUISH SENATORS BY 12-7; Williams' 3 Hits Help Boston Win 3d Straight--Courtney Connects for Washington | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/round-table-sets-keeneland-record-in-taking-blue-grass-stakes.html | Round Table Sets Keeneland Record in Taking Blue Grass Stakes; SIX-LENGTH SCORE GAINED IN 1:47 2/5 Round Table Triumphs Over One-Eyed King in $31,000 Mile-and-Furlong Test Winner Earns $19,600 Fails to Threaten | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/the-defense-of-jordan.html | THE DEFENSE OF JORDAN | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bethlehem-lists-record-sales-earnings-up-19-for-quarter-grace.html | Bethlehem Lists Record Sales; Earnings Up 19% for Quarter; Grace Predicts Capacity Operations All Year--Calls Shipbuilding Business 'Unbelievably Good, Best Ever' PEAK SALES LIFT BETHLEHEM NET | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/defense-concern-raises-net-103-general-dynamics-also-had-sales.html | DEFENSE CONCERN RAISES NET 103%; General Dynamics Also Had Sales Increase of 93% in Quarter Above '56 Level Gains Are Expected COLUMBIA GAS SYSTEM SCHERING CORP. COMPANIES HOLD ANNUAL MEETINGS TRANS WORLD AIRLINES OTHER MEETINGS American Bosch Arma Diamond Match Company Northern Pacific Railway Norwich Pharmacal Seaboard & Western Shell Oil | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/aim-to-run-canal-denied-in-panama-president-says-chief-issue-is.html | AIM TO RUN CANAL DENIED IN PANAMA; President Says Chief Issue Is Implementing Changes of 1955 in Treaty | True | By Hanson W. Baldwin Special To The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/newfoundland-gets-6-million.html | Newfoundland Gets 6 Million | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/honduras-reports-nicaraguan-invasion-of-disputed-area-on-the.html | Honduras Reports Nicaraguan Invasion Of Disputed Area on the Caribbean Coast; Nicaragua Rejects Protest | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/queens-carrozzo-scores.html | Queen's Carrozzo Scores | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/text-of-senator-mcclellans-address-at-the-publishers-association.html | Text of Senator McClellan's Address at the Publishers Association Dinner | True | The New York Times | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/credit-men-honor-leo-adler.html | Credit Men Honor Leo Adler | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/burnside-justifies-giant-buildup-clubs-patience-with-hurler.html | Burnside Justifies Giant Build-Up; Club's Patience With Hurler Rewarded After 8 Years Southpaw Believed Destined to Reach Pitching Heights Rookie Is Resentful Off to Bad Start In Service in 1953 | True | By Joseph M. Sheehan | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/table-tennis-stars-hailed.html | Table Tennis Stars Hailed | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/betty-louise-steele-a-senior-at-smith-engaged-to-rodney-d-farrow.html | Betty Louise Steele, a Senior at Smith, Engaged to Rodney D. Farrow, Yale '57 | | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/check-collections-delayed-by-strike-money-mart-eased-strike.html | Check Collections Delayed by Strike; Money Mart Eased; STRIKE DELAYING CHECK COLLECTION | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/reactor-perils-cited-experts-say-nuclear-gains-hinge-on-reducing.html | REACTOR PERILS CITED; Experts Say Nuclear Gains Hinge on Reducing Risks | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/englanderklepper.html | Englander--Klepper | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/syrian-loyalty-dubious.html | Syrian Loyalty Dubious | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/he-wields-atomic-punch-charles-randall-brown-got-his-wings-in-1924.html | He Wields Atomic Punch; Charles Randall Brown Got His Wings in 1924 'A Fearless Operator' Called Brilliant Strategist | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bold-ruler-in-kentucky-derby-hopeful-at-louisville-gen-duke-works.html | BOLD RULER IN KENTUCKY; Derby Hopeful at Louisville-- Gen. Duke Works Out | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/slab-zinc-record-expected.html | Slab Zinc Record Expected | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/new-president-named-by-institute-of-credit.html | New President Named By Institute of Credit | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/pace-at-yonkers-to-jh-attorney-favorite-beats-adios-queen-by-3.html | PACE AT YONKERS TO J.H. ATTORNEY; Favorite Beats Adios Queen by 3 Lengths, in Mud-- Clever Counsel Third | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/indians-3-in-7th-top-athletics-by-5-to-3.html | INDIANS 3 IN 7TH TOP ATHLETICS BY 5 TO 3 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/oscar-n-murray-an-architect-74-exmember-of-firm-here-diesplanned.html | OSCAR N. MURRAY AN ARCHITECT, 74; Ex-Member of Firm Here Dies--Planned Facilities at Indian Reservations | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/miss-ransom-bride-of-ww-shattuck.html | MISS RANSOM BRIDE OF W.W. SHATTUCK | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/in-the-nation-some-exhibits-of-flexible-foreign-policy-a-matter-of.html | In The Nation; Some Exhibits of Flexible Foreign Policy A Matter of Timing The Other Side of the Coin Syria and Egypt | True | By Arthur Krock | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mchugh-outpoints-rhodes.html | McHugh Outpoints Rhodes | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/new-bank-dedicated-long-beach-li-institution-is-state-chartered.html | NEW BANK DEDICATED; Long Beach, L.I., Institution Is State Chartered | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/editors-aid-urged-to-fight-news-curb.html | EDITORS' AID URGED TO FIGHT NEWS CURB | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/coming-talks-with-japan.html | COMING TALKS WITH JAPAN | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/eisenhower-asks-full-disclosure-of-labor-funds-administration-calls.html | EISENHOWER ASKS FULL DISCLOSURE OF LABOR FUNDS; Administration Calls for Laws to Wipe Out 'Abomination' of Union Racketeering RANK AND FILE PRAISED President and Mitchell Put Stress on Moves to Block 'Punitive' Legislation A Request Renewed EISENHOWER ASKS LABOR FUND DATA Guard Rights of Individual | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/new-haven-late-in-morning-rush-fast-thinking-by-tower-man-prevented.html | NEW HAVEN LATE IN MORNING RUSH; 'Fast Thinking' by Tower Man Prevented Worse Delay, Railroad Says | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mary-mgratty-is-future-bride-1954-debutante-engaged-to-lieut-james.html | MARY M'GRATTY IS FUTURE BRIDE; 1954 Debutante Engaged to Lieut. James P. Glynn 3d, Graduate of Georgetown | True | Hal Phyie | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dual-role-urged-on-welfare-aide-should-be-policy-maker-as-well-as.html | DUAL ROLE URGED ON WELFARE AIDE; Should Be Policy Maker as Well as Minister of Social Work, Educators Agree | True | By Emma Harrison Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/13-gain-is-made-in-store-sales-clevelands-22-and-kansas-citys-9.html | 13% GAIN IS MADE IN STORE SALES; Cleveland's 22% and Kansas City's 9% Mark Extremes of Rises Over Nation Sales Up 14% in This Area | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/radar-found-wanting-in-role-of-car-driver.html | Radar Found Wanting In Role of Car Driver | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/coast-man-gets-1916-bazzanellas-allevents-total-short-of-abc.html | COAST MAN GETS 1,916; Bazzanella's All-Events Total Short of A.B.C. Leaders | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/quakes-in-turkey-kill-15-hurt-70.html | Quakes in Turkey Kill 15, Hurt 70 | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/armin-c-hansen-artist-70-dead-painter-and-etcher-who-was-specialist.html | ARMIN C. HANSEN, ARTIST, 70, DEAD; Painter and Etcher, Who Was Specialist in Maritime Subjects, Won Medals Had Many Displays | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/cook-on-a-yacht-utilizes-canned-and-fresh-food-equipment-noted-sea.html | Cook on a Yacht Utilizes Canned And Fresh Food; Equipment Noted Sea Water Used for Potatoes | True | By Betsy Wade | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/blast-rocks-upstate-area.html | Blast Rocks Upstate Area | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/scott-extradition-sought.html | Scott Extradition Sought | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/reuther-contends-prices-are-rigged.html | REUTHER CONTENDS PRICES ARE 'RIGGED' | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/a-presbyterian-leader-leaving-education-post.html | A Presbyterian Leader Leaving Education Post | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/diem-to-visit-us-may-8.html | Diem to Visit U.S. May 8 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/governor-signs-air-purify-plan-act-creates-9man-agency-with.html | GOVERNOR SIGNS AIR PURIFY PLAN; Act Creates 9-Man Agency With Enforcement Powers to Eliminate Pollution Patterned After Water Law Fines Included | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/cab-aide-backs-pan-american-bid-rules-airline-should-operate.html | C.A.B. AIDE BACKS PAN AMERICAN BID; Rules Airline Should Operate Non-Stop Between Here and Mexico City Second Case Decided | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/humphrey-reported-successor-to-weir.html | HUMPHREY REPORTED SUCCESSOR TO WEIR | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mideast-doctrine-at-crucial-point-few-in-congress-thought-its.html | MIDEAST DOCTRINE AT CRUCIAL POINT; Few in Congress Thought Its Military Aspect Would Evolve So Quickly Economic Part Attacked Responsibility on President | True | By William S. White Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/a-correction.html | A Correction | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/moves-are-mixed-in-grain-futures-prices-rise-in-early-trading-then.html | MOVES ARE MIXED IN GRAIN FUTURES; Prices Rise in Early Trading, Then Decline--Soybeans Climb to 1 3/8 Cents | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/irish-soccer-teams-tie-00.html | Irish Soccer Teams Tie; 0-0 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/tommy-white-boy-of-year.html | Tommy White 'Boy of Year' | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/ships-leave-french-ports.html | Ships Leave French Ports | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/presbyterians-face-vote-on-a-key-issue.html | PRESBYTERIANS FACE VOTE ON A KEY ISSUE | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/madrid-gains-cup-final-tops-manchester-united-by-53-in-european.html | MADRID GAINS CUP FINAL; Tops Manchester United by 5-3 in European Soccer | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/earnings-raised-by-oil-company-california-standards-first-quarter.html | EARNINGS RAISED BY OIL COMPANY; California Standard's First Quarter Net at $1.10 a Share, Against 97c PAN AMERICAN AIRWAYS KAISER ALUMINUM TEXTRON, INC. GRAND UNION COMPANY EARNINGS RAISED BY OIL COMPANY UNION BAG-CAMP PAPER BRITISH PETROLEUM PROCTER & GAMBLE SOCONY-MOBIL OIL | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/ny-telephone-raises-earnings-21604276-cleared-in-first-quarter.html | N.Y. TELEPHONE RAISES EARNINGS; $21,604,276 Cleared in First Quarter, Against $19,534,944 in '56 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/juvenile-crimes-173-higher-in-56-adult-offenders-rose-26-fbi.html | JUVENILE CRIMES 17.3% HIGHER IN '56; Adult Offenders Rose 2.6%, F.B.I. Reports, in a Record Year of 2.5 Million Cases MURDER TOTAL UP BY 120 45.8% of Major Violations Laid to Youths Under 18— Only Robbery List Lower Forecast Borne Out Property Crimes Rise | True | By Luther A. Huston Special To The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/new-canaan-discards-zoning-rules-in-dispute-over-childrens-day-camp.html | New Canaan Discards Zoning Rules In Dispute Over Children's day camp | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/italy-wins-in-soccer-10.html | Italy Wins in Soccer, 1-0 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/celtic-five-rallies-to-win.html | Celtic Five Rallies to Win | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/missile-goes-astray-an-experimental-q2-crashes-near-new-mexico-base.html | MISSILE GOES ASTRAY; An Experimental Q2 Crashes Near New Mexico Base | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/child-to-the-roy-goodmans.html | Child to the Roy Goodmans | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/debenture-sale-set-bell-of-pennsylvania-planning-50000000-issue.html | DEBENTURE SALE SET; Bell of Pennsylvania Planning $50,000,000 Issue | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/police-red-trial-clears-goloshin-charges-against-lieutenant-are.html | POLICE RED TRIAL CLEARS GOLOSHIN; Charges Against Lieutenant Are Dropped—Melia Holds Evidence Is Insufficient | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/un-chief-looks-to-court-on-suez-hammarskjold-says-it-could-settle.html | U.N. CHIEF LOOKS TO COURT ON SUEZ; Hammarskjold Says It Could Settle Israeli Ship Issue U.N. CHIEF LOOKS TO COURT ON SUEZ U.S. Sought Wider Paper Judgment Held Not Implied Old Empires Pose Question | True | By Thomas J. Hamilton Special To The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/omaha-borrows-at-cost-of-3467-blyth-co-syndicate-buys-3-million.html | OMAHA BORROWS AT COST OF 3.467%; Blyth & Co. Syndicate Buys $3 Million Bonds, Offers Them at 2.9 to 3.4% Bridgewater, N.J. Stanislaus County, Calif. Dedham, Mass. Colonial Heights, Va. Spokane County, Wash. Grand Rapids, Mich. Illinois School District Virginia School District Phoenixville, Pa. | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/notes-on-college-sports-princetons-lightweight-crew-is-proving.html | Notes on College Sports; Princeton's Lightweight Crew Is Proving There Is Glory for 150-Pounders Heavy Columbia Schedule M.I.T. Christens Shell | True | By Allison Danzig | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/flam-savitt-gain-semifinals-in-river-oaks-tennis-tourney.html | Flam, Savitt Gain Semi-Finals In River Oaks Tennis Tourney | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/archives/3-win-library-awards-thurber-is-among-recipients-of-association.html | 3 WIN LIBRARY AWARDS; Thurber Is Among Recipients of Association Prizes | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/japan-seeks-parley.html | Japan Seeks Parley | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/savings-dividend-raised.html | Savings Dividend Raised | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/butler-assails-dulles-democratic-leader-charges-us-foreign-policy.html | BUTLER ASSAILS DULLES; Democratic Leader Charges U.S. Foreign Policy Fails | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/new-school-to-benefit-visits-to-gracie-mansion-and-home-art.html | NEW SCHOOL TO BENEFIT; Visits to Gracie Mansion and Home Art Collections Slated | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/support-for-laos.html | SUPPORT FOR LAOS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/boat-trousseau-is-embroidered.html | Boat Trousseau Is Embroidered | True | By Cynthia Kellogg | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/becker-is-reprimanded-british-group-criticizes-his-florida-tennis.html | BECKER IS REPRIMANDED; British Group Criticizes His Florida Tennis Showing | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/crimes-in-state-higher.html | Crimes in State Higher | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nuptials-june-8-for-miss-salmon-penn-hall-alumna-to-be-wed-to-alan.html | NUPTIALS JUNE 8 FOR MISS SALMON; Penn Hall Alumna to Be Wed to Alan Donald Donaldson, a Senior at M.I.T. | True | Bradford Bachrach | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/music-kentner-with-philharmonic-pianist-heard-in-local-orchestral.html | Music: Kentner With Philharmonic; Pianist Heard in Local Orchestral Debut Playing of Brahms' 2d Wins Him Ovation | True | By Ross Parmenter | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/symingtongould-corp-enlarges-directorate.html | Symington-Gould Corp. Enlarges Directorate | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/sidelights-10minute-drama-in-lukens-rails-and-rates-designer.html | Sidelights; 10-Minute Drama in Lukens Rails and Rates Designer Extraordinary Monthly Premiums Bowling Strike Miscellany | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/film-to-aid-center-greek-movie-will-be-benefit-for-hodson-group.html | FILM TO AID CENTER; Greek Movie Will Be Benefit for Hodson Group Monday | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/11-cuban-youths-seized-accused-of-trying-to-form-brigade-to-aid.html | 11 CUBAN YOUTHS SEIZED; Accused of Trying to Form Brigade to Aid Castro | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/a-show-of-force-british-also-say-a-free-jordan-is-essential-to.html | A SHOW OF FORCE; British Also Say a Free Jordan is Essential to Mideast Peace Statement Expanded SIXTH FLEET SENT TO MIDDLE EAST Aspects of U.S. Policy | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/to-edit-yale-law-journal.html | To Edit Yale Law Journal | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/seaplane-fall-kills-2-private-craft-strikes-tappan-zee-bridge-and.html | SEAPLANE FALL KILLS 2; Private Craft Strikes Tappan Zee Bridge and Explodes | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/la-rosa-to-have-summer-tv-show-singer-will-star-in-program.html | LA ROSA TO HAVE SUMMER TV SHOW; Singer Will Star in Program Replacing Como's--Graham Crusade to Be Televised | True | By Val Adams | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/eban-positive-on-passage.html | Eban Positive on Passage | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dayton-team-hits-2650-ohio-bowlers-take-2d-place-in-womens.html | DAYTON TEAM HITS 2,650; Ohio Bowlers Take 2d Place in Women's Tournament | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/city-cracks-down-on-package-tours-cuts-theatre-ticket-sale-to.html | CITY CRACKS DOWN ON PACKAGE TOURS; Cuts Theatre Ticket Sale to Unlicensed Groups in Move to Halt Black Market Agency Sees Crisis Opera Buffa Due | True | By Sam Zolotow | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bottlefed-lamb-finds-a-home-at-central-park-zoo.html | Bottle-Fed Lamb Finds a Home at Central Park Zoo | True | The New York Times (by Ernest Sisto) | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/eden-continues-gain.html | Eden Continues Gain | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/president-plans-oil-import-study-sees-peril-to-us-gets-odm-report.html | PRESIDENT PLANS OIL IMPORT STUDY; SEES PERIL TO U.S.; Gets O.D.M. Report Warning of Rise in Foreign Fuel --Quotas May Result Independents Skeptical Voluntary Pact Sought PRESIDENT PLANS OIL IMPORT STUDY Gray Explains View | True | By Richard E. Mooney Special To The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/maxwell-leaves-hospital.html | Maxwell Leaves Hospital | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/fashion-events.html | Fashion Events | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nbc-is-cutting-creative-staff-at-least-5-writerproducers-reported.html | N.B.C. IS CUTTING CREATIVE STAFF; At Least 5 Writer-Producers Reported Leaving--Trend to 'Outside' Ventures Seen | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/somoza-plans-news-talks.html | Somoza Plans News Talks | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/ballet-the-mikado-staging-by-cobos-of-gilbert-and-sullivan-operetta.html | Ballet: 'The Mikado'; Staging by Cobos of Gilbert and Sullivan Operetta Presented at the 'Met' | True | By John Martin | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dublinbelfast-rail-link-cut.html | Dublin-Belfast Rail Link Cut | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/emigre-predicting-soviet-revolution.html | EMIGRE PREDICTING SOVIET REVOLUTION | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/natalie-crawford-engaged-to-marry.html | NATALIE CRAWFORD ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/u-of-richmond-honors-editor.html | U. of Richmond Honors Editor | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/britain-discloses-missile-progress-air-ministry-says-programs-of.html | BRITAIN DISCLOSES MISSILE PROGRESS; Air Ministry Says Programs of Deterrent Weapons Are Independent of Foreign Aid Interim Weapon Planned | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/prigoff-retains-title.html | Prigoff Retains Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/market-softens-but-rails-rally-jordan-crisis-suggestion-of-oil.html | MARKET SOFTENS BUT RAILS RALLY; Jordan Crisis, Suggestion of Oil Import Curb Tend to Increase Uncertainty INDEX OFF 0.76 To 329.29 Lukens Drops 7 5/8 Points-- Youngstown Climbs 2 1/8, General Tire 3 Lukens in Late Sell-off MARKET SOFTENS BUT RAILS RALLY | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/casper-captures-lead-after-36-holes-of-30000-kentucky-derby-open.html | Casper Captures Lead After 36 Holes of $30,000 Kentucky Derby Open Golf; THOMSON FLECK TIFD FOR SECOND Casper Is Stroke Ahead at Louisville With 136--Ace Helps Pott Card 142 THE LEADING SCORES 4 Share Montgomery Lead THE LEADING SCORES Robbins Beats Bisplinghoff | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bank-clearings-off-total-for-latest-week-was-1-below-1956-level.html | BANK CLEARINGS OFF; Total for Latest Week Was 1% Below 1956 Level | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-legal-aide-resigns.html | U.S. Legal Aide Resigns | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/fagerholm-quits-as-finnish-chief-end-of-the-coalition-cabinet.html | FAGERHOLM QUITS AS FINNISH CHIEF; End of the Coalition Cabinet Follows Premier's Defeat in His Party Election Leskinen Men Chosen | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/republican-women-pick-chief.html | Republican Women Pick Chief | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/marlin-anglers-boat-33.html | Marlin Anglers Boat 33 | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/french-see-firm-us-stand-by-harold-callender.html | French See Firm U.S. Stand By HAROLD CALLENDER | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/advertising-campus-study-plan-in-the-spring-tea-drive-other.html | Advertising: Campus Study Plan; In the Spring... Tea Drive Other Campaigns Accounts People Notes | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/syria-israel-in-clash-gunfire-exchange-is-11th-reported-in-one.html | SYRIA, ISRAEL IN CLASH; Gunfire Exchange Is 11th Reported in One Month | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/iolanthe-for-city-college.html | 'Iolanthe' for City College | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/business-records.html | BUSINESS RECORDS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/israel-finds-nothing-new.html | Israel Finds Nothing New | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dip-in-profits-seen-for-cerro-de-pasco.html | DIP IN PROFITS SEEN FOR CERRO DE PASCO | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/inventor-appeals-asks-court-to-prevent-aec-from-disclosing-process.html | INVENTOR APPEALS; Asks Court to Prevent A.E.C. From Disclosing Process | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dr-arthur-s-king-astrophysicist-81.html | DR. ARTHUR S. KING, ASTROPHYSICIST, 81 | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/food-at-meat-counters-ribs-of-beef-chuck-pork-loins-and-chicken-are.html | Food: At Meat Counters; Ribs of Beef, Chuck, Pork Loins And Chicken Are All Thrifty Buys | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/wood-field-and-stream-dry-fly-users-those-haughty-purists-of-trout.html | Wood, Field and Stream; Dry-Fly Users, Those Haughty Purists of Trout Fishing, Moving Into Action | True | By John W. Randolph. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/cincinnati-takes-fourth-in-row-as-lawrence-halts-chicago-63-redlegs.html | Cincinnati Takes Fourth in Row as Lawrence Halts Chicago, 6-3; Redlegs Collect Six Hits and Benefit From 4 Misplays by Cubs' Infielders The Box Score | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/spring-burgeons-along-park-ave.html | Spring Burgeons Along Park Ave. | True | The New York Times | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/macmillan-studies-plan.html | Macmillan Studies Plan | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/red-white-and-blue-are-the-colors-in-fashions.html | Red, White and Blue Are the Colors in Fashions | True | By Phyllis Lee Levin | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/aec-aide-says-dr-schweitzer-errs-aec-aide-says-schweitzer-errs.html | A.E.C. Aide Says Dr. Schweitzer Errs; A.E.C. AIDE SAYS SCHWEITZER ERRS Effect Held Negligible | True | By Edward L. Dale Jr. Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/communications-cut.html | Communications Cut | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/citations-given-for-16-mm-films-nontheatrical-movies-in-23.html | CITATIONS GIVEN FOR 16 MM. FILMS; Nontheatrical Movies in 23 Divisions Get Golden Reel Awards at Meeting Here | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/citys-budget-assailed-macneil-mitchell-charges-aspects-of-fraud-in.html | CITY'S BUDGET ASSAILED; MacNeil Mitchell Charges 'Aspects of Fraud' in It | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/evansbishop.html | Evans—Bishop | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/furrier-sues-family-asks-100-millionsays-kin-sought-his-commitment.html | FURRIER SUES FAMILY; Asks 100 Million—Says Kin Sought His Commitment | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-protest-to-hungary-holding-of-attache-is-called-typical-of.html | U.S. PROTEST TO HUNGARY; Holding of Attache Is Called Typical of Occupied Country | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/about-new-york-david-fought-rail-goliaths-and-in-good-time-fixed.html | About New York; David Fought Rail Goliaths and in Good Time Fixed Their Summer Clocks | True | By Meyer Berger | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/sameness-called-challenge-of-era-fromm-in-harvard-lecture-warns-on.html | 'SAMENESS' CALLED CHALLENGE OF ERA; Fromm, in Harvard Lecture Warns on Distortion of the Equality Concept Lists Three Problems | True | By Milton Bracker Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/treasury-statement.html | Treasury Statement | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/ind-trains-are-delayed-switch-power-fails-at-59th-street-in-morning.html | IND TRAINS ARE DELAYED; Switch Power Fails at 59th Street in Morning Rush | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-five-wins-military-title.html | U.S. Five Wins Military Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-refugee-action-urges-by-keating.html | U.S. REFUGEE ACTION URGES BY KEATING | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/gnp-up-or-stationary.html | G.N.P., UP, OR STATIONARY? | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/law-field-equality-is-urged-for-women.html | LAW FIELD EQUALITY IS URGED FOR WOMEN | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/sloane-reopens-store-white-plains-branch-remodeled-and-doubled-in.html | SLOANE REOPENS STORE; White Plains Branch Remodeled and Doubled in Size | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/commodities-index-shows-5-decline.html | COMMODITIES INDEX SHOWS .5% DECLINE | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bias-is-charged-in-philadelphia-some-colleges-set-religious-and.html | BIAS IS CHARGED IN PHILADELPHIA; Some Colleges Set Religious and Racial Restrictions, Study Group Reports | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/british-back-us-on-jordan-crisis-spokesman-calls-integrity-of.html | BRITISH BACK U.S. ON JORDAN CRISIS; Spokesman Calls Integrity of Country 'Essential'-- Denies Aid Was Asked | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/david-jonn-mathew-to-wed-hilda-chilko.html | DAVID JONN MATHEW TO WED HILDA CHILKO | True | Bruno | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/soviet-cuts-prices-of-consumer-goods.html | SOVIET CUTS PRICES OF CONSUMER GOODS | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/education-post-filled-dr-nyquist-appointed-deputy-state.html | EDUCATION POST FILLED; Dr. Nyquist Appointed Deputy State Commissioner | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mrs-eisenhower-about-still-taking-it-easy-however-president-plays.html | MRS. EISENHOWER ABOUT; Still 'Taking It Easy,' However --President Plays Golf | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/council-session-set-in-cunningham-case.html | COUNCIL SESSION SET IN CUNNINGHAM CASE | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/stocks-irregular-in-london-market-but-issues-of-britain-rise-bank.html | STOCKS IRREGULAR IN LONDON MARKET; But Issues of Britain Rise-- Bank Rate Remains at 5%--Index Off 1.6 to 199.5 | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/floating-into-yachting-season-in-good-style.html | Floating Into Yachting Season in Good Style | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/sports-of-the-times-the-flying-dutchman-opening-the-gates-lack-of.html | Sports of The Times; The Flying Dutchman Opening the Gates Lack of Humanity Up and Over | True | By Arthur Daley | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/reserve-nomination-made.html | Reserve Nomination Made | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/john-curry-dies-headed-tammany-democratic-chief-here-from-1929-to.html | JOHN CURRY DIES; HEADED TAMMANY; Democratic Chief Here From 1929 to 1934 Opposed F.D. Roosevelt and Lehman FOE OF SEABURY INQUIRY Served as Assemblyman and Commissioner of Records -- Had Insurance Firm Tenure Marked an Era Opposed Roosevelt Backed McManus | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mcclellan-warns-of-gangsterism-tells-publishers-momentum-of-rackets.html | M'CLELLAN WARNS OF 'GANGSTERISM'; Tells Publishers Momentum of Rackets Perils U.S.-- Mrs. Luce Chides Press 'Shock Troops' of Diplomacy M'CLELLAN TELLS OF 'GANGSTERISM' | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/court-clears-7-youths-gang-fight-defendants-freed-for-lack-of.html | COURT CLEARS 7 YOUTHS; Gang Fight Defendants Freed for Lack of Evidence | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/president-signs-bills-approves-measure-to-continue-cotton-parity.html | PRESIDENT SIGNS BILLS; Approves Measure to Continue Cotton Parity Support | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/adenauer-sounds-soviet-policy-aims.html | ADENAUER SOUNDS SOVIET POLICY AIMS | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/city-bars-housing-at-cancer-center-relocation-problems-cited-bridge.html | CITY BARS HOUSING AT CANCER CENTER; Relocation Problems Cited -- Bridge Routes Filed CITY BARS HOUSING AT CANCER CENTER Residents Opposed Plan Route for Throgs Neck Span | True | By Charles G. Bennett | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/reactionary-gain-is-seen-by-gomulka.html | REACTIONARY GAIN IS SEEN BY GOMULKA | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/president-talks-with-dulles.html | President Talks With Dulles | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/rose-ball-tomorrow-scholarship-event-to-be-held-at-international.html | ROSE BALL TOMORROW; Scholarship Event to Be Held at International House | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/text-of-statement-by-president.html | Text of Statement by President | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/raid-on-treasury-laid-to-3-in-union-officials-of-dio-paper-local.html | RAID ON TREASURY LAID TO 3 IN UNION; Officials of Dio 'Paper' Local Are Charged in Indictment With Stealing $19,380 | True | By A.h. Raskin | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/radio-men-learn-use-for-sunspots-condition-blamed-for-poor.html | RADIO MEN LEARN USE FOR SUNSPOTS; Condition Blamed for Poor Transmission Helps Some Operations, Expert Says | True | By Harold M. Schmeck Jr. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/spains-javelin-ace-ineligible-for-meet.html | SPAIN'S JAVELIN ACE INELIGIBLE FOR MEET | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/de-sapio-leadership-extolled-by-wagner-before-party-chiefs-called.html | De Sapio Leadership Extolled by Wagner Before Party Chiefs; Called Friend of Decency WAGNER PRAISES DE SAPIO'S WORK | True | By Clayton Knowles | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/party-meetings-start-in-jersey-dumont-supports-forbes-law.html | PARTY MEETINGS START IN JERSEY; Dumont Supports Forbes-- Law Enforcement, Council Attacked by Meyner Forbes Assails Meyner | True | By George Cable Wright Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/chou-invites-us-quakers.html | Chou Invites U.S. Quakers | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/head-of-labor-parley-picked.html | Head of Labor Parley Picked | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/anderson-play-abroad-tea-and-sympathy-has-bow-in-private-london.html | ANDERSON PLAY ABROAD; 'Tea and Sympathy' Has Bow in Private London Club | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/rev-dr-hobbs-80-a-former-editor-episcopal-clergyman-who-was-head-of.html | REV. DR. HOBBS, 80, A FORMER EDITOR; Episcopal Clergyman Who Was Head of Baltimore Sunday Sun Is Dead | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/10-drop-noted-in-carloadings-revenue-freight-totaled-686950-units.html | 10% DROP NOTED IN CARLOADINGS; Revenue Freight Totaled 686,950 Units, 79,487. Below the '56 Level | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/methodist-bishops-elect-two.html | Methodist Bishops Elect Two | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/banker-named-to-phone-post.html | Banker Named to Phone Post | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/radiationproof-coating-devised-l-i-concern-says-it-protects-walls.html | Radiation-Proof Coating Devised; L. I. Concern Says It Protects Walls of Atomic Plants | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nasser-sees-syrias-leader-on-mounting-jordan-crisis-chief-aides-at.html | Nasser Sees Syria's Leader On Mounting Jordan Crisis; Chief Aides at Talks NASSER CONFERS WITH SYRIA CHIEF | True | By Homer Bigart Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nyu-rally-in-ninth-trips-princeton-31.html | N.Y.U. RALLY IN NINTH TRIPS PRINCETON, 3-1 | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/hammarskjold-may-see-pope.html | Hammarskjold May See Pope | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/books-of-the-times-hero-interesting-and-romantic-finds-victory-is.html | Books of The Times; Hero Interesting and Romantic Finds 'Victory Is Not Enough | True | By Orville Prescott | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/red-china-watching-news-debate-in-us.html | RED CHINA WATCHING NEWS DEBATE IN U.S.' | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/scholars-rights-linked-to-public.html | SCHOLAR'S RIGHTS LINKED TO PUBLIC | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/swansea-83-rugby-victor.html | Swansea 8-3 Rugby Victor | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/new-liner-docks-at-quebec.html | New Liner Docks at Quebec | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/strobelnelson.html | Strobel--Nelson | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/columbia-considers-drama-school-fate.html | COLUMBIA CONSIDERS DRAMA SCHOOL FATE | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/arabian-american-oil-elects-vice-president.html | Arabian American Oil Elects Vice President | True | Fabian Bachrach | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/reserve-liquidated-its-bill-holdings-under-repurchase-agreement-in.html | Reserve Liquidated Its Bill Holdings Under Repurchase Agreement in Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/harshman-beats-detroit-by-9-to-4-white-sox-southpaw-gets-2d.html | HARSHMAN BEATS DETROIT BY 9 TO 4; White Sox Southpaw Gets 2d Victory--5 Tiger Hurlers Tagged for 16 Blows Gromek Takes Loss Howell Gives 3 Hits | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/firs-records.html | Firs Records | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/acheson-derides-eisenhower-policy-says-middle-east-program-is.html | ACHESON DERIDES EISENHOWER POLICY; Says Middle East Program Is Mixture of 'Phony Law and Fuzzy Morals' Alleges Emotionalism Holds Position Is Weakened | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/turks-jail-2-newsmen-publisher-fined-for-article-insulting-to.html | TURKS JAIL 2 NEWSMEN; Publisher Fined for Article Insulting to Premier | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nyu-host-to-music-pupils.html | N.Y.U. Host to Music Pupils | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mrs-cudones-79-wins-the-leading-scores.html | Mrs. Cudone's 79 Wins; THE LEADING SCORES | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/coast-trainer-barred-reggie-cornell-is-suspended-in-horse-doping.html | COAST TRAINER BARRED; Reggie Cornell Is Suspended in Horse 'Doping' Case | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dulles-speech-criticized-moscow-accuses-us-of-meddling.html | Dulles' Speech Criticized; MOSCOW ACCUSES U.S. OF MEDDLING | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/spains-robin-hood-slain.html | Spain's 'Robin Hood' Slain | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/hangarian-exstalinist-gets-16-years-in-jail.html | Hangarian Ex-Stalinist Gets 16 Years in Jail | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/2-new-un-diplomats-greeted.html | 2 New U.N. Diplomats Greeted | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-participation-in-proposed-otc-is-held-necessary-big-cut-possible.html | U.S. Participation In Proposed O.T.C. Is Held Necessary; Big Cut Possible | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/morris-harvey-drops-football.html | Morris Harvey Drops Football | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/smyslov-draws-in-13move-game-challenger-needs-only-half-point-to.html | SMYSLOV DRAWS IN 13-MOVE GAME; Challenger Needs Only Half Point to Take World Chess Title From Botvinnik FIRST ROUND | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/earthquake-recorded-on-coast.html | Earthquake Recorded on Coast | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/jojo-basilio-victor-brother-of-welterweight-king-stops-vasquez-in.html | JO-JO BASILIO VICTOR; Brother of Welterweight King Stops Vasquez in Pro Debut | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/harriman-vetoes-gop-rights-bill-bars-plan-for-antibias-unit-under.html | HARRIMAN VETOES G.O.P. RIGHTS BILL; Bars Plan for Anti-Bias Unit Under Attorney General-- He Denounces Move Morhouse Quick to Reply Lefkowitz Is "Shocked" | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/forbes-margin-82325-senator-got-204592-votes-in-jersey-republican.html | FORBES' MARGIN 82,325; Senator Got 204,592 Votes in Jersey Republican Primary | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/long-island-farm-to-be-developed.html | LONG ISLAND FARM TO BE DEVELOPED | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/churchill-to-sell-two-farms.html | Churchill to Sell Two Farms | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/woolens-hearings-set-odm-to-open-inquiry-june3-into-effect-of.html | WOOLENS HEARINGS SET; O.D.M. to Open Inquiry June3 Into Effect of Imports | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/curb-on-bomb-scares-connecticuts-assembly-votes-penalties-for-false.html | CURB ON BOMB SCARES; Connecticut's Assembly Votes Penalties for False Reports | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/advances-scored-by-coffee-cocoa-hides-and-metals-prices-up-moves.html | ADVANCES SCORED BY COFFEE, COCOA; Hides and Metals Prices Up --Moves Are Mixed for Other Commodities Copper Advances | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/transport-news-4-airlines-scored-accused-by-pilots-union-of-phony.html | TRANSPORT NEWS: 4 AIRLINES SCORED; Accused by Pilots' Union of 'Phony' Flight Schedules-- New Unit to Promote Port Promotion Unit Formed Court Denies Motion Port Stewards Fete Parade Guest | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/king-scores-cairo-jordans-army-backs-king-hussein-in-fight-to.html | KING SCORES CAIRO; Jordan's Army Backs King Hussein in Fight to Stabilize His Regime | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/majors-act-to-end-interference-designed-to-prevent-double-play.html | Majors Act to End Interference Designed to Prevent Double Play | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/pulitzer-prize-board-meets.html | Pulitzer Prize Board Meets | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/kamo-in-wimbledon-tennis.html | Kamo in Wimbledon Tennis | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/esso-drills-in-thrace-first-test-in-twenty-years-in-area-of-turkey.html | ESSO DRILLS IN THRACE; First Test in Twenty Years in Area of Turkey | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mary-ann-clancey-married.html | Mary Ann Clancey Married | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/national-cash-register-lifts-earnings-oelman-new-president-allyn.html | National Cash Register Lifts Earnings; Oelman New President, Allyn Chairman | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/wilson-to-visit-missile-base.html | Wilson to Visit Missile Base | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/test-of-stability-in-peru-foreseen-apra-group-expected-to-seek.html | TEST OF STABILITY IN PERU FORESEEN; Apra Group Expected to Seek Greater Voice in Affairs of Prado's Regime Drought Big Problem | True | By Tad Szulc Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/public-education-group-names-director-in-city.html | Public Education Group Names Director in City | True | Bradford Bachrach | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-offers-to-include-a-ban-on-outer-space-guided-missiles-soviet.html | U.S. Offers to Include a Ban On Outer Space Guided Missiles; Soviet Union Voices Interest in Stassen Proposal at London but Wants Curb for All Projectiles With Atom Warheads Only in Scientific Uses Adequate Controls Sought | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bonn-asks-tests-halt.html | Bonn Asks Tests Halt | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/art-of-old-king-finds-home-here-sculptures-from-assyrian-palace-put.html | ART OF OLD KING FINDS HOME HERE; Sculptures From Assyrian Palace Put in New Gallery of Brooklyn Museum | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/2-from-yankees-sign-for-fox-film-walston-and-frey-of-musical-on.html | 2 FROM 'YANKEES' SIGN FOR FOX FILM; Walston and Frey of Musical on Broadway Will Appear in 'Kiss Them for Me' | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/publishers-keep-arbitration-plan-policy-found-to-cut-number-of.html | PUBLISHERS KEEP ARBITRATION PLAN; Policy Found to Cut Number of Strikes--Big Changes Foreseen as Costs Rise Strikes Called Disastrous Future Demand Weighed | True | By Russell Porter | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/belgrade-pushes-bid-por-dollars-yugoslav-missions-leader-says-aim.html | BELGRADE PUSHES BID POR DOLLARS; Yugoslav Mission's Leader Says Aim Is to Double Exports to U. S. BELGRADE PUSHES BID FOR DOLLARS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/canada-bill-rate-375-125-million-borrowing-set-bank-rate-raised-to.html | CANADA BILL RATE 3.75%; 125 Million Borrowing Set-- Bank Rate Raised to 4% | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/meany-welcomes-legislation.html | Meany Welcomes Legislation | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/albert-moore-sr-colgate-u-trustee.html | ALBERT MOORE SR., COLGATE U. TRUSTEE | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-citizens-evacuated.html | U.S. Citizens Evacuated | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/junior-league-elects-vice-president-and-treasurer-named-at-annual.html | JUNIOR LEAGUE ELECTS; Vice President and Treasurer Named at Annual Meeting | | | | | |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/insurance-group-leases-3-floors-30000-square-feet-taken-in-building.html | INSURANCE GROUP LEASES 3 FLOORS; 30,000 Square Feet Taken in Building Being Erected at 123 William St. | | | | | |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/hf-matthews-weds-mrs-nj-skouland.html | H.F. MATTHEWS WEDS MRS. N.J. SKOULAND | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/foreign-submarines-reported-by-bridges.html | Foreign Submarines Reported by Bridges | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nobleheller.html | Noble--Heller | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/forrestal-core-of-the-6th-fleet-highly-mobile-seaair-force-is.html | FORRESTAL CORE OF THE 6TH FLEET; Highly Mobile Sea-Air Force Is Patrolling Reminder of U.S. Power and Policy Evacuated U.S. Citizens Has 'Nuclear Capabilities' 25,000 Men and Officers | True | By E. W. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/irving-trust-elevates-2.html | Irving Trust Elevates 2 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/seaway-aide-shifts-to-ottawa-cabinet.html | SEAWAY AIDE SHIFTS TO OTTAWA CABINET | True | Spectat to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/atkinson-victor-on-4-at-jamaica-wins-feature-with-therapy-nosing.html | ATKINSON VICTOR ON 4 AT JAMAICA; Wins Feature With Therapy, Nosing Out Pioneeress-- Favored Planchette 5th Tense Struggle Waged Double Pays Only $12 | True | By Joseph C. Nichols | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/france-spurs-exports-envoy-here-asks-chamber-to-stimulate-sales.html | FRANCE SPURS EXPORTS; Envoy Here Asks Chamber to Stimulate Sales | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/letters-to-the-times-british-arms-cut-examined-reliance-on-atomic.html | Letters to The Times; British Arms Cut Examined Reliance on Atomic Deterrent Is Held Basis of Defense Policy To Abolish Junior High Schools Funds Urged for U.S.I.A. Proposed Curtailment of Program Believed to Be Major Mistake Trading With an Enemy | True | LAURENCE WM. LEVINE.CONCETTA C. ROY.WILLARD JOHNSON.STANLEY K. HORNBECK. | | | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nabulsi-held-israel-says.html | Nabulsi Held, Israel Says | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/recording-by-lanza-is-reported-missing-lanza-recording-reported.html | Recording by Lanza Is Reported Missing; LANZA RECORDING REPORTED MISSING Three Hours to Play Back | True | By Leo Egan | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/woman-sentenced-in-bias-rift.html | Woman Sentenced in Bias Rift | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/railway-express-sues-two-unions-5000000-damages-asked-from-teamster.html | RAILWAY EXPRESS SUES TWO UNIONS; $5,000,000 Damages Asked From Teamster Locals in Strike Here 3,778 Are Affected | True | By Ralph Katz | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mayflower-430-miles-out.html | Mayflower 430 Miles Out | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/couple-in-mexico-facing-fine-here-the-ak-stems-odwyer-clients-are.html | COUPLE IN MEXICO FACING FINE HERE; The A.K. Stems, O'Dwyer Clients, Are Accused of Spy Inquiry Contempt | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/city-census-hints-at-surprise-loss-returns-showing-population-drop.html | CITY CENSUS HINTS AT SURPRISE LOSS; Returns Showing Population Drop, or Cut in State Aid --Opposite Expected SPECIAL APPEAL IS MADE Schools Asked to Canvass Students to Be Certain All Families Are Counted Rise Was Expected Smaller Families Noted | True | By Edith Evans Asbury | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mikoyan-expresses-new-arms-cut-plea.html | MIKOYAN EXPRESSES NEW ARMS CUT PLEA | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/vice-president-chosen-by-cit-financial.html | Vice President Chosen By C.I.T. Financial | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/canadian-steel-prices-up.html | Canadian Steel Prices Up | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/seeks-knowlands-seat.html | Seeks Knowland's Seat | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/jury-gets-fraud-case-against-lev-and-5-fails-to-reach-verdict-and.html | Jury Gets Fraud Case Against Lev and 5; Fails to Reach Verdict and Is Locked Up | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-judge-approves-hudson-tube-pact-but-service-waits-on-operating.html | U.S. Judge Approves Hudson Tube Pact But Service Waits on Operating Unions | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/wagner-host-to-irish-mayor.html | Wagner Host to Irish Mayor | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bogota-gets-bill-to-reelect-rojas-new-assembly-hears-plan-to-drop.html | BOGOTA GETS BILL TO RE-ELECT ROJAS; New Assembly Hears Plan to Drop Barriers and for It to Choose Him Again Rojas Seized Power in '53 | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/parks-takes-senior-golf.html | Parks Takes Senior Golf | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/police-chaplain-named.html | Police Chaplain Named | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/annual-tiara-ball-scheduled-dec-27.html | ANNUAL TIARA BALL SCHEDULED DEC. 27 | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nyu-hospital-is-planned-with-research-chief-goal-research-is-aim-of.html | N.Y.U. Hospital Is Planned, With Research Chief Goal; RESEARCH IS AIM OF NEW HOSPITAL Replaces Old Hospital | True | By Robert K. Plumb | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/cole-firmly-backs-world-atom-pact.html | COLE FIRMLY BACKS WORLD ATOM PACT | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/american-sugar-names-five.html | American Sugar Names Five | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/aluminium-ltd-earnings-soar-dividend-raised-split-approved-150-a.html | Aluminium, Ltd., Earnings Soar; Dividend Raised, Split Approved; $1.50 a Share Is Cleared in Quarter-Bruce Is Made President of Alcan ALUMINIUM, LTD., RAISES EARNINGS | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/tweed-plan-revival.html | TWEED PLAN REVIVAL | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/lincoln-sq-peace-is-foreseen-soon-rockefeller-3d-expects-to-settle.html | LINCOLN SQ. PEACE IS FORESEEN SOON; Rockefeller 3d Expects to Settle Site for New Arts Center Before Summer One of Four Entities Deadlocked Over Costs | True | By Charles Grutzner | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/moses-sets-1960-as-niagara-goal-sees-power-production-by-then-if.html | MOSES SETS 1960 AS NIAGARA GOAL; Sees Power Production by Then if Congress Acts-- Leads Tour of Site | True | By Douglas Dales Special To the New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245849 | B00000648315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/robin-life-sale-approved-by-u-s-mooremcmormack-to-take-over-10ship.html | ROBIN LIFE SALE APPROVED BY U. S.; Moore-McMormack to Take Over 10-Ship Fleet Plying U.S.-Africa Route Building Program to Grow | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/higgins-is-reported-indicted-in-murder.html | HIGGINS IS REPORTED INDICTED IN MURDER | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/new-chairman-elected-by-advertising-group.html | New Chairman Elected By Advertising Group | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/0dwyer-to-get-his-full-pension-harriman-signs-bill-letting-exmayor.html | 0'DWYER TO GET HIS FULL PENSION; Harriman Signs Bill Letting Ex-Mayor Change Option and Receive Wife's Share | True | Special to The New York Times. | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/eisenhower-praises-council-for-judaism.html | EISENHOWER PRAISES COUNCIL FOR JUDAISM | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/profit-increased-by-union-pacific-17350099-earned-in-first-quarter.html | PROFIT INCREASED BY UNION PACIFIC; $17,350,099 Earned in First Quarter, $1,524,340 More Than in 1956 Period | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/gambels-profits-best-since-1949-chains-twelvemonth-net-climbed-to.html | GAMBELS' PROFITS BEST SINCE 1949; Chain's Twelve-Month Net Climbed to $7,557,000 -Sales Set Record | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/contracts-let-for-16-warships.html | Contracts Let for 16 Warships | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-26 | 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245849 | B00000648315 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/wadecoffey.html | Wade--Coffey | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/soviet-in-un-says-us-imperils-peace-soviet-says-us-imperils-peace.html | Soviet in U.N. Says U.S. Imperils Peace; SOVIET SAYS U.S. IMPERILS PEACE Lodge Replies to Sobolev | True | By Lindesay Parrott Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/appearance-set-by-cunningham-councilman-will-discuss-his-fitness.html | APPEARANCE SET BY CUNNINGHAM; Councilman Will Discuss His Fitness for Office--Parley at City Hall Monday Grumet Weighs Counsel Post | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/us-lends-ohio-state-6-million.html | U.S. Lends Ohio State 6 Million | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/army-trips-syracuse.html | Army Trips Syracuse | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/judaism-council-says-work-gains-antizionist-group-opens.html | JUDAISM COUNCIL SAYS WORK GAINS; Anti-Zionist Group Opens Convention- Progress in Education Accented | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/suez-surcharge-still-stands.html | Suez Surcharge Still Stands | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/thacher-is-dead-exalbanymayor-democrat-headed-city-from-1926-to.html | THACHER IS DEAD; EX-ALBANYMAYOR; Democrat Headed City From 1926 to 1940--Nominated Smith for Governor A Keen Politician | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/meyerraabin.html | Meyer-Raabin | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/elnora-e-thomson-led-nursing-group.html | ELNORA E. THOMSON, LED NURSING GROUP | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/decontaminants-tried-detergent-and-water-praised-for-washing-off.html | DECONTAMINANTS TRIED; Detergent and Water Praised for Washing Off Fall-Out | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/quake-toll-now-22-in-southern-turkey.html | QUAKE TOLL NOW 22 IN SOUTHERN TURKEY | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/new-jersey-bell-reports-57-gains-quarters-revenues-climb-to.html | NEW JERSEY BELL REPORTS '57 GAINS; Quarter's Revenues Climb to $65,922,620, Profits Rise to $7,654,141 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/macmillans-stature-a-study-of-factors-associated-with-turn-in-the.html | Macmillan's Stature; A Study of Factors Associated With Turn in the Conservatives' Fortunes Unrivaled Experience Freshness of Approach | True | By Drew Middleton Special To The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/israel-offers-reminders.html | Israel Offers Reminders | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/nancy-brooks-bride-of-phillips-clark.html | NANCY BROOKS BRIDE OF PHILLIPS CLARK | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/jim-turnesa-fined-by-pga.html | Jim Turnesa Fined by P.G.A. | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/curfew-lifted-for-prayers.html | Curfew Lifted for Prayers | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/orioles-in-front-43-ginsberg-drives-in-winning-run-in-game-with.html | ORIOLES IN FRONT, 4-3; Ginsberg Drives in Winning Run in Game With Senators | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/nuns-idea-turns-into-girls-club-old-store-in-east-97th-st-now.html | NUN'S IDEA TURNS INTO GIRLS' CLUB; Old Store in East 97th St. Now Center of Activity for Children With a Problem Varied Classes Held | True | By Mildred Murphy | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/market-cart-in-bus-its-womans-world-shopping-carts-in-buses-prove.html | Market Cart in Bus? It's Woman's World; Shopping Carts in Buses Prove It's Really a Woman's World | True | By Stanley Levey | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/3-savings-groups-get-purchase-bid-auditor-of-illinois-advises.html | 3 SAVINGS GROUPS GET PURCHASE BID; Auditor of Illinois Advises Closed Associations to Study Mortgage Offer Mortgages Specified | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/high-official-promoted-by-national-container.html | High Official Promoted By National Container | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/state-pension-counsel-named.html | State Pension Counsel Named | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/miss-hillis-leads-st-john-passion-concert-choir-ends-season-with-a.html | MISS HILLIS LEADS 'ST. JOHN PASSION'; Concert Choir Ends Season With a Performance of Bach Masterpiece | True | By Edward Downes | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mideastern-munich.html | MIDEASTERN MUNICH | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/us-denies-charge-on-soviet-envoys.html | U.S. DENIES CHARGE ON SOVIET ENVOYS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/louis-to-resume-refereeing.html | Louis to Resume Refereeing | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/writ-enjoins-strike-at-railway-express.html | WRIT ENJOINS STRIKE AT RAILWAY EXPRESS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mclellan-wants-employer-funds-under-us-check-supports-wider-reins.html | M'CLELLAN WANTS EMPLOYER FUNDS UNDER U.S. CHECK; Supports Wider Reins on All Welfare Money—Hears De Koning and Foes Open Hearings Due McClellan Favors a U.S. Check Of Employer-Managed Benefits Ordered to Surrender Records | True | The New York Times | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/george-u-clausen-headed-brewery-82.html | GEORGE U. CLAUSEN, HEADED BREWERY, 82 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/11-die-in-air-crashes-5-killed-on-french-plane-6-lost-in-swiss.html | 11 DIE IN AIR CRASHES; 5 Killed on French Plane— 6 Lost in Swiss Collision | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/students-convene-mock-senate.html | Students Convene Mock Senate | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/rubber-consumption-rises.html | Rubber Consumption Rises | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/0kelly-is-victor-in-english-chess-tops-stevenson-in-26-moves-at.html | 0'KELLY IS VICTOR IN ENGLISH CHESS; Tops Stevenson in 26 Moves at Bognor Regis Tourney -- Gligoric Also Scores SECOND ROUND | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/san-remo-opera-program.html | San Remo Opera Program | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/scottish-soccer-results.html | SCOTTISH SOCCER RESULTS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/santa-fe-profits-ease-in-quarter-railways-net-47c-a-share-against.html | SANTA FE PROFITS EASE IN QUARTER; Railway's Net 47c a Share Against 52c in '56, Despite Gain in Revenues | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/apartment-sold-on-w-10th-street-designer-to-alter-and-occupy-lower.html | APARTMENT SOLD ON W. 10TH STREET; Designer to Alter and Occupy Lower Floors--Deals in Other Manhattan Areas Grove St. House Sold Operator Gets Apartment Deal on Avenue C | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/runs-attributed-to-suit-can-withdraw-by-mail-linked-to-hodge-case.html | Runs Attributed to Suit; Can Withdraw by Mail Linked to Hodge Case | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/moscow-call-surprises-canadian-conservatives.html | Moscow Call Surprises Canadian Conservatives | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/freighter-hits-ferry-fast-action-averts-tragedy-on-vancouver-run.html | FREIGHTER HITS FERRY; Fast Action Averts Tragedy on Vancouver Run | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/ford-grant-helps-poles-study-west-foundation-gives-500000-for.html | FORD GRANT HELPS POLES STUDY WEST; Foundation Gives $500,000 for Cultural Exchanges With Communist Nation Study Stressed as Aim 'Proper Role' Discerned FORD GRANT HELPS POLES STUDY WEST Rockefeller Fund Acting | True | By Richard J.h. Johnston Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/truck-law-in-effect-state-requires-more-lights-as-aid-to-night.html | TRUCK LAW IN EFFECT; State Requires More Lights as Aid to Night Driving | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/markets-slate-of-issues-grows-60-million-ohio-bond-sale-heads.html | MARKET'S SLATE OF ISSUES GROWS; 60 Million Ohio Bond Sale Heads Market Schedule for Next Week Long Beach Offers Bonds | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/moroccan-claim-disputed-right-to-annex-mauritania-declared-without.html | Moroccan Claim Disputed Right to Annex Mauritania Declared Without Historic Basis; Flimsy Rights Wage and Price Increases Budgeting on Education Dulles Stand Praised Recommendation for an Economic Development Fund Called Sound Post Office Hours Criticized Tax on Hearing Aids Queried | True | BERNARD B. FALL,HERBERT L. NEITLICH,CHARLES H. SILVER,ROY ARNOLD SCHOTLAND,H.H. BONILLA,FANNY SICHER COHN. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lackawanna-pact-set-commuters-and-line-agree-on-boonton-branch.html | LACKAWANNA PACT SET; Commuters and Line Agree on Boonton Branch Service | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/fcc-subpoenas-7-in-television-study.html | F.C.C. SUBPOENAS 7 IN TELEVISION STUDY | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/yale-turns-back-penn.html | Yale Turns Back Penn | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mixmurphy.html | Mix-Murphy | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/rough-riders-sign-guard.html | Rough Riders Sign Guard | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Hanson W. Baldwin) | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/libby-cites-data-to-defend-tests-offers-statistics-to-physicists-to.html | LIBBY CITES DATA TO DEFEND TESTS; Offers Statistics to Physicists to Show That Atom Blasts Pose No Undue Risk Amplifies on Letter | True | By John W. Finney Special To the New York Times.the New York Times | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lev-and-4-guilty-in-hatfraud-case-sixth-accused-of-plot-is.html | LEV AND 4 GUILTY IN HATFRAUD CASE; Sixth Accused of Plot Is Acquitted--Leniency Bid Is Rejected by Court Penalties Now Being Faced Mercy Plea Appended | True | By Edward Ranzalthe New York Times | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/marilyn-anne-fuller-a-bennett-alumna-wed-in-church-here-to-john-l.html | Marilyn Anne Fuller, a Bennett Alumna, Wed in Church Here to John L. Casey Jr | True | Bradford Bachrach | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/horace-mann-alumni-elect.html | Horace Mann Alumni Elect | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/wilson-sees-firing-of-guided-missile.html | WILSON SEES FIRING OF GUIDED MISSILE | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/producers-upset-by-ticket-ruling-showmen-say-citys-limit-on.html | PRODUCERS UPSET BY TICKET RULING; Showmen Say City's Limit on Unlicensed Sales Will Hurt Theatres in Summer | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/revue-nuts-to-you-due.html | Revue, 'Nuts to You,' Due | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/new-hospital-plans.html | NEW HOSPITAL PLANS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/tornadoes-beset-floodhit-texans-hundreds-routed-in-dallas-and-fort.html | TORNADOES BESET FLOOD-HIT TEXANS; Hundreds Routed in Dallas and Fort Warth--Twisters Destroy Many Homes Tornado Alert 2 Schools Damaged Tornadoes Hit Nebraska | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/stocks-dip-again-rumor-mill-busy-wide-gains-made-by-texas-gulf.html | STOCKS DIP AGAIN; RUMOR MILL BUSY; Wide Gains Made by Texas Gulf Producing, Universal Cyclops, Youngstown WESTERN RAILS ADVANCE Market Average Off 0.64-- Lukens, Auto-Lite and Mergenthaler Slide Lukens Dips 2 7/8 More Cooper-Bessemer Up 2 7/8 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/books-of-the-times-motivation-in-marriage-contrivance-of-suspense.html | Books of The Times; Motivation in Marriage Contrivance of Suspense | True | By Charles Poorefrom Portrait By Holbein | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/henry-reichgott-insurance-official.html | HENRY REICHGOTT, INSURANCE OFFICIAL | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/heyden-newport-quarters-profit-at-803297-compared-with-363115.html | HEYDEN NEWPORT; Quarter's Profit at $803,297, Compared With $363,115 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/chain-names-vice-president.html | Chain Names Vice President | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/annadel-beckers-is-married-here-wedding-to-james-timpson-takes.html | ANNADEL BECKERS IS MARRIED HERE; Wedding to James Timpson Takes Place in St. Thomas More's--14 Attend Couple | True | The New York Times | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/refugee-party-acts-to-keep-bonn-role.html | REFUGEE PARTY ACTS TO KEEP BONN ROLE | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/central-of-georgia-companies-hold-annual-meetings-clark-equipment.html | Central of Georgia; COMPANIES HOLD ANNUAL MEETINGS Clark Equipment Co. Consolidated Paper Hobart Manufacturing Co. Jones & Laughlin National Vulcanized Fibre Ruberold Company Straus-Duparquet, Inc. Pipeline Promotes Officer | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/center-to-mark-anniversary.html | Center to Mark Anniversary | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/rheem-officer-on-board.html | Rheem Officer on Board | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/major-league-baseball.html | Major League Baseball | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/jersey-defense-drill-exercise-on-monday-will-halt-traffic-from-new.html | JERSEY DEFENSE DRILL; Exercise on Monday Will Halt Traffic From New York | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/president-talks-with-dulles.html | President Talks With Dulles | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/george-rublee-former-us-aide-adviser-to-presidents-from-wilson-to.html | GEORGE RUBLEE, FORMER U.S. AIDE; Adviser to Presidents From Wilson to Roosevelt Was First Groton Graduate Opposed Senator Returned to Law | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/oneeyed-king-out-of-derby.html | One-Eyed King Out of Derby | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/not-stylish-but-it-may-save-a-life-latest-in-nonwoven-safety-garb.html | Not Stylish, but It May Save a Life; Latest in Non-Woven Safety Garb for the Services Shown | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/building-awards-up-sharply.html | Building Awards Up Sharply | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/music-clubs-conclave-opens.html | Music Clubs Conclave Opens | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lawyer-and-wife-found-dead-of-gas.html | LAWYER AND WIFE FOUND DEAD OF GAS | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/celtics-top-allstars-119113.html | Celtics Top All-Stars, 119-113 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/cubs-game-rained-out-play-stopped-after-4-innings-with-cardinals.html | CUBS' GAME RAINED OUT; Play Stopped After 4 Innings With Cardinals Ahead, 4-2 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/jersey-bell-asks-a-14148000-rise-increase-in-basic-residence-phone.html | JERSEY BELL ASKS A $14,148,000 RISE; Increase in Basic Residence Phone Rate Put at Average of 40 Cents a Month Rises Since 1925 Put at 22% | True | By Milton Honig Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/turn-the-clocks-.html | TURN THE CLOCKS...? | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/chinese-reds-doom-7-agents.html | Chinese Reds Doom 7 'Agents' | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/central-africa-facing-changes-britain-agrees-to-1960-talk-on-more.html | CENTRAL AFRICA FACING CHANGES; Britain Agrees to 1960 Talk on More Self-Rule for Three Federated States | True | By Leonard Ingalls Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/two-italians-drop-worldly-cares-and-spend-3-years-on-sail-to-city.html | Two Italians Drop Worldly Cares And Spend 3 Years on Sail to City | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/us-fights-dropping-of-cases-at-clinton.html | U.S. FIGHTS DROPPING OF CASES AT CLINTON | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mt-vernon-physician-heads-hospital-group.html | Mt. Vernon Physician Heads Hospital Group | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/new-carton-with-folding-spout-controls-rate-of-flow-for-food.html | New Carton With Folding Spout Controls Rate of Flow for Food; 'Educational Workbook' A Better Mousetrap Wide Variety of Ideas Covered By Patents Issued During Week A Runway Scraper Unmanned Tractor | True | By Stacy V. Jones Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/music-szigeti-is-soloist-violinist-is-heard-in-mozart-program-at.html | Music: Szigeti Is Soloist; Violinist Is Heard in Mozart Program at Casals Festival in Puerto Rico | True | By Howard Taubman Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/futures-of-wool-move-up-sharply-commodity-markets-move.html | FUTURES OF WOOL MOVE UP SHARPLY; Commodity Markets Move Irregularly-- Cottonseed Oil Rises 5 to 12 Points | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/soviet-sees-espionage-in-us-snowman-hunt.html | Soviet Sees Espionage In U.S. Snowman Hunt | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/new-strike-threat-confronting-hm.html | NEW STRIKE THREAT CONFRONTING H.&M. | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/leonard-smith-83-an-attorney-here.html | LEONARD SMITH, 83, AN ATTORNEY HERE | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/primary-prices-rose-1-in-week-index-at-1173-of-194749-levelfarm.html | PRIMARY PRICES ROSE .1% IN WEEK; Index at 117.3% of 1947-49 Level--Farm Products Steady, Meat Higher | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/democrats-to-bid-for-bigcity-vote-butler-says-7man-team-will-update.html | DEMOCRATS TO BID FOR BIG-CITY VOTE; Butler Says 7-Man Team Will Update Methods of 'Some of the Old Pros' DEMOCRATS TO BID FOR BIG-CITY VOTE | | By Richard Amper | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/haiti-still-lacks-effective-regime.html | HAITI STILL LACKS EFFECTIVE REGIME | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/houghton-mifflin-elects.html | Houghton Mifflin Elects | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/upsala-trips-providence.html | Upsala Trips Providence | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/eden-leaving-hospital-gets-out-monday-plans-to-convalesce-in-ottawa.html | EDEN LEAVING HOSPITAL; Gets Out Monday--Plans to Convalesce in Ottawa | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/seeks-dog-that-bit-son-brooklyn-mother-appeals-to-avoid-antirabies.html | SEEKS DOG THAT BIT SON; Brooklyn Mother Appeals to Avoid Anti-Rabies Shots | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/metal-group-sets-parley.html | Metal Group Sets Parley | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/guns-and-butter.html | GUNS AND BUTTER | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/funds-assets-dip-8-million-in-year-massachusetts-investors-march-31.html | FUND'S ASSETS DIP 8 MILLION IN YEAR; Massachusetts Investors' March 31 Share Value Put at $10.99 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/jersey-standard-raises-earnings-quarters-net-120-a-share-against.html | JERSEY STANDARD RAISES EARNINGS; Quarter's Net $1.20 a Share, Against $1.04--Outlays Show Big Increase HEYDEN NEWPORT GAINS Volume and Earnings Soar --Burlington Industries Sales Up, Profit Off Consumption Up | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lithographers-union-to-observe-75th-anniversary-at-fete-tonight.html | Lithographers Union to Observe 75th Anniversary at Fete Tonight; Started as a 'Fishing Club'-- Acceptance of Automation Unusual Aspect of Craft | True | By Ralph Katzthe New York Times | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/french-mine-blast-kills-7.html | French Mine Blast Kills 7 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/sales-up-net-off-for-paper-maker-crown-zellerbach-reports-3month.html | SALES UP, NET OFF FOR PAPER MAKER; Crown Zellerbach Reports 3-Month Profit at 66c a Share, Down From 86c | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/judith-simkins-wed-bride-of-peter-wilkinson-in-jacksonville-church.html | JUDITH SIMKINS WED; Bride of Peter Wilkinson in Jacksonville Church | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/braves-4-homers-top-redlegs-92-milwaukee-gains-undisputed.html | BRAVES 4 HOMERS TOP REDLEGS, 9-2; Milwaukee Gains Undisputed Possession of First Place as Adcock Paces Attack | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/city-board-votes-a-record-budget-estimate-group-approves-1933740951.html | CITY BOARD VOTES A RECORD BUDGET; Estimate Group Approves $1,933,740,951 Expense Total 'Without Cents' MAYOR'S FIGURE IS CUT $2,500,000 Reduction for Debt Cost Is Big Factor-- Tax Rate of $4 Seen Debt Costs Lead to Cut The $227.48 Is Explained | | By Paul Crowell | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/woman-on-air-academy-staff.html | Woman on Air Academy Staff | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/livin-the-life-openin-tonight-musical-based-on-mississippi-river.html | 'LIVIN' THE LIFE' OPENIN' TONIGHT; Musical Based on Mississippi River Stories by Mark Twain Due at Phoenix 'Apollo' Descending 'Wayside' Westbound | True | By Louis Calta | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/peru-leftist-unit-moderates-aims-revolutionary-but-antired-apra.html | PERU LEFTIST UNIT MODERATES AIMS; Revolutionary but Anti-Red Apra Group Adjusts Policy After Regaining Legality | True | By Tad Szulc Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/czechs-deny-missile-bases.html | Czechs Deny Missile Bases | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/staten-island-girl-scouts-observe-arbor-day-at-camp.html | Staten Island Girl Scouts Observe Arbor Day at Camp | True | The New York Times | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/nyu-dedicates-a-french-center-building-on-washington-mews-is-opened.html | N.Y.U. DEDICATES A FRENCH CENTER; Building on Washington Mews Is Opened by N.Y.U. | True | The New York Times (by Neal Boenzi) | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/aggies-beat-kings-point.html | Aggies Beat Kings Point | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/gruen-deal-approved-sale-of-1800000-debentures-is-backed-by.html | GRUEN DEAL APPROVED; Sale of $1,800,000 Debentures Is Backed by Directors | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/preferred-issue-planned.html | Preferred Issue Planned | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/sukarno-asks-honesty-calls-for-end-of-corruption-in-central-regions.html | SUKARNO ASKS HONESTY; Calls for End of Corruption in Central Regions | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/council-to-get-plan.html | Council to Get Plan | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lawn-and-patio-furnishings-for-sun-or-shade.html | Lawn and Patio Furnishings for Sun or Shade | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/britain-to-keep-one-battleship-four-will-be-scrapped-in-shift-to.html | BRITAIN TO KEEP ONE BATTLESHIP; Four Will Be Scrapped in Shift to Nuclear Defense BRITAIN TO KEEP ONE BATTLESHIP Mobility Factor Stressed | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/purkey-of-pittsburgh-subdues-brooks-for-second-time-7-to-1-thomas.html | Purkey of Pittsburgh Subdues Brooks for Second Time, 7 to 1; Thomas' 2-Run Homer in 6th Sends Podres to Showers -- Jackson Is Injured Snider Averts Shutout Attack Is Mystery | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/dulles-sees-connollys-says-he-hopes-remarks-aided-them-in-getting.html | DULLES SEES CONNOLLYS; Says He Hopes Remarks Aided Them in Getting Married | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/miss-spruance-delaware-bride-christ-church-in-greenville-scene-of.html | MISS SPRUANCE DELAWARE BRIDE; Christ Church in Greenville Scene of Her Wedding to William B. Denham Jr. | True | Special to The New York Times.Hal Phyfe | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/hebrew-home-to-be-aided.html | Hebrew Home to Be Aided | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/5-acquitted-by-army-noncoms-freed-on-charges-of-beating-a-trainee.html | 5 ACQUITTED BY ARMY; Non-Coms Freed on Charges of Beating a Trainee | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/fire-damages-cargo-50000-blaze-smolders-in-hold-of-bull-line-ship.html | FIRE DAMAGES CARGO; $50,000 Blaze Smolders in Hold of Bull Line Ship | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/water-rate-rise-granted.html | Water Rate Rise Granted | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/alls-well-on-the-mayflower.html | All's Well on the Mayflower | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/book-awards-5000-each.html | Book Awards $5,000 Each | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/15000-in-gems-missing-7000-in-furs-also-reported-taken-at-east-side.html | $15,000 IN GEMS MISSING; $7,000 in Furs Also Reported Taken at East Side Home | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/liens-tie-up-21000000-us-acts-at-hartford-in-case-of-kolodneys-tax.html | LIENS TIE UP $21,000,000; U.S. Acts at Hartford in Case of Kolodneys, Tax Evaders | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/briscoe-is-fall-guy-circus-saints-and-sinners-honor-mayor-of-dublin.html | BRISCOE IS 'FALL GUY'; Circus Saints and Sinners Honor Mayor of Dublin | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/thomas-publishing-co-fills-vacant-presidency.html | Thomas Publishing Co. Fills Vacant Presidency | True | Wm. Russ | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/page-one-ball-is-held-newspaper-guild-here-presents-awards-to-29-in.html | PAGE ONE BALL IS HELD; Newspaper Guild Here Presents Awards to 29 in Field | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/army-gets-range-permit.html | Army Gets Range Permit | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/productivity-seen-far-behind-science.html | PRODUCTIVITY SEEN FAR BEHIND SCIENCE | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/third-assembly-dance-fete-for-married-couples-is-held-in-the-sert.html | THIRD ASSEMBLY DANCE; Fete for Married Couples Is Held in the Sert Room | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/propellants-chief-named.html | Propellants Chief Named | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/art-private-collection-davis-gallerys-19th-and-2othcentury-works-on.html | Art: Private Collection; Davis Gallery's 19th and 2Oth-Century Works on Display-- Other Exhibitions | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/eight-hurt-in-crash-motorcycle-collides-with-car-on-belt-parkway-in.html | EIGHT HURT IN CRASH; Motorcycle Collides With Car on Belt Parkway in Brooklyn | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/commodity-index-rises-regains-02-in-day-to-884-it-was-916-a-year.html | COMMODITY INDEX RISES; Regains 0.2 in Day to 88.4-- It Was 91.6 a Year Ago | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/economy-shelves-service-pay-plan-bureau-rejects-incentives-program.html | ECONOMY SHELVES SERVICE PAY PLAN; Bureau Rejects Incentives Program for Military as Inflationary Committee Named in May | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mayor-makes-plea-for-aid-in-research.html | MAYOR MAKES PLEA FOR AID IN RESEARCH | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/catholics-plan-school-changes-program-will-expand-public-relations.html | CATHOLICS PLAN SCHOOL CHANGES; Program Will Expand Public Relations, Urge Laity to Help and Add Colleges College Plan Considered Teacher Help Offered | True | By Gene Currivan Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/hungary-reiterates-hammarskjold-bid.html | HUNGARY REITERATES HAMMARSKJOLD BID | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/art-films-to-be-shown-new-movies-talks-scheduled-for-metropolitan.html | ART FILMS TO BE SHOWN; New Movies, Talks Scheduled for Metropolitan Museum | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lacerda-trial-asked-brazil-bids-chamber-allow-prosecution-for.html | LACERDA TRIAL ASKED; Brazil Bids Chamber Allow Prosecution for Treason | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/contacts-with-poland.html | CONTACTS WITH POLAND | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/higgins-indicted-as-girls-slayer-insanity-plea-to-the-murder-change.html | HIGGINS INDICTED AS GIRL'S SLAYER; Insanity Plea to the Murder Charge Is Withdrawn So Lawyer Can Study Case | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/92000foot-balloon-test-set.html | 92,000-Foot Balloon Test Set | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/benson-attacks-cotton-supports-sees-industry-hard-hit-if-it.html | BENSON ATTACKS COTTON SUPPORTS; Sees Industry Hard Hit if It Continues to Rely on Them -- Advises a Restudy | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/wood-field-and-stream-jersey-official-supports-new-yorkers-on.html | Wood, Field and Stream; Jersey Official Supports New Yorkers on Licensing of Salt-Water Anglers | True | By John W. Randolphthe Proposal To Require Salt-Water Fishermen To Buy Licenses Has Been Revived Publicly, This Time By A. Heaton Underhill, Director of the New Jersey Fish and Game Division. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/french-give-new-job-to-punished-general.html | FRENCH GIVE NEW JOB TO PUNISHED GENERAL | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/george-campbell-court-clerk-86-dies-with-appellate-unit-since-start.html | George Campbell, Court Clerk 86, Dies; With Appellate Unit Since Start in 1896 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/harriman-links-2-t0-lanzas-case-think-de-salvio-may-have-been.html | HARRIMAN LINKS 2 T0 LANZA'S CASE; Think De Salvio May Have Been 'Little Guy' and Miailler 'the Man With Glasses' Charges Were Dismissed Tape Still Missing | True | By Leo Egan | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/baltimore-ohio-net-for-quarter-this-year-is-1292578-above-56-level.html | BALTIMORE & OHIO; Net for Quarter This Year Is $1,292,578 Above '56 Level | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/2-parades-to-salute-loyalty-day-today-one-on-fifth-ave-another-in.html | 2 Parades to Salute Loyalty Day Today; One on Fifth Ave., Another in Brooklyn | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/minor-leagues.html | Minor Leagues | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/beet-sugar-workers-strike.html | Beet Sugar Workers Strike | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/thomas-triumphs-on-71.html | Thomas Triumphs on 71 | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/singapore-rejects-british-stipulation.html | SINGAPORE REJECTS BRITISH STIPULATION | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/construction-up-in-first-quarter-federal-reserve-says-rise-in.html | CONSTRUCTION UP IN FIRST QUARTER; Federal Reserve Says Rise in Business and Public Work Is Likely to Continue Public Expenditures Up | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/inmate-threatens-50foot-leap-in-jail.html | INMATE THREATENS 50-FOOT LEAP IN JAIL | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/spanish-embassy-official-heads-western-european-travel-body-luis.html | Spanish Embassy Official Heads Western European Travel Body; Luis Bolin Named Chairman of Commission Representing 21 Nations in the U.S. | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/eisenhower-asks-a-stronger-party-for-victory-in-58-keys-new-england.html | EISENHOWER ASKS A STRONGER PARTY FOR VICTORY IN '58; Keys New England Appeal to the 'All-Important Task' of Winning Congress HAILS GAINS IN REGION President Exhorts Leaders to Capitalize on 'Growing Approval' of G.O.P. Policy 'Never-Ending Task' Specific Races Discussed Fingold an Observer EISENHOWER ASKS A STRONGER PARTY | True | By John H. Fenton Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mrs-torgerson-victor-with-a-79-takes-opening-tournament-in-cross.html | MRS. TORGERSON VICTOR WITH A 79; Takes Opening Tournament in Cross County Golf for Third Year in a Row THE LEADING SCORES | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/614-paratroops-in-panama-jump-650-us-soldiers-landed-in-jungle-by.html | 614 PARATROOPS IN PANAMA JUMP; 650 U.S. Soldiers Landed in Jungle by Plane as Latin Experts Watch Near Pacific Shore | True | By Hanson W. Baldwin Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/antiwest-drama-mocked-in-soviet-critic-ridicules-caricatures-and.html | ANTI-WEST DRAMA MOCKED IN SOVIET; Critic Ridicules Caricatures and Cliches Once Staple Part of Moscow Stage Troupe's 'Relapse' Scored Drowned in Cliches | True | By Max Frankel Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/a-roosevelt-for-nixon-john-to-seek-the-presidential-nomination-for.html | A ROOSEVELT FOR NIXON; John to Seek the Presidential Nomination for Him in '60 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/hells-canyon-plan-on-taxes-upheld.html | HELL'S CANYON PLAN ON TAXES UPHELD | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/dividend-news-american-enka-corp-delaware-lackawanna-western-goebel.html | DIVIDEND NEWS; American Enka Corp. Delaware, Lackawanna & Western Goebel Brewing Company | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/ghanas-ruling-party-wins.html | Ghana's Ruling Party Wins | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/spending-curb-asked-knowland-urges-surplus-for-tax-cut-and-debt.html | SPENDING CURB ASKED; Knowland Urges Surplus for Tax Cut and Debt Payment | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/money.html | Money | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/tv-review-inside-bellevue-is-a-fine-reporting-job.html | TV Review; 'Inside Bellevue' Is a Fine Reporting Job | True | By Richard F. Shepard | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/book-list-aids-good-neighbors.html | Book List Aids Good Neighbors | True | By Dorothy Barclay | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/son-to-mrs-herrmann-jr.html | Son to Mrs. Herrmann Jr. | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/province-votes-secession.html | Province Votes Secession | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/many-aid-bellevue-large-subscription-reported-for-auxiliary-theatre.html | MANY AID BELLEVUE; Large Subscription Reported for Auxiliary Theatre Fete | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/honduras-weighs-nicaraguan-move-recalls-envoy-to-consult-on.html | HONDURAS WEIGHS NICARAGUAN MOVE; Recalls Envoy to Consult on Movement of Managua Troops Across Border | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/stocks-in-london-continue-to-fall-most-losses-are-reduced-by-late.html | STOCKS IN LONDON CONTINUE TO FALL; Most Losses Are Reduced by Late Rally--Index Down 1.3 to 198.2 | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/us-statement-on-suez-at-un-and-excerpts-from-others-henry-cabot.html | U.S. Statement on Suez at U.N. and Excerpts From Others; Henry Cabot Lodge, United States Assurance Held Lacking Omar Loutfi, Egypt Convention Respected Guillaume Georges-Picot, France No Guarantees Found Dr. E. Ronald Walker, Australia Arkady A. Sobolev, Soviet Union Blackmail Is Charged Sir Pierson Dixon, Britain Two Reservations Stated | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/cynthia-s-hoyt-engaged-t0-wed-junior-at-wells-is-fiancee-of-thomas.html | CYNTHIA S. HOYT ENGAGED T0 WED; Junior at Wells Is Fiancee of Thomas S. Flugstad, a Graduate of Yale | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/thug-gets-2700-payroll.html | Thug Gets $2,700 Payroll | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/esso-shipping-names-new-finance-officer.html | Esso Shipping Names New Finance Officer | True | Vogel | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lone-star-cement-57-firstquarter-earnings-are-put-at-3232547.html | LONE STAR CEMENT; '57 First-Quarter Earnings Are Put at $3,232,547 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/car-output-dip-likely-april-figure-to-be-below-1956-level-wards.html | CAR OUTPUT DIP LIKELY; April Figure to Be Below 1956 Level, Ward's Says | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/cut-oil-imports.html | CUT OIL IMPORTS? | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/leather-company-due-to-be-delisted.html | LEATHER COMPANY DUE TO BE DELISTED | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/court-bars-twu-from-pennsy-strike.html | COURT BARS T.W.U. FROM PENNSY STRIKE | True | Special to The New York Times | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/foreign-affairs-the-misuse-of-a-diplomatic-service-also-some.html | Foreign Affairs; The Misuse of a Diplomatic Service Also Some Lunkheads The McLeod Nomination | True | By C. L. Sulzberger | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/management-body-elects.html | Management Body Elects | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lehigh-picks-cocaptains.html | Lehigh Picks Co-Captains | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/quake-jars-northeast-4-states-feel-strong-local-shockno-damage.html | QUAKE JARS NORTHEAST; 4 States Feel 'Strong Local' Shock--No Damage | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/man-who-makes-kingsized-shoes-says-his-efforts-save-marriages.html | Man Who Makes King-Sized Shoes Says His Efforts Save Marriages; Smallest: 10 AAA He Saves Marriages | True | By Nan Robertson | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/womens-clubs-elect.html | Women's Clubs Elect | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/carnegie-hero-fund-hails-brooklyn-man.html | CARNEGIE HERO FUND HAILS BROOKLYN MAN | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mergenthaler-linotype-acquires-an-interest-in-electric-autolite.html | Mergenthaler Linotype Acquires An Interest in Electric Auto-Lite; Also Buys Into Radiation Electronics, New Chicago Concern--Participation Put by Officials at Not Above 10% | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lodge-would-try-cairo-canal-plan-but-he-terms-it-deficient-at-his.html | LODGE WOULD TRY CAIRO CANAL PLAN; But He Terms It Deficient --At His Urging Security Council Takes No Action 'Preliminary' Remarks Israeli Right Upheld LODGE WOULD TRY CAIRO CANAL PLAN Two Denounce Cairo View | True | By Thomas J. Hamilton Special To The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/new-comet-is-visible-it-can-be-seen-to-northwest-here-over-the.html | NEW COMET IS VISIBLE; It Can Be Seen to Northwest Here Over the Week-End | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/food-news-letter-box-how-to-tell-when-pineapple-is-ripe-equivalent.html | Food News: Letter Box How to Tell When Pineapple Is Ripe --Equivalent Given for Powdered Egg | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/passerby-wounded-in-east-side-holdup.html | PASSER-BY WOUNDED IN EAST SIDE HOLD-UP | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/inquiry-test-ordered-court-to-hear-appeals-of-4-in-immunity-dispute.html | INQUIRY TEST ORDERED; Court to Hear Appeals of 4 in Immunity Dispute | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/good-year-is-noted-by-press-wireless.html | GOOD YEAR IS NOTED BY PRESS WIRELESS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/justice-librarian-resigns.html | Justice Librarian Resigns | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/new-study-advised.html | New Study Advised | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/republicans-assail-harriman-for-veto.html | REPUBLICANS ASSAIL HARRIMAN FOR VETO | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/rosewall-beats-gonzales.html | Rosewall Beats Gonzales | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/tongan-fighter-flies-to-us.html | Tongan Fighter Flies to U.S. | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/pius-asks-backing-of-mission-effort-emphasizes-needs-of-africa-in.html | PIUS ASKS BACKING OF MISSION EFFORT; Emphasizes Needs of Africa in Encyclical but Alludes Also to Soviet Bloc Letter Signed Easter Sunday Church Reported Expanding | True | By Arnaldo Cortesi Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/blood-donations-set-k-of-c-groups-to-give-today-monday-program.html | BLOOD DONATIONS SET; K. of C. Groups to Give Today --Monday Program Outlined | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/son-of-dairy-farmer.html | Son of Dairy Farmer | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/stewart-apology-ends-suspension-uslta-allows-american-to-compete-in.html | STEWART APOLOGY ENDS SUSPENSION; U.S.L.T.A. Allows American to Compete in Europe-- He Advances at Naples Misunderstanding Is Denied Seixas and Rose Win Patty and Mulloy Victors Japan Leads, 2 to 0 | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/red-sox-defeat-yankees-phillies-shut-out-giants-pirates-crush.html | Red Sox Defeat Yankees; Phillies Shut Out Giants; Pirates Crush Dodgers; SISLER TRIUMPHS OVER BOMBERS, 6-2 Piersall's 3-Run Homer Aids Red Sox Hurler in Halting Yankees Second Time Byrne Yields Homer Skowron Extends Streak | True | By Joseph M. Sheehan | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/egypt-syria-rush-missions-to-saud-aim-seen-to-patch-up-arab-unify.html | EGYPT, SYRIA RUSH MISSIONS TO SAUD; Aim Seen to Patch Up Arab Unify on Jordan--U.S. Navy Move Stirs Lebanese | True | By Homer Bigart Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/appeal-hearing-set-on-atomic-patent.html | APPEAL HEARING SET ON ATOMIC PATENT | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/antonelli-loses-t0-crrdwell-50-phils-rookie-gives-only-4-hitsgiants.html | ANTONELLI LOSES T0 CRRDWELL, 5-0; Phils' Rookie Gives Only 4 Hits-- Giants' Ace Yields 5, One a 3-Run Homer Double Play Ends Rally Day Off Helps Pitchers | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/wesleyan-group-elects.html | Wesleyan Group Elects | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/montgomery-ward-plans-expansion-with-new-stores-better-warehouses.html | Montgomery Ward Plans Expansion With New Stores, Better Warehouses | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/miss-mary-m-funk-becomes-affianced.html | MISS MARY M. FUNK BECOMES AFFIANCED | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/880millionbushel-wheat-crop-seen-up-16-million-from-earlier.html | 880-Million-Bushel Wheat Crop Seen, Up 16 Million From Earlier Estimate | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/hyde-beats-lauro-in-handbal.html | Hyde Beats Lauro in Handbal | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/phone-agreement-is-arranged-here.html | PHONE AGREEMENT IS ARRANGED HERE | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/iwamoto-outpoints-kanehira.html | Iwamoto Outpoints Kanehira | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/hospital-names-pathologist.html | Hospital Names Pathologist | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/jets-go-4000-miles-in-7-hours.html | Jets Go 4,000 Miles in 7 Hours | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/spike-briggs-cuts-ties-with-tigers-after-21-years-with-team-he.html | SPIKE BRIGGS CUTS TIES WITH TIGERS; After 21 Years With Team He Resigns Detroit Posts in Front-Office Row | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/bogota-papers-ignore-session.html | Bogota Papers Ignore Session | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/new-work-given-by-ballet-russe-sombreros-choregraphed-by-danielian.html | NEW WORK GIVEN BY BALLET RUSSE; 'Sombreros,' Choregraphed by Danielian, Has Lamont and Borowska in Leads | True | By John Martin | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/increase-is-asked-in-basic-research-philosophical-group-told-of.html | INCREASE IS ASKED IN BASIC RESEARCH; Philosophical Group Told of Need to Spur Youth-- Professor Gets Award | True | By William G. Weart Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/business-records.html | BUSINESS RECORDS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/tobacco-support-raised.html | Tobacco Support Raised | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/other-meetings-alleghany-ludlum.html | OTHER MEETINGS; Alleghany Ludlum | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/2-policemen-attacked-pair-bitten-while-trying-to-break-up-street.html | 2 POLICEMEN ATTACKED; Pair Bitten While Trying to Break Up Street Fight | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/white-sox-check-athletics-4-to-3-keegan-lapalme-preserve-victory.html | WHITE SOX CHECK ATHLETICS, 4 TO 3; Keegan, LaPalme Preserve Victory for Pierce With Good Relief Hurling | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/ad-men-told-how-to-beat-ulcers-a-rich-life-not-just-rich-living.html | Ad Men Told How to Beat Ulcers: 'A Rich Life, Not Just Rich Living'; Long Hours, Longer Tasks AD MEN ARE GIVEN ADVICE ON ULCERS | True | By William M. Freeman Special To The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/soviet-accuses-israel.html | Soviet Accuses Israel | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/fox-picks-movie-for-john-wayne-townsend-harris-story-to-be-actors.html | FOX PICKS MOVIE FOR JOHN WAYNE; Townsend Harris Story' to Be Actor's First Film for Studio Under Recent Pact Fox Gets Stage Actor. | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/phil-stong-dead-novelist-was-58-author-of-state-fair-twice-a-movie.html | PHIL STONG DEAD; NOVELIST WAS 58; Author of 'State Fair,' Twice a Movie, Wrote Children's Books-- Former Newsman Story of Prize Boar Bought Back Farm Won Newspaper's Award | True | Louise Lux | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/scrap-imports-exempt-bill-suspending-duties-another-year-signed-by.html | SCRAP IMPORTS EXEMPT; Bill Suspending Duties Another Year Signed by President | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/burlington-industries-six-months-sales-rose-but-net-fell-to-83.html | BURLINGTON INDUSTRIES; Six Months' Sales Rose but Net Fell to 83 Cents a Share | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/phone-walkout-to-end-installers-call-off-strike-in-texas-and.html | PHONE WALKOUT TO END; Installers Call Off Strike in Texas and Oklahoma | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/oil-output-rise-slated-for-peru-international-petroleum-co-to-spend.html | OIL OUTPUT RISE SLATED FOR PERU; International Petroleum Co. to Spend $40,000,000 There in 5 Years To Absorb Personnel | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/cbs-affiliates-under-new-setup-new-corporation-formed-to-coordinate.html | C.B.S. AFFILIATES UNDER NEW SET-UP; New Corporation Formed to Coordinate the Activities of Whitney TV-Radio Chain | True | By Richard F. Shepard | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/budd-company.html | Budd Company | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/shortage-feared-in-rental-homes-builders-and-us-officials-alert.html | SHORTAGE FEARED IN RENTAL HOMES; Builders and U.S. Officials 'Alert' Industry to Big Problem Seen on Way | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/yacht-complex-ii-wins-takes-first-race-in-5-meter-cup-series-off.html | YACHT COMPLEX II WINS; Takes First Race in 5 -Meter Cup Series Off Bermuda | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/cuban-budget-to-rise-batista-cabinet-fixes-195758-total-at.html | CUBAN BUDGET TO RISE; Batista Cabinet Fixes 1957-58 Total at $347,391,955 | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/slovak-red-warns-foes.html | Slovak Red Warns Foes | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/more-czechs-held-as-spies.html | More Czechs Held as Spies | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/us-evacuation-report-denied.html | U.S. Evacuation Report Denied | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/chamber-backs-cut-house-slash-of-civil-defense-funds-urged-on.html | CHAMBER BACKS CUT; House Slash of Civil Defense Funds Urged on Senate | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/guatemala-unable-to-aid-meet.html | Guatemala Unable to Aid Meet | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/daylight-saving-time-begins-here-tomorrow.html | Daylight Saving Time Begins Here Tomorrow | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/peak-missions-budget-presbyterians-set-7693690-for-domestic.html | PEAK MISSIONS BUDGET; Presbyterians Set $7,693,690 for Domestic Operations | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/weightlifting-mark-bettered.html | Weight-Lifting Mark Bettered | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/shop-talk-lace-memory-aid-and-flowers.html | Shop Talk; Lace, Memory Aid and Flowers | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/utility-to-offer-stock.html | Utility to Offer Stock | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/gould-to-play-in-moscow.html | Gould to Play in Moscow | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/president-is-elected-by-the-zinc-institute.html | President Is Elected By the Zinc Institute | True | Fablan Bachrach | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/troop-treaties-backed-pacts-covering-gi-crimes-called-aid-to.html | TROOP TREATIES BACKED; Pacts Covering G.I. Crimes Called Aid to Soldiers | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/pronazi-is-hunted-argentina-orders-arrest-of-wounded-yugoslav.html | PRO-NAZI IS HUNTED; Argentina Orders Arrest of Wounded Yugoslav | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/corn-soybeans-and-oats-climb-wheat-prices-close-cent-off-to-up-with.html | CORN, SOYBEANS AND OATS CLIMB; Wheat Prices Close Cent Off to Up, With the May Option Weak Precipitation Forecast CHICAGO | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/manhatten-topples-lona-by-112-for-ninth-straight-on-diamond.html | Manhatten Topples Iona by 11-2 For Ninth Straight on Diamond; Undefeated Jaspers Score 8 Times in 5th--Wagner Is Victor Over Pratt Seahawks on Top, 6-3 | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/marion-mguinn-to-wed-she-will-be-bride-next-week-of-thomas-h.html | MARION M'GUINN TO WED; She Will Be Bride Next Week of Thomas H. Fanning | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/new-queensland-party-premier-ousted-by-socialists-forms-his-own.html | NEW QUEENSLAND PARTY; Premier, Ousted by Socialists, Forms His Own Group | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/their-boat-was-small-their-dreams-were-big-the-combination-brought.html | Their Boat Was Small, Their Dreams Were Big; the Combination Brought Them Here | True | The New York Times (by Meyer Liebowitz) | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/state-plays-ball-on-sandlot-issue-governor-signs-bill-making-sure.html | STATE PLAYS BALL ON SANDLOT ISSUE; Governor Signs Bill Making Sure Boy Games Are Free From 'Workman' Rulings | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/deputy-testifies-despite-state-ban-tells-us-court-of-raid-in.html | DEPUTY TESTIFIES DESPITE STATE BAN; Tells U.S. Court of Raid in Portland--Oregon Judge Had Threatened Contempt | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mrs-cudones-82-wins-the-leading-scores.html | Mrs. Cudone's 82 Wins; THE LEADING SCORES | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/bassey-beats-berrios-to-gain-shot-at-world-featherweight-title.html | Bassey Beats Berrios to Gain Shot at World Featherweight Title; NIGERIAN SCORES 12-ROUND UPSET Bassey, in U.S. Debut, Gains Unanimous Decision Over Berrios at Washington Bassey Down Briefly Hamia Fight in Offing | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/bonn-weighs-red-link-brentano-indicates-envoys-discussed-china.html | BONN WEIGHS RED LINK; Brentano Indicates Envoys Discussed China, Poland | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/sidelights-investors-fill-gap-for-canada-red-hots-mums-not-the-word.html | Sidelights; Investors Fill Gap for Canada Red Hots Mums Not the Word Appliances Miscellany | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/adams-sues-3-papers-in-britain-for-libel.html | ADAMS SUES 3 PAPERS IN BRITAIN FOR LIBEL | True | Special to The New York Times. | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/hagerty-in-denial.html | Hagerty in Denial | True | Special to The New York Times. | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/spring-on-park-avenue.html | SPRING ON PARK AVENUE | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/state-realty-unit-to-convene-june-9.html | STATE REALTY UNIT TO CONVENE JUNE 9 | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/newsprint-maker-cites-rising-costs.html | NEWSPRINT MAKER CITES RISING COSTS | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mental-health-week-nixon-rings-bell-to-start-national-fund-drive.html | MENTAL HEALTH WEEK; Nixon Rings Bell to Start National Fund Drive | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/salk-vaccine-stock-up-has-reached-8200000-doses-health-service.html | SALK VACCINE STOCK UP; Has Reached 8,200,000 Doses, Health Service Reports | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/golf-bias-forbidden-greensboro-nc-ordered-to-end-racial-bars-by.html | GOLF BIAS FORBIDDEN; Greensboro, N.C., Ordered to End Racial Bars by June 5 | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/central-park-play-site-opens-a-quiet-victory.html | Central Park Play Site Opens, a Quiet Victory | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/program-by-the-descants.html | Program by The Descants | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/professors-group-censures-two-colleges-over-dismissals-violations.html | Professors' Group Censures Two Colleges Over Dismissals; Violations of Academic Freedom Are Charged to Catawba and University of Nevada--Vote Is Unanimous | True | By Leonard Buder | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/israeli-train-hits-mine-4-cars-of-freight-derailed-no-casualties.html | ISRAELI TRAIN HITS MINE; 4 Cars of Freight Derailed-- No Casualties Reported | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lebanese-impressed.html | Lebanese Impressed | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lumber-production-dropped-last-week-business-index-down.html | LUMBER PRODUCTION DROPPED LAST WEEK; Business Index Down | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/oerter-of-kansas-sets-discus-mark-clips-drake-record-on-toss-of-177.html | OERTER OF KANSAS SETS DISCUS MARK; Clips Drake Record on Toss of 177 Feet 10 Inches as Annual Carnival Opens SUMMARIES OF FINALS | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/miners-meet-in-lima-first-western-hemisphere-congress-is-under-way.html | MINERS MEET IN LIMA; First Western Hemisphere Congress Is Under Way | True | Special to The New York Times. | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/former-pier-boss-freed-from-prison.html | FORMER PIER BOSS FREED FROM PRISON | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/choral-concert-at-hunter.html | Choral Concert at Hunter | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/southern-presbyterians-weigh-merger-with-reformed-group-regional.html | Southern Presbyterians Weigh Merger With Reformed Group; Regional Differences Called the Chief Obstacle to Move--Bid to Leave Council Goes to Committee Established by Dutch | True | By George Dugan Special To the New York Times. | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/col-h-willisoconnor.html | COL. H. WILLIS-O'CONNOR | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/ball-raises-130470-proceeds-of-the-april-in-paris-fete-given-to.html | BALL RAISES $130,470; Proceeds of the April in Paris Fete Given to Charities | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/norway-asks-test-notice.html | Norway Asks Test Notice | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/casper-retains-derby-open-lead-coast-pro-cards-71-for-207-to-head.html | CASPER RETAINS DERBY OPEN LEAD; Coast Pro Cards 71 for 207 to Head Fleck, Thomson and Pott by 2 Shots THE LEADING SCORES Robbins, Campbell Gain Final Wiffi Smith Sets Pace THE LEADING SCORES | True | | 1985-04-22 | RE000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/the-presidents-message-a-healthy-condition-an-early-start.html | The President's Message; 'A Healthy Condition' 'An Early Start' | True | | 1985-04-22 | RE000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/wagner-favors-a-transit-poll-but-mayor-does-not-specify-using-craft.html | WAGNER FAVORS A TRANSIT POLL; But Mayor Does Not Specify Using Craft Union Basis Sought by Motormen PLEA MADE AT CITY HALL Counsel of Group Charges 'Stalling by Authority'--Its Fear of 'Splinters' Seen Proposals by the Motormen Wary of Splinter Unions | True | By Charles G. Bennett | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/patrolman-aids-baby-restores-breath-to-choking-infant-in-brooklyn.html | PATROLMAN AIDS BABY; Restores Breath to Choking Infant in Brooklyn | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/saud-sends-congratulations.html | Saud Sends Congratulations | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/moses-machlis.html | MOSES MACHLIS | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/moves-are-mixed-in-cotton-prices-futures-close-5-points-off-to-5.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 5 Points Off to 5 Up--Rally Follows a Wave of Selling High Supports Scored | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/finns-delay-on-cabinet-formation-is-not-expected-for-another-week.html | FINNS DELAY ON CABINET; Formation Is Not Expected for Another Week | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/hartford-industrial-area-bought-by-investor-here.html | Hartford Industrial Area Bought by Investor Here | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/police-head-and-15-convicted-in-plot.html | POLICE HEAD AND 15 CONVICTED IN PLOT | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/500000-gift-made-to-wharton-school.html | $500,000 GIFT MADE TO WHARTON SCHOOL | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/two-unions-close-in-manning-race-seafarers-hold-slight-edge-over.html | TWO UNIONS CLOSE IN MANNING RACE; Seafarers Hold Slight Edge Over N.M.J.--Seven Jobs Hold Key to Outcome Court Ruling Cited | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/foes-of-hussein-buckle-in-jordan-us-sources-say-chance-of-conflict.html | FOES OF HUSSEIN BUCKLE IN JORDAN, U.S. SOURCES SAY; Chance of Conflict Believed Fading as Egypt, Syria and Soviet Fail to Intervene NEW WASHINGTON MOVE Mideast Nations Warned Not to Stir Up Trouble--Israeli Reply Called Reassuring U.S. Officials Gratified Setback to Nasser Seen Hopeful Signs Are Noted FOES OF HUSSEIN SAID TO COLLAPSE Crisis Split Nasser Bloc | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/nbc-to-reroute-coast-air-shows-network-will-cease-direct-hollywood.html | N.B.C. TO REROUTE COAST AIR SHOWS; Network Will Cease Direct Hollywood Broadcasts in May as Economy Move | True | Special to The New York Times. | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/annual-show-of-american-abstractionists.html | Annual Show of American Abstractionists | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/collum-of-cubs-fined-by-giles.html | Collum of Cubs Fined by Giles | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/army-ouster-stands-court-refuses-to-act-on-gi-who-invoked-fifth.html | ARMY OUSTER STANDS; Court Refuses to Act on G.I. Who Invoked Fifth | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/tigers-top-indians-50-maas-finishes-5hitter-after-line-drive.html | TIGERS TOP INDIANS, 5-0; Maas Finishes 5-Hitter After Line Drive Injures Lary | True | | 1985-04-22 | RE0000245850 | B00000648316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/transport-news-brazil-gets-loan-importexport-bank-grants-fund-to.html | TRANSPORT NEWS: BRAZIL GETS LOAN; Import-Export Bank Grants Fund to Rebuild Ships-- Candy Set for Orphans Candy Cargo for Europe New Air Service Set Ore Shipper Cited Transport Briefs | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/galophone-takes-trot-at-yonkers-heavy-choice-scores-in-first-start.html | GALOPHONE TAKES TROT AT YONKERS; Heavy Choice Scores in First Start of Season--Trader Horn 2d, Dam Safe 3d | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/ski-champion-18-dies-in-car-crash.html | SKI CHAMPION, 18, DIES IN CAR CRASH | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-27 | 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/church-freedom-to-be-expounded-episcopalians-will-begin-a-years.html | CHURCH FREEDOM TO BE EXPOUNDED; Episcopalians Will Begin a Year's Observance Over the Nation on May 5 Methodist Area Conference Fifteen Years as Bishop Christian Science Subject Activities at Paulist Center Far-Flung Pulpit Exchange Praise for Aiding Refugees Services for Prisoners Tabernacle's 50th Year Observance of St. George Day May Fellowship Day Need for Lutheran Pastors Ordination of Passionists To Speak in Synagogue Columbia Chapel Festival Defenders of Rights Praised | True | | 1985-04-22 | RE0000245850 | B00000648316 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cooper-union-keeps-its-pace-factors-in-success.html | COOPER UNION KEEPS ITS PACE; Factors In Success | True | By Dore Ashton | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/current-highlights-others-shown.html | CURRENT HIGHLIGHTS; Others Shown | True | By Stuart Preston | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/latest-thing-in-atom-smashers-new-fields-explored-large-fragments.html | Latest Thing in Atom Smashers; New Fields Explored Large Fragments | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-anne-sibley-becomes-fiancee-senior-at-vassar-is-engaged-to.html | MISS ANNE SIBLEY BECOMES FIANCEE; Senior at Vassar Is Engaged to Richard Croft Kennedy, an Aide of McGraw-Hill | True | Special to The New York Times.Alfred E. Dahlheim | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/soviet-data-hint-lag-for-workers-new-information-suggests-the.html | SOVIET DATA HINT LAG FOR WORKERS; New Information Suggests the Standard of Living Has Dropped From '54 Peak Some Declines Itemized Comparison Made With 1940 | True | By Harry Schwartz | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/letters-to-the-times-to-continue-economic-aid-program-for.html | Letters to The Times; To Continue Economic Aid Program for Underdeveloped Areas Held in Peril if Funds Are Cut | True | STANLEY I. STUBER. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-susan-scott-becomes-engaged-smith-junior-future-bride-of.html | MISS SUSAN SCOTT BECOMES ENGAGED; Smith Junior Future Bride of Howard A. Patterson Jr., Senior at Williams | True | Special to The New York Times.Robert Browning Baker | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tube-maker-expands-buys-gear-of-queens-plant-to-equip-factories.html | TUBE MAKER EXPANDS; Buys Gear of Queens Plant to Equip Factories Abroad | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/records-webern-complete-works-of-12tone-composer-whose-influence.html | RECORDS: WEBERN; Complete Works of 12-Tone Composer Whose Influence Continues to Grow Age of Webern Basically Tonal Structural Detail | True | By Edward Downes | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ad-men-advised-to-watch-costs-loss-of-business-is-likely-if-expense.html | AD MEN ADVISED TO WATCH COSTS; Loss of Business Is Likely if Expense Keeps on Rising, Expert Tells Parley Perfection Doubted | True | By William M. Freeman Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/2-ambassadors-will-be-honored-envoys-of-spain-and-france-will.html | 2 AMBASSADORS WILL BE HONORED; Envoys of Spain and France Will Attend May 6 Benefit for Goddard Center | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harmful-blackout-jurisdictional-union-dispute-prevents-telecast-of.html | HARMFUL BLACKOUT; Jurisdictional Union Dispute Prevents Telecast of Theatre Wing Show Program | True | By J.p. Shanley | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-henry-j-brock.html | MRS. HENRY J. BROCK | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/quebec-workers-set-to-strike.html | Quebec Workers Set to Strike | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/notre-dame-club-fete.html | Notre Dame Club Fete | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-touch-of-the-poet.html | 'A Touch of the Poet' | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/18-die-in-egypt-village-fire.html | 18 Die in Egypt Village Fire | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harvard-outrows-surging-syracuse-on-charles-river-harvards-crew.html | Harvard Outrows Surging Syracuse On Charles River; HARVARD'S CREW BEATS SYRACUSE Crimson Freshmen Win | True | By Lincoln A. Werden Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sergeant-reenlists-for-4th-time-at-74.html | SERGEANT RE-ENLISTS FOR 4TH TIME AT 74 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/two-lehigh-students-hurt.html | Two Lehigh Students Hurt | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/marilyn-piane-a-bride-married-in-brooklyn-church-to-francis-vincent.html | MARILYN PIANE A BRIDE; Married in Brooklyn Church to Francis Vincent Dono | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/duane-hanover-scores-nose-victory-over-knight-patrol-in-race-at.html | Duane Hanover Scores Nose Victory Over Knight Patrol in Race at Yonkers; 31,070 FANS SEE FAVORITE TRIUMPH | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/in-and-out-of-books-bang-bang-nyet-travelogue-jorrock.html | IN AND OUT OF BOOKS; Bang Bang Nyet Travelogue Jorrock | True | By Harvey Breit | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/burdette-of-braves-stops-redlegs-54-braves-burdette-tops-redlegs-54.html | Burdette of Braves Stops Redlegs, 5-4; BRAVES, BURDETTE TOPS REDLEGS, 5-4 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rockcastle-is-first-defeats-helfast-in-feature-at-lincoln-downs.html | ROCKCASTLE IS FIRST; Defeats Helfast in Feature at Lincoln Downs Track | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lockwoodcooke.html | Lockwood--Cooke | True | Special to The New York Times.Eric Stahlberg | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bremontier-first-in-scotland.html | Bremontier First in Scotland | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/two-antireds-are-jailed-here-as-hungarians-excoriate-soviet.html | Two Anti-Reds Are Jailed Here As Hungarians Excoriate Soviet | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/posedel-portland-pilot.html | Posedel Portland Pilot | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/diana-s-home-married.html | Diana S. Home Married | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/princeton-scholar-honored-with-book.html | PRINCETON SCHOLAR HONORED WITH BOOK | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/clarkquinn.html | Clark--Quinn | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/eleanor-greenburg-becomes-affianced.html | ELEANOR GREENBURG BECOMES AFFIANCED | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/philadelphia-gentleman.html | Philadelphia Gentleman | True | By Carl Bridenbaugh | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/no-spring-letup-on-art-calendar-openings-here-show-steady-paceforty.html | NO SPRING LET-UP ON ART CALENDAR; Openings Here Show Steady Pace--Forty Exhibitions on Week's New List | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/coty-to-visit-college-french-president-to-attend-lafayette.html | COTY TO VISIT COLLEGE; French President to Attend Lafayette Celebration | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/laborunion-regulation.html | LABOR-UNION REGULATION | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/nina-auchincloss-will-be-married-bryn-mawr-student-fiancee-of.html | NINA AUCHINCLOSS WILL BE MARRIED; Bryn Mawr Student Fiancee of Newton Ivan Stears Jr., '48 Yale Law Alumnus | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/refurbished-ile-de-france-ready-for-sea-recuperated-from-caribbean.html | Refurbished Ile de France Ready for Sea, Recuperated From Caribbean Grounding | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lorraine-steel-strike-grows.html | Lorraine Steel Strike Grows | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/flashback-in-hollywood-refurbishing-the-old-cocoanut-grove-stirs.html | FLASHBACK IN HOLLYWOOD; Refurbishing the Old Cocoanut Grove Stirs Memories Springboard to Fame Opened in 1921 Last Redone in 1939 | True | By Gladwin Hill | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/loss-of-40-russians-on-everest-related.html | LOSS OF 40 RUSSIANS ON EVEREST RELATED | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-swarz-affianced-engaged-to-lieut-nathan-m-landman-army.html | MISS SWARZ AFFIANCED; Engaged to Lieut. Nathan M. Landman, Army Chaplain | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/darrow-man-of-a-thousand-battles-independent-of-mind-and-rugged-of.html | Darrow: Man of a Thousand Battles; Independent of mind and rugged of character, the brilliant lawyer consistently challenged convention. This week the hundredth anniversary of his birth will be celebrated. Man of a Thousand Battles | True | By Kenneth S. Davis | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-weeks-activities-shows-to-visit-to-the-south-expert-advice.html | THE WEEK'S ACTIVITIES; Shows to Visit To the South Expert Advice | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/whitewaesche.html | White--Waesche | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/13to10-favorite-takes-excelsior-41417-watch-midafternoon-outrace.html | 13-TO-10 FAVORITE TAKES EXCELSIOR; 41,417 Watch Midafternoon Outrace Beam Rider in $28,800 Jamaica Test | True | By James Roach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hawks-sign-coach-hannum.html | Hawks Sign Coach Hannum | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/carol-tillman-affianced.html | Carol Tillman Affianced | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gettysburg-appoints-aide.html | Gettysburg Appoints Aide | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/color-takes-over-from-head-to-toe.html | Color Takes; Over From Head to Toe | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-merchants-view-warm-weather-sunny-skies-bring-bright-new-look.html | The Merchant's View; Warm Weather, Sunny Skies Bring Bright New Look to Eyes of the Store Owner Better Profits A Big Question Dip at Wholesale Investment Rise | True | By Herbert Koshetz | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/television-programs-121644860.html | TELEVISION PROGRAMS: | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/agree-on-yonkers-tax-city-and-otis-elevator-accept-reduction-of.html | AGREE ON YONKERS TAX; City and Otis Elevator Accept Reduction of Assessment | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/for-freedom-of-worship.html | FOR FREEDOM OF WORSHIP | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/canada-campaign-opens-in-earnest-st-laurent-leaves-for-west-in-vote.html | CANADA CAMPAIGN OPENS IN EARNEST; St. Laurent Leaves for West in Vote Drive--Opposition Chief Invades Quebec Eager for the Fray Plague of Questionnaires | True | By Raymond Daniell Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Joseph Schlflano): Stan Levy | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/coast-murder-lacks-only-body-puzzle-of-missing-wife-is-not-so-much.html | COAST 'MURDER' LACKS ONLY BODY; Puzzle of Missing Wife Is Not So Much a 'Whodunit' as a 'What Happened?' Explanations Varied Indicted for Murder | True | By Gladwin Hill Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/eileen-t-hayes-becomes-a-bride-st-barnabas-church-in-the-bronx.html | EILEEN T. HAYES BECOMES A BRIDE; St. Barnabas Church in the Bronx Scene of Wedding to Raymond K. Carroll | True | Turi-Larkin | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-circuit-discussed-representatives-of-10-cities-meet-on-pro.html | NEW CIRCUIT DISCUSSED; Representatives of 10 Cities Meet on Pro Court League | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-el-morrill-becomes-engaged-descendant-of-civil-war-officers.html | MISS E.L. MORRILL BECOMES ENGAGED; Descendant of Civil War Officers Will Be Married to Richard John Peters | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-lineup-of-beach-wear.html | The Line-Up Of Beach Wear | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/housewife-coaches-academy-team-coast-guards-sprint-squad-directed.html | Housewife Coaches Academy Team; Coast Guard's Sprint Squad Directed by Mrs. Sherburne Athletes Are Impressed Husband Teaches Chemistry | True | By Gay Talese | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/knowland-drive-gaining-in-tempo-in-talk-at-los-angeles-he-indicates.html | KNOWLAND DRIVE GAINING IN TEMPO; In Talk at Los Angeles, He Indicates He Will Seek Governorship of State Right-to-Work Backed | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-mr-boys-are-out-to-make-you-buy-and-buy-and-buy.html | The MR Boys Are Out to Make You Buy and Buy and Buy | True | By A.c. Spectorsky | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/quaker-body-backs-ban-on-atom-tests.html | QUAKER BODY BACKS BAN ON ATOM TESTS | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/frederick-a-maute.html | FREDERICK A. MAUTE | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gutowskis-vault-sets-world-outdoor-record.html | Gutowski's Vault Sets World Outdoor Record | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pope-bids-catholics-seek-united-world.html | POPE BIDS CATHOLICS SEEK UNITED WORLD | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/john-w-ferguson.html | JOHN W. FERGUSON | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/these-writers-couldnt-care-less-self-not-society-marks-the-work-of.html | THESE WRITERS COULDN'T CARE LESS; Self, Not Society, Marks the Work Of a New Group of English Novelists | True | By V.s. Pritchett | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hunting-for-haydn-in-austria-manuscript-treasures.html | HUNTING FOR HAYDN IN AUSTRIA; Manuscript Treasures | True | By H.c. Robbins Landon | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-is-off-gold-but-has-a-bit-of-it-about-22-billion-worth-not-to.html | U.S. IS 'OFF GOLD,' BUT HAS A BIT OF IT; About 22 Billion Worth, Not to Mention Holdings of Foreign Nations Here Just a Few Blocks Away U.S. IS 'OFF GOLD,' BUT HAS A BIT OF IT U.S. Price Is World Price Run on Gold Scouted | True | By Elizabeth M. Fowler | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/demolition-crew-finds-sculpture-2-busts-here-bearing-name-of.html | DEMOLITION CREW FINDS SCULPTURE; 2 Busts Here Bearing Name of William Partridge Are Offered to Institutions Done by an Assistant | True | By Murray Illsonthe New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pupils-foster-tie-of-us-and-asia-52-high-schools-trading-queries.html | PUPILS FOSTER TIE OF U.S. AND ASIA; 52 High Schools Trading Queries and Replies--Led by Mamaroneck Teacher | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lehman-gloomy-on-race-outlook-exsenator-says-extremists-have-gained.html | LEHMAN GLOOMY ON RACE OUTLOOK; Ex-Senator Says Extremists Have Gained Upper Hand in Many Areas in South | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/collinsspann.html | Collins--Spann | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/garcia-gives-aims-as-filipino-chief-aims-to-pursue-magsaysay.html | GARCIA GIVES AIMS AS FILIPINO CHIEF; Aims to Pursue Magsaysay Policies and to Be Elected President--Hails U.S. Chain Reaction Started Confident of Victory | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/six-homes-planned-on-suburban-estate.html | SIX HOMES PLANNED ON SUBURBAN ESTATE | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/adele-voorhees-married.html | Adele Voorhees Married | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/letters-the-mayflowers-second-landing-talent-lost-engineers-view.html | Letters; THE MAYFLOWERS SECOND LANDING 'TALENT LOST' ENGINEER'S VIEW Letters HAYDEN'S RECORD FACTS ON IRAQ | True | NANCY DAVIES DESHAZO.HOWARD WATSON.SAMUEL B. FOLKARNOLD PACKER.MEL ELFIN.N. HANI, | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lions-turn-back-tigers-by-6-to-1-jim-abrams-two-hits-help-columbia.html | LIONS TURN BACK TIGERS BY 6 TO 1; Jim Abrams' Two Hits Help Columbia Beat Princeton -- Harvard 6-5 Winner Errors Hurt Cadets Navy Turns Back Cornell Brown U. Checks Penn Yale Tops Providence Colgate Wins by 6--5 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/steel-plant-slated-kimberley-bc-to-be-site-of-cominocos-facility.html | STEEL PLANT SLATED; Kimberley, B.C., to Be Site of Cominoco's Facility | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/exus-aide-heading-french-cultural-group.html | Ex-U.S. Aide Heading French Cultural Group | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dredge-contracts-let-arthur-kill-and-intracoastal-waterway-are.html | DREDGE CONTRACTS LET; Arthur Kill and Intracoastal Waterway Are Involved | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/john-f-mgrath.html | JOHN F. M'GRATH | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/99110-left-lehigh.html | $99,110 Left Lehigh | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/nonprofit-temples-of-art-pick-up-some-useful-dollars-as-retailers.html | Nonprofit Temples of Art Pick Up Some Useful Dollars as Retailers; Museum Visitors These Days Go Not Only to Look but Also to Buy TEMPLES OF ART ALSO PURVEYORS 40 Employes Now | True | By Carl Spielvogelthe New York Times (BY ROBERT WALKER) | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/light-to-coach-appalachian.html | Light to Coach Appalachian | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-openings.html | THE OPENINGS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/peruvian-fills-chase-post.html | Peruvian Fills Chase Post | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/newport-mansion-will-aid-a-cause-marble-house-built-in-92-for-a.html | NEWPORT MANSION WILL AID A CAUSE; Marble House, Built in '92 for a Vanderbilt, to Be Scene of Tiffany Ball July 13 300 Humming Birds Tickets Are $25 | True | By Gardner Dunton Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tourist-influx-ousts-the-dutch-sends-many-to-the-sunnier.html | TOURIST INFLUX OUSTS THE DUTCH; Sends Many to the Sunnier South--French Invading the Netherlands Big German Contingent | True | By Walter H. Waggoner Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/usiareport-on-its-operations-abroad-west-germany-effects-weighed.html | U.S.I.A.--REPORT ON ITS OPERATIONS ABROAD; WEST GERMANY Effects Weighed AUSTRIA MIDDLE EAST MOROCCO INDIA INDONESIA JAPAN SOUTH AMERICA BASIC FACTS ABOUT THE U.S.I.A. | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-week-in-finance-most-active-market-of-year-climbs-then-slips.html | The Week in Finance; Most Active Market of Year Climbs, Then Slips Plus--Business Confident | True | By John G. Forrest | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/major-oil-companies-face-curb-on-imports-issue-of-national-security.html | MAJOR OIL COMPANIES FACE CURB ON IMPORTS; Issue of National Security Raised And Others of Tariffs and Taxes | True | By Richard E. Mooney Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/navy-develops-new-tv-screen-transparent-film-permits-brighter.html | NAVY DEVELOPS NEW TV SCREEN; Transparent Film Permits Brighter Picture and May Simplify Color Circuits | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dogwoods-attract-crowds.html | Dogwoods Attract Crowds | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/thelma-cremer-peter-moss-wed-bride-attired-in-a-satin-and-lace-gown.html | THELMA CREMER, PETER MOSS WED; Bride Attired in a Satin and Lace Gown at Nuptials in Bedford, N.Y., Church | True | Special to The New York Times.Ing-John | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/village-festivals-delawares-celebrations-start-with-old-dover.html | VILLAGE FESTIVALS; Delaware's Celebrations Start With Old Dover Reception on Sunday | True | By Ward Allan Howeward Allan Howe | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/british-doubts-of-us-analysis-of-sardonic-reactions-on-mideast-suez.html | British Doubts of U.S.; Analysis of Sardonic Reactions on Mideast, Suez and Jordan Issues U.S. Visitors Surprised Critical of Lodge No Wishful Thinking | True | By Drew Middleton Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/quakers-to-mark-units-40th-year.html | QUAKERS TO MARK UNIT'S 40TH YEAR | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/antiquities-to-go-on-auction-block-egyptian-and-greek-objects-and.html | ANTIQUITIES TO GO ON AUCTION BLOCK; Egyptian and Greek Objects and Georgian Decorations Among Gallery Offerings Bronze Mirror Offered Music Boxes Up for Sale | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/around-the-garden-stock-for-the-future-cure-for-chlorosis-bright-as.html | AROUND THE GARDEN; Stock for the Future Cure for Chlorosis Bright as Sunshine Under the Glass Roof For Better Apples New Book | True | By Joan Lee Faustbodger Photo | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/real-unification-of-forces-urged-texas-representative-bids.html | 'REAL' UNIFICATION OF FORCES URGED; Texas Representative Bids Eisenhower End Rivalries So Budget Can Be Cut Drafting of Bill Near 'REAL' UNIFICATION OF FORCES URGED 'Knock Some Heads' Simpson Scores Democrats | True | By John D. Morris Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mexico-clinches-tennis-series-30-netherlands-also-in-second-round.html | MEXICO CLINCHES TENNIS SERIES, 3-0; Netherlands Also in Second Round of European Zone Davis Cup Eliminations Llamas and Contreras Win Doubles Are Put Off | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/richards-reports-success-in-mideast.html | RICHARDS REPORTS SUCCESS IN MIDEAST | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/susan-m-lapham-will-be-married-senior-at-smith-betrothed-to-joseph.html | SUSAN M. LAPHAM WILL BE MARRIED; Senior at Smith Betrothed to Joseph Spalding, Who Graduated From Columbia | True | Special to The New York Times.Will Weissberg | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/paper-work-held-bogy-of-business-but-experts-can-tell-one-on-paper.html | PAPER WORK HELD BOGY OF BUSINESS; But Experts Can Tell One, on Paper, Just How to End It PAPER WORK HELD BOGY OF BUSINESS Ways to Save Listed Other Services Available 500 Tons Destroyed | True | By John J. Abele | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/world-of-music-santa-fe-opera-a-pavilion-being-built-to-serve-as.html | WORLD OF MUSIC: SANTA FE OPERA; A Pavilion Being Built To Serve as Center For Summer Series HEMIDEMISEMIQUAVERS: REPRISE CANTORS | True | By Ross Parmenter | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rainier-grace-to-see-pope.html | Rainier, Grace to See Pope | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-tax-rate-set-for-san-salvador.html | NEW TAX RATE SET FOR SAN SALVADOR | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-comet-is-visible-in-northern-skies-here.html | New Comet Is Visible In Northern Skies Here | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/reform-jews-meet-3000-delegates-gather-for-convention-in-toronto.html | REFORM JEWS MEET; 3,000 Delegates Gather for Convention in Toronto | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pibe-carlitos-341-wins-115000-race-rich-race-taken-by-pibe-carlitos.html | Pibe Carlitos, 34-1, Wins $115,000 Race; RICH RACE TAKEN BY PIBE CARLITOS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cornell-law-alumni-elect.html | Cornell Law Alumni Elect | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/party-to-aid-kindergarten.html | Party to Aid Kindergarten | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/anne-b-fairchild-is-a-future-bride-smith-alumna-and-carleton.html | ANNE B. FAIRCHILD IS A FUTURE BRIDE; Smith Alumna and Carleton Jeffery, Yale '45, Plan to Be Married in June | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/boyer-wityk.html | Boyer--Wityk | True | Fred Marcus | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/louise-p-babcock-becomes-a-bride-wears-white-silk-organza-at.html | LOUISE P. BABCOCK BECOMES A BRIDE; Wears White Silk Organza at Briarcliff Manor Wedding to Edward J. Carey | True | Special to The New York Times.Chapleau-Osborne | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/state-masons-to-meet-3000-to-attend-176th-annual-threeday-session.html | STATE MASONS TO MEET; 3,000 to Attend 176th Annual Three-Day Session Here | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/17-marlin-are-caught-but-cuban-tourney-is-marred-by-adverse-weather.html | 17 MARLIN ARE CAUGHT; But Cuban Tourney Is Marred by Adverse Weather | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/charlotte-heavens-wed-to-wh-bruins.html | CHARLOTTE HEAVENS WED TO W.H. BRUINS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tidewater-society.html | Tidewater Society | True | By Louis B. Wright | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/kathleen-tarpey-married.html | Kathleen Tarpey Married | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cherries-bloom-in-brooklyn.html | Cherries Bloom in Brooklyn | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/clark-beats-fordham-crew.html | Clark Beats Fordham Crew | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/duke-shoop-dies-newsman-was-53-head-of-kansas-city-stars-washington.html | DUKE SHOOP DIES; NEWSMAN, WAS 53; Head of Kansas City Star's Washington Bureau Had Twice Served in Europe Popular Figure Fond of Clothes President Pays Tribute | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rower-goes-overboard-rutgers-crew-scores-after-mishap-to-lasalles.html | ROWER GOES OVERBOARD; Rutgers Crew Scores After Mishap to LaSalle's No. 5 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/chasalowschlesinger.html | Chasalow--Schlesinger | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/guatemala-faces-first-income-tax.html | GUATEMALA FACES FIRST INCOME TAX | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/eva-franceschi-wed-marriage-to-peter-stanford-held-in-jackson.html | EVA FRANCESCHI WED; Marriage to Peter Stanford Held in Jackson Heights | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/story-of-immigrants-their-impact-on-nation-shown-in-tv-series.html | STORY OF IMMIGRANTS; Their Impact on Nation Shown in TV Series | True | By Bernard Stengren | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/without-a-careits-washwear.html | Without a Care--It's Wash-Wear | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/his-fair-young-lady.html | His Fair Young Lady | True | By Lewis Nichols | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/11000000-is-asked-by-new-york-fund.html | $11,000,000 IS ASKED BY NEW YORK FUND | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/washington-exit-humphrey-but-then-what-words-and-action-the-power.html | Washington; Exit Humphrey but Then What? Words and Action The Power of Appointment | True | By James Reston | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bank-sets-dividind-rise-lincoln-savings-plans-shift-to-3-from-3.html | BANK SETS DIVIDIND RISE; Lincoln Savings Plans Shift to 3 % From 3% | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/marriner-paces-fleet-gains-lead-in-first-day-of-penguin-class.html | MARRINER PACES FLEET; Gains Lead in First Day of Penguin Class Regatta | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/to-army-nodex-means-new-offshore-delivery-exercise-project-is.html | To Army, Nodex Means New Offshore Delivery Exercise; Project Is Preparing Military for Areas Lacking Harbors | True | By Werner Bamberger | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/british-football-results.html | British Football Results | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/transcript-of-trial-published-by-union.html | TRANSCRIPT OF TRIAL PUBLISHED BY UNION | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-consul-in-uganda.html | U.S. Consul in Uganda | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/defiant-red-man.html | Defiant Red Man | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/of-people-and-pictures-terrytoons-plans-new-cartoon-series-local.html | OF PEOPLE AND PICTURES; Terrytoons Plans New Cartoon Series --Local Locale--Other Film Items | True | By A.h. Weiler | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/son-to-mrs-john-b-marsh-jr.html | Son to Mrs. John B. Marsh Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/trade-fair-ends-called-a-success-billion-in-orders-reported-placed.html | TRADE FAIR ENDS, CALLED A SUCCESS; Billion in Orders Reported Placed at Coliseum Show --Mrs. Roosevelt Speaks Trade Importance Cited | True | The New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/seminar-slated-for-city-editors-26-will-begin-a-twoweek-press.html | SEMINAR SLATED FOR CITY EDITORS; 26 Will Begin a Two-Week Press Institute Program at Columbia Tomorrow | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tours-for-labor-bind-us-mexico-regular-exchanges-of-trade-union.html | TOURS FOR LABOR BIND U.S., MEXICO; Regular Exchanges of Trade Union Vacationists Being Started This Month Cost Cut to Minimum Tourist Commission Active | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bergerkirshner.html | Berger--Kirshner | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/keating-wins-with-223-beats-mcguire-by-5-strokes-in-southern-pines.html | KEATING WINS WITH 223; Beats McGuire by 5 Strokes in Southern Pines Golf | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/news-of-the-advertising-and-marketing-fields-record-campaign-aims.html | News of the Advertising and Marketing Fields; Record Campaign Aims at Record Volume for New Nylon Hosiery Ad Budget Raised 50% Basis for Plan Internal Promotion Sales Aids Show Murray Koff Named Art and Hot Dogs Notes | True | By William M. Freeman | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/celtics-win-by-140137-score-is-highest-during-tour-with-pro-allstar.html | CELTICS WIN BY 140-137; Score Is Highest During Tour With Pro All-Star Quintet | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-growing-hobby-the-new-chrysanthemums-follow-trend-toward-larger.html | A GROWING HOBBY; The New Chrysanthemums Follow Trend Toward Larger Blooms Spider Types Giant Blossoms A Few Imports | | By Mary C. Seckman | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-wilds-near-home.html | The Wilds Near Home | True | By Charles Lee Snyder | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/john-sibun-marries-katharine-s-chase.html | JOHN SIBUN MARRIES KATHARINE S. CHASE | True | Special to The New York Times.Rembrandt | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/first-lady-of-the-gaslit-stage.html | First Lady of the Gaslit Stage | True | By Harold Clurman | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-christjohn-becomes-engaged-teacher-in-virginia-to-be-wed-to.html | MISS CHRISTJOHN BECOMES ENGAGED; Teacher in Virginia to Be Wed to Nathaniel Rogers Lacy, Who Is a Conservationist | True | Special to The New York Times.Bardford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/athletics-check-white-sox3-to-2-pisoni-single-in-9th-inning-enablas.html | ATHLETICS CHECK WHITE SOX,3 TO 2; Pisoni Single in 9th inning Enablas Kansas City to Turn Back Chicagoans | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/marie-van-stone-married.html | Marie Van Stone Married | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/barbara-a-sutton-married-to-ensign.html | BARBARA A. SUTTON MARRIED TO ENSIGN | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/argentine-plot-foiled-police-said-to-thwart-bid-at-tierra-del-fuego.html | ARGENTINE PLOT FOILED; Police Said to Thwart Bid at Tierra del Fuego Base | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-helen-carter-bride-in-scarsdale.html | MISS HELEN CARTER BRIDE IN SCARSDALE | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jere-c-hawley-betrothed.html | Jere C. Hawley Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-john-blewer-has-child.html | Mrs. John Blewer Has Child | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/maypole-dances-set-12500-youths-to-take-part-in-fetes-in-5-parks.html | MAYPOLE DANCES SET; 12,500 Youths to Take Part in Fetes in 5 Parks Here | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/meru.html | Meru | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/era-for-refugees-coming-to-a-close-navy-vessel-on-way-here-with.html | ERA FOR REFUGEES COMING TO A CLOSE; Navy Vessel on Way Here With Last of Immigrants Under Relief Program | True | By Bill Becker | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/west-germany-angered.html | West Germany Angered | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-flavoring-of-honey.html | A Flavoring Of Honey | True | By Ruth P. Casa-Emellosphotograph By Seranne & Gaden. Tablecloth. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/continental-knit-shirts.html | Continental Knit Shirts | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jean-marie-holt-bride-in-suburbs-wed-in-bronxville-ceremony-to.html | JEAN MARIE HOLT BRIDE IN SUBURBS; Wed in Bronxville Ceremony to Martin McDermott 2d, Ex-Officer in Marines | True | Special to The New York Times.Bardford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/maritain-to-speak-at-hunter.html | Maritain to Speak at Hunter | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | De Mirjian | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/british-rugby-team-in-front.html | British Rugby Team in Front | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/40-nations-to-honor-somoza.html | 40 Nations to Honor Somoza | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lila-motley-cancer-grant.html | Lila Motley Cancer Grant | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/progress-is-slow-for-bonn-air-unit-training-of-fledgling-force-lags.html | PROGRESS IS SLOW FOR BONN AIR UNIT; Training of Fledgling Force Lags, With Acute Scarcity of Maintenance Men F-84 Squadrons Planned | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/thomas-r-mulcahy.html | THOMAS R. MULCAHY | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/british-in-atom-bid-seeking-export-orders-for-nuclear-power-plants.html | BRITISH IN ATOM BID; Seeking Export Orders for Nuclear Power Plants | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/schoolboy-hurls-perfect-game.html | Schoolboy Hurls Perfect Game | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-colley-e-williams-works-so-the-kips-bay-boys-may-play-chairman.html | Mrs. Colley E. Williams Works So the Kips Bay Boys May Play; Chairman of Club's Women's Board Spends Many Hours a Day Assisting Groups | True | Blackstone | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hollywood-joey-pal-joey-faces-camera-on-realistic-san-francisco.html | HOLLYWOOD 'JOEY; 'Pal Joey' Faces Camera on Realistic San Francisco Sites-- New 'Grove' | True | By Thomas M. Pryor | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/printing-in-color-new-york-camera-club-has-first-exhibition-seven.html | PRINTING IN COLOR; New York Camera Club Has First Exhibition Seven Steps EXHIBITIONS FILMSTRIP FOR CHILDREN DARKROOMS FOR RENT | True | By Jacob Deschin | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/100-sports-cars-in-practice-runs-new-lime-rock-park-course-will.html | 100 SPORTS CARS IN PRACTICE RUNS; New Lime Rock Park Course Will Hold First Program (8 Races) Today | True | By Frank M. Blunk Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/unequal-flights-to-freedom.html | Unequal Flights to Freedom | True | By Alice S. Morris | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-nature-of-the-union.html | The Nature Of the Union | True | By William S. White | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sara-r-duncan-betrothed.html | Sara R. Duncan Betrothed | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rabat-to-integrate-2-us-cable-offices.html | RABAT TO INTEGRATE 2 U.S. CABLE OFFICES | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gail-d-grabe-to-be-married.html | Gail D. Grabe to Be Married | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/augustana-wins-debate-illinois-college-defeats-west-point-in.html | AUGUSTANA WINS DEBATE; Illinois College Defeats West Point in Tourney Final | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/afghan-premier-in-warsaw.html | Afghan Premier in Warsaw | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dst-gaining-new-ground-but-argument-between-town-and-country-over.html | D.S.T. GAINING NEW GROUND; But Argument Between Town and Country Over Clocks in Summer Goes On General Acceptance | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/norstad-to-visit-greece.html | Norstad to Visit Greece | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/of-field-and-wood-many-native-ferns-are-well-suited-for-use-in-home.html | OF FIELD AND WOOD; Many Native Ferns Are Well Suited For Use in Home Landscapes Careful Culture Practical Beauties An Ample Root Ball | True | By Robert H. Gaedegottscho-Schleisner | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/stanley-l-sherwood.html | STANLEY L. SHERWOOD | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/judith-a-babcock-engaged-to-marry.html | JUDITH A. BABCOCK ENGAGED TO MARRY | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/9man-group-to-decide-role-of-east-pakistan.html | 9-Man Group to Decide Role of East Pakistan | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/moscows-note-to-bonn-on-nuclear-arms-people-alarmed-note-says-a.html | Moscow's Note to Bonn on Nuclear Arms; People Alarmed, Note Says A 'Fatal Responsibility' Warns on Retaliation One Big Cemetery Effect on German Unity 'Jeopardizes Security' Asks Agreement With West | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/army-head-asks-junta-for-haiti-he-suggests-that-3-men-rule-until.html | ARMY HEAD ASKS JUNTA FOR HAITI; He Suggests That 3 Men Rule Until Free General Elections Are Held | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dinner-service-is-sold-set-made-for-napoleon-i-is-auctioned-for.html | DINNER SERVICE IS SOLD; Set Made for Napoleon I Is Auctioned for $25,000 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/paris-campus-for-the-studious-vacationist-american-technique.html | PARIS CAMPUS FOR THE STUDIOUS VACATIONIST; 'American' Technique Cosmopolitan Class Cost of Course Exam Standards Other Universities | True | By Bernadine Bailey lewis From Monkmeyer | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/troth-made-known-of-henriette-abel.html | TROTH MADE KNOWN OF HENRIETTE ABEL | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/masters-to-expand-store.html | Masters to Expand Store | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/kirk-to-receive-hamilton-medal-columbia-alumni-honor-will-be.html | KIRK TO RECEIVE HAMILTON MEDAL; Columbia Alumni Honor Will Be Presented to Him at Dinner Wednesday | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-contact.html | THE CONTACT | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/british-girl-18-betters-world-swim-records.html | British Girl, 18, Betters World Swim Records | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/changes-studied-in-business-rent-interpretation-of-new-law-varies.html | CHANGES STUDIED IN BUSINESS RENT; Interpretation of New Law Varies in Realty Circles on Offices and Lofts DECONTROL IS AN ISSUE Language of Measure Stirs Debate Over Possibility of End to Ceilings Action Under 5-Year Lease Wishful Thinking Cited CHANGES STUDIED IN BUSINESS RENT | True | By Thomas W. Ennis | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mercedes-buckleys-troth.html | Mercedes Buckley's Troth | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/katzsweeney.html | Katz--Sweeney | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/homes-offered-on-long-island-community-of-300-houses-priced-at.html | HOMES OFFERED ON LONG ISLAND; Community of 300 Houses, Priced at $11,490, Going Up at Great River Bellmore North Bellmore Bethpage | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/magsaysay-death-clue-crash-of-plane-that-killed-26-laid-to-metal.html | MAGSAYSAY DEATH CLUE; Crash of Plane That Killed 26 Laid to Metal Fatigue | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/considinewhelan.html | Considine--Whelan | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/airports-take-on-new-realty-role-they-are-emerging-as-center-for-in.html | AIRPORTS TAKE ON NEW REALTY ROLE; They Are Emerging as Center for Industrial Parks With Appeal to Specific Group ZONING NEEDS ARE CITED Peripheral Land Is Believed Best Suited for Concerns That Make High Profit Six Airports Susceptible Broker Expresses Fear AIRPORTS TAKE ON NEW REALTY ROLE Project in Oklahoma | True | By Walter H. Stern | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/troth-announced-of-miss-pollack-smith-senior-will-be-wed-to-barry-h.html | TROTH ANNOUNCED OF MISS POLLACK; Smith Senior Will Be Wed to Barry H. Singar, Graduate of Columbia Law School | True | Milton Greene | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harvard-downs-tiger-trackmen-crimson-beats-princeton-in-dual-meet.html | HARVARD DOWNS TIGER TRACKMEN; Crimson Beats Princeton in Dual Meet, 82 2/3-57 1/3 --Double for Zwimer | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/luxury-housing-due-on-east-side-new-apartments-will-stress-spacious.html | LUXURY HOUSING DUE ON EAST SIDE; New Apartments Will Stress Spacious Living--Project to Be Ready in a Year Facilities Are Noted | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/key-to-asias-future-the-village-for-centuries-the-villagers-who.html | Key to Asia's Future: The Village; For centuries the villagers who make up most off Asia's population have lived in a torpor of misery and want. How they are beginning to hear the voice of change. Key to Asia's Future: The Village (Continued) Key to Asia's Future: The Village | True | By Peggy and Pierre Strett | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/yale-track-team-turns-back-army-overcomes-early-cadet-lead-at-new.html | YALE TRACK TEAM TURNS BACK ARMY; Overcomes Early Cadet Lead at New Haven--Elis' Cubs Vanquish Brown Squad | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/haydn-work-uncovered-divertimento-for-clarinets-and-horns-found-in.html | HAYDN WORK UNCOVERED; Divertimento for Clarinets and Horns Found in Leningrad | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/automobiles-checkup-national-drive-starts-in-may-to-get-americas.html | AUTOMOBILES: CHECK-UP; National Drive Starts in May to Get America's Cars in Good Condition Highway Check-Lanes New York's Program | True | By Anthony J. Despagni | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-meyer-sanoff-has-son.html | Mrs. Meyer Sanoff Has Son | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/report-on-soviet-note-denied.html | Report on Soviet Note Denied | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tottenham-beats-blackpool-by-21-takes-2d-place-in-english-league.html | TOTTENHAM BEATS BLACKPOOL BY 2-1; Takes 2d Place in English League Soccer--Cardiff Team is Toppled | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lafayette-map-shown-memento-of-1781-campaign-on-display-at-yale.html | LAFAYETTE MAP SHOWN; Memento of 1781 Campaign on Display at Yale | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/church-reports-on-aid-adventists-spent-22-millions-over-world-in.html | CHURCH REPORTS ON AID; Adventists Spent 22 Millions Over World in 1956 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/results-of-civilized-discipline-definitions-group-responsibility.html | Results of Civilized Discipline; Definitions Group Responsibility | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/decade-of-change-amherst-president-describes-shifts-in-postwar-era.html | Decade of Change; Amherst President Describes Shifts in Post-War Era School Ratio | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/james-edward-burke-marries-miss-alice-llewellyn-eubank.html | James Edward Burke Marries Miss Alice Llewellyn Eubank | True | The New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/betty-netherton-is-married-here-bride-of-jack-wiechmann-alumnus-of.html | BETTY NETHERTON IS MARRIED HERE; Bride of Jack Wiechmann, Alumnus of Harvard, at Heavenly Rest Church | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/texas-menaced-by-more-floods-thousands-moved-as-new-storms-spread.html | TEXAS MENACED BY MORE FLOODS; Thousands Moved as New Storms Spread in State Daniel Asks U.S. Aid | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/teaching-now-attracting-some-in-other-fields.html | Teaching Now Attracting Some in Other Fields | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/textile-men-to-hear-banker.html | Textile Men to Hear Banker | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/camera-magic-photographic-poetry-in-the-naked-eye-art-and-fun.html | CAMERA MAGIC; Photographic Poetry in 'The Naked Eye' Art and Fun Creative | True | By Bosley Crowther | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/referees-strike-on-eve-of-argentine-title-play.html | Referees Strike on Eve Of Argentine Title Play | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/summer-motoring-in-florida.html | SUMMER MOTORING IN FLORIDA | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/no-rest-for-the-quiet-american-location-troupe-finds-shooting-in.html | NO REST FOR 'THE QUIET AMERICAN'; Location Troupe Finds Shooting in Saigon Hectic and Exotic | True | By Michael Mindlin Jr. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/judith-horowitz-students-fiancee.html | JUDITH HOROWITZ STUDENT'S FIANCEE | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/man-who-blends-esthetics-and-electronics-record-shots.html | MAN WHO BLENDS ESTHETICS AND ELECTRONICS; Record Shots | True | By Richard F. Shepard | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/more-foresters-sought-woods-not-full-of-them.html | More Foresters Sought; Woods Not Full of Them | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/saloot-to-the-season.html | Saloot to the Season | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/drama-mailbag-note-from-an-iowan-on-the-wide-missouri-objection.html | DRAMA MAILBAG; Note From an Iowan On The Wide Missouri OBJECTION RAISED SMILE, SMILE, SMILE HOUSE OF BREATH" | True | BOB DOWNING.GEORGE GEWIRTZ. DONALD BLOCK.NATALIE H. PRICE.WILLIAM WARD. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/shinbone-alley-eartha-kitt-and-eddie-bracken-play-don-marquis.html | 'SHINBONE ALLEY'; Eartha Kitt and Eddie Bracken Play Don Marquis' Cockroach and Cat Pivot Characters Showshop Goods The Libretto | True | By Brooks Atkinson | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/inspired-sport-shirts-ivy-league.html | Inspired Sport Shirts; Ivy League | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/business-was-his-life.html | Business Was His Life | True | By Sidney Painter | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ailsa-moseley-is-bride-in-jersey-married-to-harden-l-crawford-jr-in.html | Ailsa Moseley Is Bride in Jersey; Married to Harden L. Crawford Jr. in Peapack Church | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jere-hawley-future-bride.html | Jere Hawley Future Bride | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/when-alarms-ring-and-sirens-sound-alarms-ring-sirens-sound-authors.html | When Alarms Ring and Sirens Sound; Alarms Ring, Sirens Sound Author's Query | True | By John Dollard | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/short-takes.html | SHORT TAKES | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/to-teach-at-princeton-3-professors-and-an-associate-will-join.html | TO TEACH AT PRINCETON; 3 Professors and an Associate Will Join Faculty in Fall | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/patricia-s-moores-engaged.html | Patricia S. Moores Engaged | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gop-fete-next-sunday-young-womens-club-dance-to-aid-sclerosis-group.html | G.O.P. FETE NEXT SUNDAY; Young Women's Club Dance to Aid Sclerosis Group | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lorraine-lopez-is-betrothed.html | Lorraine Lopez Is Betrothed | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lewis-lasker.html | LEWIS LASKER | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/oramhammonds.html | Oram--Hammonds | True | Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/candidate-is-ruled-off-ballot.html | Candidate Is Ruled Off Ballot | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/local-nuptials-for-miss-nelidow-bryn-mawr-alumna-married-in-holy.html | LOCAL NUPTIALS FOR MISS NELIDOW; Bryn Mawr Alumna Married in Holy Trinity Church to Guido Pantaleoni 3d | True | The New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/where-lies-the-blame.html | Where Lies The Blame? | True | By Lucy Freeman | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/african-school-tie-for-ghanas-new-premier-and-many-other-leaders-it.html | African School Tie; For Ghana's new Premier and many other leaders, it is Lincoln U.'s, at Oxford, Pa. | True | By Maureen Daly | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/aviation-penalty-no-shows-will-be-fined-3-in-plan-adopted-by.html | AVIATION: PENALTY; 'No Shows' Will Be Fined $3 in Plan Adopted by Airlines This Month | True | By Richard Witkin | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sunburn-is-found-a-threat-to-sheep.html | SUNBURN IS FOUND A THREAT TO SHEEP | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/child-to-mrs-charles-newman.html | Child to Mrs. Charles Newman | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ah-elder-dead-exrailroad-aide-former-solicitor-for-central-of-new.html | A.H. ELDER DEAD; EX-RAILROAD AIDE; Former Solicitor for Central of New Jersey Was Mayor of Glen Ridge, 1940-44 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harriman-signs-school-aid-bill-measure-grants-assistance-to-smaller.html | HARRIMAN SIGNS SCHOOL AID BILL; Measure Grants Assistance to Smaller Districts-- Suffolk a Beneficiary | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wornout-diesels-restored-to-life-martin-co-names-officer.html | WORN-OUT DIESELS RESTORED TO LIFE; Martin Co. Names Officer | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/leeds-signs-us-rugby-star.html | Leeds Signs U.S. Rugby Star | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/moscow-is-resuming-prehungary-posture-internal-pressures-and-the.html | MOSCOW IS RESUMING PRE-HUNGARY POSTURE; Internal Pressures and the Fear of Atomic War Seen as Reasons Live and Let Live" Future Not Clear Harder to Convince Want to Cut Arms | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bed-or-beach.html | Bed Or Beach? | True | Photographs in this section by Bert and Richard Morgan. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/all-races-and-faiths-interracial-fellowship-chorus-rounds-out-ten.html | ALL RACES AND FAITHS; Interracial Fellowship Chorus Rounds Out Ten Years of Devoted Activity New Works | True | By John Briggesmond Edwards | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-plan-shown-in-canal-defense-panama-training-exercise-stresses.html | NEW PLAN SHOWN IN CANAL DEFENSE; Panama Training Exercise Stresses Economic Role of Waterway in War Solidarity Emphasized Sabres Show Strategy Air Power Carries Burden | True | By Hanson W. Baldwin Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/silk-is-everywhere-silk-is-everywhere-continued-silk-is-everywhere.html | Silk Is Everywhere; Silk Is Everywhere (Continued) Silk Is Everywhere | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/okelly-is-victor-in-stevenson-chess.html | O'KELLY IS VICTOR IN STEVENSON CHESS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/city-may-dispute-result-of-census-count-facing-a-challenge-on-its-a.html | CITY MAY DISPUTE RESULT OF CENSUS; Count Facing a Challenge on Its Accuracy Unless Rise in Population Is Shown Grant Would Rise $1,400,000 | True | By Edith Evans Asbury | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/letters-to-the-editor-magazines-orwell-late-comers-library-verre.html | Letters to the Editor; Magazines Orwell Late Comers Library 'Verre' | True | JACQUES CHWAT.JOHN BERSETH.WILLIAM A. CASTON.EDWARD R. MARX.CLARK DANIELSON. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/outlook-for-our-civil-liberties-it-is-good-despite-recent-setbacks.html | Outlook for Our Civil Liberties; It is good despite recent setbacks, this student believes, but if progress is to continue we must have a popular re-examination of the principles on which our liberties rest. Our Civil Liberties | True | By Walter Millis | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/claims-shrinking-in-the-doria-case-attorneys-see-possibility-of.html | CLAIMS SHRINKING IN THE DORIA CASE; Attorneys See Possibility of Settlement Without Trial to Fix Disaster Fault | True | By George Horne | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/child-to-mrs-henry-harder.html | Child to Mrs. Henry Harder | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/alaska-asks-equality-senator-fights-plan-to-deny-it-wildlife.html | ALASKA ASKS EQUALITY; 'Senator' Fights Plan to Deny It Wildlife Administration | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-will-not-seek-un-move-on-suez-plans-to-defer-any-request-for.html | U.S. WILL NOT SEEK U.N. MOVE ON SUEZ; Plans to Defer Any Request for Action Pending Trial of Egypt's Canal Operation | True | By Lindesay Parrott Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms ILLINOIS-- Centennial | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-watery-underworld.html | The Watery Underworld | True | By E.b. Garside | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/soviet-to-revise-its-higher-study-weighs-a-radical-overhaul.html | SOVIET TO REVISE ITS HIGHER STUDY; Weighs a Radical Overhaul Designed to Foster More Creative Research Failings Are Pointed Out Schools to Be Shifted | True | By Max Frankel Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-books-for-the-younger-readers-library-five-and-three-quaint.html | New Books for the Younger Readers' Library; Five and Three Quaint Conceit Cave Man Leader Magic Whiskers Over-Age Prelude to 'Little Women' | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bears-sign-cocaptains-gilbert-tackle-and-hansen-linebacker-accept.html | BEARS SIGN CO-CAPTAINS; Gilbert, Tackle, and Hansen Linebacker, Accept Terms | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tradesmen-certified-british-colombia-begins-drive-to-curb-sharp.html | TRADESMEN CERTIFIED; British Colombia Begins Drive to Curb Sharp Operators | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elizabeth-a-glynn-fiancee-of-student.html | ELIZABETH A. GLYNN FIANCEE OF STUDENT | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/personality-emeritus-but-not-exactly-idle-now-he-turns-page-of-a.html | Personality: Emeritus but Not Exactly Idle; Now He Turns Page of a Busy Chapter at Medical Center 'Prof' Cooper Ended Career With Bell, Began Another Two Long-Range Jobs Nearing Seventy-three Ohio Peacemaker | True | By Robert E. Bedingfieldthe New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cotton-slate-chosen-rogers-named-for-reelection-as-president-of.html | COTTON SLATE CHOSEN; Rogers Named for Re-election as President of Exchange Stamford Bank Plans Merger | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/campbell-tops-robbins-in-pinehurst-golf-final.html | Campbell Tops Robbins In Pinehurst Golf Final | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/golden-spike-memorial-us-railroads-historic-junction-point-made-a.html | GOLDEN SPIKE MEMORIAL; U.S. Railroads' Historic Junction Point Made A Federal Tract | True | By Jack Goodman | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/military-slates-5th-ave-parade-armed-forces-day-event-on-may-18.html | MILITARY SLATES 5TH AVE. PARADE; Armed Forces Day Event on May 18 Will Cap Week of Exhibits and Shows Here | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/broadways-busy-jeremiah-oliver-smith-scenic-designer-laments-state.html | BROADWAY'S BUSY JEREMIAH; Oliver Smith, Scenic Designer, Laments State of Stage Active Schedule | True | By Murray Schumach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/warren-stresses-liberty-and-law-tells-villanova-convocation-us.html | WARREN STRESSES LIBERTY AND LAW; Tells Villanova Convocation U.S. Must Set Example-- Gets Honorary Degree Stresses the Individual | True | By William G. Weart Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mao-tsetung-as-poet.html | Mao Tse-tung as Poet | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lincoln-square-plan-held-alive-but-city-is-told-it-faces-delay.html | Lincoln Square Plan Held Alive, But City Is Told It Faces Delay | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/chihuahua-fights-crime.html | Chihuahua Fights Crime | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/programs-listed-for-tanglewood-festival-opening-july-5-will-be.html | PROGRAMS LISTED FOR TANGLEWOOD; Festival Opening July 5 Will Be Concluded on Aug. 11 With Beethoven's Ninth Three Mozart Programs Monteux Will Conduct | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-smith-cards-71-for-212-total-michigan-pro-widens-lead-to-5.html | MISS SMITH CARDS 71 FOR 212 TOTAL; Michigan Pro Widens Lead to 5 Strokes in Western Open--Miss Berg Next | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elizabeth-manson-fiancee.html | Elizabeth Manson Fiancee | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/key-war-site-burned-algeria-rebels-destroy-house-where-clark-met.html | KEY WAR SITE BURNED; Algeria Rebels Destroy House Where Clark Met French | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/from-opera-to-oneill-director-capalbo-with-a-hit-uptown-and-one.html | FROM OPERA TO O'NEILL; Director Capalbo, With a Hit Uptown And One Downtown, Tackles 'Moon' Critic's Cry CAPALBO'S JOURNEY FROM OPERA TO O'NEILL | True | By Arthur Gelb | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/materials-to-grow-for-gay-arrangements-flowers-and-foliage-from-the.html | MATERIALS TO GROW FOR GAY ARRANGEMENTS; Flowers and Foliage From the Garden Add Interest to Home Bouquets | True | By Emily Seaber Parcher | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/refugee-actress-seeking-job-here-eva-szorenyi-of-hungary-star-of-41.html | REFUGEE ACTRESS SEEKING JOB HERE; Eva Szorenyi of Hungary, Star of 41 Films, Wonders if Her Career Is Ended | True | The New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/historic-setting-virginia-seashore-state-park-preserves-early.html | HISTORIC SETTING; Virginia Seashore State Park Preserves Early Settlers' Wilderness Naturalist's Delight Rare and Common Norseman's Discovery Inspiring Sight | True | By Louisa Venable Kyle | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/huguley-yarborough.html | Hugeley--Yarborough | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elizabeth-crosby-to-wed-in-summer-wellesley-alumna-fiancee-of-alan.html | ELIZABETH CROSBY TO WED IN SUMMER; Wellesley, Alumna Fiancee of Alan W. Richenaker, Assistant U.S. Attorney | True | Special to The New York Times.Warren Kay Vantine | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-missing-hero-cellist-pablo-casals-is-ill-but-his-spirit.html | THE MISSING HERO; 'Cellist Pablo Casals Is Ill, but His Spirit Pervades the Puerto Rico Festival | True | By Howard Taubman | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/study-of-leak-denied-us-group-in-the-bahamas-to-measure-radio-waves.html | STUDY OF 'LEAK' DENIED; U.S. Group in the Bahamas to Measure Radio Waves | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/braniff-flight-today-airline-will-take-guests-on-el-dorado.html | BRANIFF FLIGHT TODAY; Airline Will Take Guests on El Dorado Preliminary Tour | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mooney-of-seawanhakacorinthian-sails-to-long-island-sound-dinghy.html | Mooney of Seawanhaka-Corinthian Sails to Long Island, Sound Dinghy Title; KNAPP DETHRONED IN FIVE-RACE TEST Defender Finishes Second to Mooney--Arnold Third in Regatta at Riverside Three Good Starts Ziluca Splits Tacks | True | By William J. Briordy Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sale-of-paintings-booming-in-paris-dealers-use-car-salesmens.html | SALE OF PAINTINGS BOOMING IN PARIS; Dealers Use Car Salesmen's Methods to Keep Their Stocks Moving Fast A Frenzied Business There Are No Bargains | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-selling-4-old-ships-bethlehem-steel-apparent-top-bidder-for-3-of.html | U.S. SELLING 4 OLD SHIPS; Bethlehem Steel Apparent Top Bidder for 3 of Vessels | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pegs-pride-takes-horse-show-lead-paces-open-jumper-class-at-boulder.html | PEG'S PRIDE TAKES HORSE SHOW LEAD; Paces Open Jumper Class at Boulder Brook Event With 3-Point Margin Owner Concedes Point Miss Friedemann Excels | True | By Gordon S. White Jr. Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/labua-to-box-miceli-160pounders-meet-in-bout-at-st-nicks-tomorrow.html | LABUA TO BOX MICELI; 160-Pounders Meet in Bout at St. Nicks Tomorrow | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mail-sped-by-electronics-predicted-by-summerfield-oneday-delivery.html | Mail Sped by Electronics Predicted by Summerfield; One-Day Delivery Sought Between Any 2 Cities --Many 'Ifs' in Plan ELECTRONIC MAIL SEEN IN A DECADE Senate to Study Bill Full Report Planned 'Pattern' for Country Fire From Two Sides Question of 'Intangibles' | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/joseph-rubin.html | JOSEPH RUBIN | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/1946-cars-must-pass-a-state-check-in-may.html | 1946 Cars Must Pass A State Check in May | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ithaca-boy-drowns.html | Ithaca Boy Drowns | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/navy-plane-down-off-japan.html | Navy Plane Down Off Japan | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/fair-is-a-display-of-german-might-industrial-show-in-hanover.html | FAIR IS A DISPLAY OF GERMAN MIGHT; Industrial Show in Hanover, Opening Today, Exhibits Nation's Real Power Wide Range of Displays | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/columbia-charts-new-study-plan-college-to-develop-individual.html | COLUMBIA CHARTS NEW STUDY PLAN; College to Develop Individual Instruction Project Despite Likely Rise in Enrollment | True | By Benjamin Fine | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-joel-kane-to-become-bride-rosemont-senior-betrothed-to-graham.html | MISS JOEL KANE TO BECOME BRIDE; Rosemont Senior Betrothed to Graham W. Wood, Who Is a Student at Yale | True | Special to The New York Times.Thomas C. Walsh | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/israeli-sergeant-vies-in-new-field-now-a-coed-at-city-college-she.html | ISRAELI SERGEANT VIES IN NEW FIELD; Now a Co-ed at City College, She Seeks Beauty Title at Spring Carnival | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-woman-faints-in-warsaw-court-custody-of-daughter-to-be-decided.html | U.S. WOMAN FAINTS IN WARSAW COURT; Custody of Daughter to Be Decided Saturday--'I Hate Mother,' Says Girl, 13 | True | By Sydney Gruson Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/st-marys-hall-to-gain.html | St. Mary's Hall to Gain | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cigarette-prices-may-be-increased-rise-of-a-cent-a-pack-held-likely.html | CIGARETTE PRICES MAY BE INCREASED; Rise of a Cent a Pack Held Likely Soon-- Higher Costs Are Cited by Trade Advertising Costs Up CIGARETTE PRICES MAY BE INCREASED Profits Would Rise | True | By Alexander R. Hammer | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/anzac-day-to-be-marked.html | Anzac Day to Be Marked | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/two-jersey-areas-ideal-for-novice-yachtsmen-shark-manasquan-rivers.html | Two Jersey Areas Ideal for Novice Yachtsmen; Shark, Manasquan Rivers Are Safe, Easy to Reach Neither Stream Has Many Large Craft to Jam Channels State Gets Most Credit Channel 6 Feet Deep House Report Studied | True | By Clarence E. Lovejoy | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/canadas-gold-holdings-rise.html | Canada's Gold Holdings Rise | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-keen-police-eye-traps-2-suspects.html | A KEEN POLICE EYE TRAPS 2 SUSPECTS | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sec-suspending-accounting-firm-improper-conduct-laid-to-touche.html | S.E.C. SUSPENDING ACCOUNTING FIRM; 'Improper' Conduct Laid to Touche, Niven After Six Years of Investigation In Process 6 Years Financed War Contracts Reserves in Question | True | By John S. Tompkins | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/news-and-notes-from-the-tvradio-world-educational-group-seeking-to.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Educational Group Seeking to Purchase Station WATV-- Assorted Items | True | By Val Adams | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hunter-to-stage-drama-students-will-present-the-little-foxes-this.html | HUNTER TO STAGE DRAMA; Students Will Present 'The Little Foxes' This Week | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pakistan-gets-soviet-steel.html | Pakistan Gets Soviet Steel | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/daylight-time-here-will-stay-to-oct-27.html | Day light Time Here; Will Stay to Oct. 27 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-smith-remarried-former-virginia-ashcraft-is-wed-to-george.html | MRS. SMITH REMARRIED; Former Virginia Ashcraft Is Wed to George Cluett Jr. | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/college-teachers-pay.html | COLLEGE TEACHERS' PAY | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/canadian-concern-expands.html | Canadian Concern Expands | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bearded-iris-need-borer-protection-now-program-of-sanitation-and.html | BEARDED IRIS NEED BORER PROTECTION NOW; Program of Sanitation and Spraying Will Safeguard the Plantings Only a Shell Consistent Coverage | True | By Fred W. Cassebeer | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/farm-board-adviser-named.html | Farm Board Adviser Named | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-schwartz-to-wed-engaged-to-melvin-hollander-who-is-a-medical.html | MISS SCHWARTZ TO WED; Engaged to Melvin Hollander, Who Is a Medical Student | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pickfordcooper.html | Pickford—Cooper | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/long-on-comfort-short-on-sleeves.html | Long on Comfort, Short on Sleeves | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/whats-in-bloom-where.html | WHAT'S IN BLOOM WHERE | True | Gottscho-Schleisner | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/egypt-disavows-design-on-jordan-backs-nations-independence-stand.html | EGYPT DISAVOWS DESIGN ON JORDAN; Backs Nation's Independence --Stand Follows Report on Mission to Saud Mission to Saud Returns EGYPT DISAVOWS DESIGN ON JORDAN Reliance on Saud Seen Request to Leave Denied | True | By Homer Bigart Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/brooks-sink-pirates-62-as-newcombe-triumphs-a-streak-for-don.html | Brooks Sink Pirates, 6-2, As Newcombe Triumphs; A Streak for Don DODGERS VICTORS OVER PIRATES, 6-2 Neal Draws Pass Jackson Out a Week | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/joan-marie-crawford-jurists-daughter-married-in-queens-to-dr-john.html | Joan Marie Crawford, Jurist's Daughter, Married in Queens to Dr. John McCooey | True | Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/detailed-for-action.html | Detailed for Action | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ascap-reelects-cunningham.html | ASCAP Re-elects Cunningham | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-world-of-bad-luck.html | A World Of Bad Luck | True | By William Goyen | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/edgar-t-holmberg.html | EDGAR T. HOLMBERG | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/steps-to-a-throne.html | Steps to a Throne | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-sutherland-is-a-future-bride-radcliffe-senior-betrothed-to.html | MISS SUTHERLAND IS A FUTURE BRIDE; Radcliffe Senior Betrothed to David Clough Lukens, M.I.T.-Harvard Student | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/weeks-leisurely-view-of-english-splendors-on-to-penshurst-cathedral.html | WEEK'S LEISURELY VIEW OF ENGLISH SPLENDORS; On to Penshurst Cathedral Plus Trout Glories of Oxford | True | By George W. Oakes | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gains-over-mental-ills-an-analysis-of-the-recent-advances-and-the.html | Gains Over Mental Ills; An Analysis of the Recent Advances And the Job That Remains to Be Done | True | By Howard A. Rusk, M.d. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/faith-cures-stir-warning-in-south-presbyterians-say-healers-distort.html | FAITH 'CURES' STIR WARNING IN SOUTH; Presbyterians Say 'Healers' Distort Bible to Justify 'Bizarre Practices' | True | By George Dugan Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/msgr-paul-j-glenn.html | MSGR. PAUL J. GLENN | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-world-egypts-canal-declaration-on-suez-pay-first-then-travel.html | THE WORLD; Egypt's Canal 'Declaration on Suez' Pay First, Then Travel Kremlin Woos West Letters Released Threats Disclaimed Press to Peiping? Ban Challenged Trade With Peiping? Against the Boycott Debate on Fall-Out Schweitzer's Warning | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-keefe-is-rewed-former-dorothy-heinle-bride-of-william-c-johnson.html | MRS. KEEFE IS REWED; Former Dorothy Heinle Bride of William C. Johnson | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/big-wind-and-high-water.html | Big Wind and High Water | True | By Samuel T. Williamson | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/summaries-of-drake-relays.html | Summaries of Drake Relays | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/troth-made-known-of-margot-clarke.html | TROTH MADE KNOWN OF MARGOT CLARKE | True | Alfred E. Dahlheim | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/belts-show-their-metal.html | Belts Show Their Metal | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/youth-crime-curb-is-found-wanting-jurist-says-agencies-lack-tools.html | YOUTH CRIME CURB IS FOUND WANTING; Jurist Says Agencies Lack Tools for Preventive Work --Family Strife Cited | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/little-man-forsaken.html | Little Man Forsaken | True | By Frederic Morton | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/catharine-c-munds-wed-to-ben-storek.html | CATHARINE C. MUNDS WED TO BEN STOREK | True | Special to The New York Times.Willard Stewart | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cairo-hails-us-reaction.html | Cairo Hails U.S. Reaction | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/layouts-in-long-island-colony-resemble-those-on-west-coast-long.html | Layouts in Long Island Colony Resemble Those on West Coast; Long Island Colony Reveals the Influence of Contemporary California Styling L.I. COLONY NOTES WESTERN TREND | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-phyllis-lee-becomes-a-bride-church-in-white-plains-is-scene-of.html | MISS PHYLLIS LEE BECOMES A BRIDE; Church in White Plains Is Scene of Her Marriage to Bruce Campbell Magner | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/whos-who.html | Who's Who? | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/b-o-carfloat-launched.html | B. & O. Carfloat Launched | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/house-to-investigate-many-federal-boards-broad-inquiry-is-set-into.html | HOUSE TO INVESTIGATE MANY FEDERAL BOARDS; Broad Inquiry Is Set Into the Affairs Of Principal Regulatory Bodies | True | By Jay Walz Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/susann-mdonald-makes-us-debut-harpist-who-has-studied-in-france.html | SUSANN M'DONALD MAKES U.S. DEBUT; Harpist Who Has Studied in France Offers Program at Carnegie Recital Hall | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-tourist-calendar-for-may.html | A TOURIST CALENDAR FOR MAY | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/son-to-mrs-richard-pershan.html | Son to Mrs. Richard Pershan | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/trial-blazers.html | Trial Blazers | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/polo-grounders-crush-phils-102-three-homers-two-by-sauer-chase.html | POLO GROUNDERS CRUSH PHILS, 10-2; Three Homers, Two by Sauer, Chase Roberts--Gomez Wins No. 3 for Giants | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/small-apartments-made-familysize-architects-tailor-apartments-to.html | Small Apartments Made Family-Size; Architects Tailor Apartments to Fit | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/anna-purdy-greene-engaged-to-marry.html | ANNA PURDY GREENE ENGAGED TO MARRY | True | John Lane | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sabre-triumphs-in-bermuda-sail-wins-second-race-to-lead-in-prince.html | SABRE TRIUMPHS IN BERMUDA SAIL; Wins Second Race to Lead in Prince of Wales Trophy Series at Hamilton | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/marietherese-saleh-is-wed.html | Marie-Therese Saleh Is Wed | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wood-field-and-stream-women-like-to-see-husbands-go-fishing-survey.html | Wood, Field and Stream; Women Like to See Husbands Go Fishing, Survey Shows, but Reasons Differ | True | By John W. Randolph | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/margery-m-scott-is-a-future-bride.html | MARGERY M. SCOTT IS A FUTURE BRIDE | True | Special to The New York Times.Dementi | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/noondamon.html | Noon--Damon | True | Special to The New York Times. | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/brandywine-scores-in-frostbite-finale.html | BRANDYWINE SCORES IN FROSTBITE FINALE | True | Special to The New York Times. | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/auto-race-cancellation-asked.html | Auto Race Cancellation Asked | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/julia-g-quarles-will-be-married-56-smith-graduate-engaged-to.html | JULIA G. QUARLES WILL BE MARRIED; '56 Smith Graduate Engaged to Kristaps Juris Keggi, an Alumnus of Yale | True | Special to The New York Times.Town & Country | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/university-is-key-to-congo-future-biracial-lovanium-quarter.html | UNIVERSITY IS KEY TO CONGO FUTURE; Bi-Racial Lovanium, Quarter Finished, Reflects Belgian Policy for the Territory | True | By Richard P. Hunt Special To the New York Times. | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/holyoke-fellowship-texas-teacher-gets-1400-alumnae-wooley-grant.html | HOLYOKE FELLOWSHIP; Texas Teacher Gets $1,400 Alumnae Wooley Grant | True | Special to The New York Times. | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-nation-white-house-ga-meets-with-stassen-against-labor-rackets.html | THE NATION; White House, Ga. Meets With Stassen Against Labor Rackets Oil Pressures | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/early-buyers-aid-sale-of-109-homes-westchester-builders-find.html | EARLY BUYERS AID SALE OF 109 HOMES; Westchester Builders Find Word-of-Mouth an Asset at Tower Hill Colony | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/caution-with-electricity-spare-bulbs-multiple-fuses.html | CAUTION WITH ELECTRICITY; Spare Bulbs Multiple Fuses | True | By Patt Patterson | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-site-studied-for-medical-data-regents-of-national-library-meet.html | NEW SITE STUDIED FOR MEDICAL DATA; Regents of National Library Meet Tomorrow to Plan Home for U.S. Books | True | Special to The New York Times. | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/stay-humphrey-urged-cannon-warns-of-disaster-if-treasury-head.html | STAY, HUMPHREY URGED; Cannon Warns of 'Disaster' if Treasury Head Leaves | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bowne-house-story-cited-by-harriman.html | BOWNE HOUSE STORY CITED BY HARRIMAN | True | | 1985-04-22 | RE000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/palsy-fund-drive-slated.html | Palsy Fund Drive Slated | True | | 1985-04-22 | RE000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/science-in-review-schweitzer-versus-atomic-authorities-on-the.html | SCIENCE IN REVIEW; Schweitzer Versus Atomic Authorities on The Dangers of Weapons Testing Schweitzer's Case Geneticists' Study Unequal Distribution Natural Sources | True | By William L. Laurence | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/eduardos-homecoming.html | Eduardo's Homecoming | True | By Robert O. Bowenpainting By Martinez de Hoyoe. Collection Mr. and Mrs. Robert D. Strauss. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mexico-to-use-silver-pesos.html | Mexico to Use Silver Pesos | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/economic-indicators.html | Economic Indicators | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cgny-loses-at-west-point.html | C.G.N.Y. Loses at West Point | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rust-in-water-pipes-is-a-hidden-expense-experts-fight-scale-with.html | Rust in Water Pipes Is a Hidden Expense; Experts Fight Scale With Chemicals | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/washingtonin-slowmotion-in-rebuttal-of-the-view-that-a-capital-tour.html | WASHINGTON--IN SLOW-MOTION; In Rebuttal of the View That a Capital Tour Is a Furious Sprint | True | (Mrs.) LYNN BEAUMONT. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/kefauver-sounds-warning-to-labor.html | KEFAUVER SOUNDS WARNING TO LABOR | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lm-rabinowitz-bibliophile-dies-manufacturer-of-fasteners-gave-books.html | L.M. RABINOWITZ, BIBLIOPHILE, DIES; Manufacturer of Fasteners Gave Books and Funds to Colleges and Libraries Honored by Yale in 1955 Made Grant to Hunter | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/longexiled-red-tours-indonesia-former-revolutionary-back-from.html | LONG-EXILED RED TOURS INDONESIA; Former Revolutionary, Back From Soviet, Gets Cheers on Trip With Sukarno | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sun-country-down-under-winter-in-australia-is-best-season-for-its.html | SUN COUNTRY DOWN UNDER; Winter in Australia Is Best Season for Its Northern Tropics Tourist Center Bus Tours Southern Point New Hotel | True | By Bill Dalzell | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sarah-jordan-engaged-fiancee-of-alfred-c-phillips-harvard-law.html | SARAH JORDAN ENGAGED; Fiancee of Alfred C. Phillips, Harvard Law Student | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/purchasing-agents-show-new-caution.html | PURCHASING AGENTS SHOW NEW CAUTION | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/no-end-to-madras.html | No End To Madras | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-bowden-bride-of-david-n-laux-jr.html | MISS BOWDEN BRIDE OF DAVID N. LAUX JR. | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/reserve-policy-is-still-to-wait-only-a-shift-in-the-economy-will.html | RESERVE POLICY IS STILL TO WAIT; Only a Shift in the Economy Will Ease, or Tighten, the Degree of Restraint Weekly Shifts Discounted RESERVE POLICY IS STILL WAITING Velocity Believed High Enough Money Around? | True | By Albert L. Kraus | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/builders-oppose-ship-budget-cuts-fight-is-planned-to-restore.html | BUILDERS OPPOSE SHIP BUDGET CUTS; Fight is Planned to Restore $93,000,000 for Building of Replacement Craft | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-anne-e-penn-bride-in-virginia-married-in-danville-church-to.html | MISS ANNE E. PENN BRIDE IN VIRGINIA; Married in Danville Church to Harry Byrd Lee Adams, Randolph-Macon Alumnus | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/11-winners-chosen-for-alger-awards.html | 11 WINNERS CHOSEN FOR ALGER AWARDS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hyde-wins-aau-handball.html | Hyde Wins A.A.U. Handball | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/basic-rules.html | BASIC RULES | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/buying-caution-praised-bank-finds-prevailing-attitude-on.html | BUYING CAUTION PRAISED; Bank Finds Prevailing Attitude on Inventories Is Sound | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ambulance-team-is-family-affair-father-and-daughter-drive-westports.html | AMBULANCE TEAM IS FAMILY AFFAIR; Father and Daughter Drive Westport's Car--Respond to 35 Calls a Month Are Living Legends | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/frustration-fraught.html | Frustration Fraught | True | Compiled by W.e. Farbstein | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-cunningham-becomes-a-bride-she-wears-ivory-satin-gown-at.html | MISS CUNNINGHAM BECOMES A BRIDE; She Wears Ivory Satin Gown at Wedding in Washington to John George Teltsch | True | Special to The New York Times.Brooks | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-music-of-the-man.html | The Music Of the Man | True | By Milton Babbitt | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jordan-crisis-linked-to-the-suez-dispute-failure-of-western-allies.html | JORDAN CRISIS LINKED TO THE SUEZ DISPUTE; Failure of Western Allies to Deal With Egypt's Difficulties AND NASSER HAS THE CANAL Two Saddening Facts Acceptance Hinted Cash Customers Egypt's Pleasure | True | By Thomas J. Hamilton | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ditchiklax.html | Ditchik--Lax | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/teachers-uphold-race-rights-fight-oppose-bans-on-membership-in.html | TEACHERS UPHOLD RACE RIGHTS FIGHT; Oppose Bans on Membership in Groups Seeking Lawful Ending of Segregation | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/donna-r-carlson-bride-in-florida-married-in-st-johns-church.html | DONNA R. CARLSON BRIDE IN FLORIDA; Married in St. John's Church, Hollywood, to John Pflieger, Who Is With Time, Inc. | True | Special to The New York Times.Turi--Larkin | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/catherine-spina-becomes-a-bride-she-is-married-in-church-of-st.html | CATHERINE SPINA BECOMES A BRIDE; She Is Married in Church of St. Thomas More to Dr. Franklyn P. Gerrard | True | Jay T e Winburn | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/satellites-seeing-carrot-and-stick-moscow-uses-both-methods-to.html | SATELLITES SEEING CARROT AND STICK; Moscow Uses Both Methods to Allay Unrest Following the Hungarian Revolt | True | By John MacCormac Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-lesson-of-jordan.html | THE LESSON OF JORDAN | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hood-playing-with-painful-right-arm-is-beaten-by-ayala-in-naples.html | Hood, Playing With Painful Right Arm, Is Beaten by Ayala in Naples Tennis; AUSTRALIAN LOSES TO CHILEAN, 8-6, 6-3 Hood Is Unimpressive in His Match With Ayala--Sirola Victor Over Stewart Rose Defeats Seixas Darlene Hard Beaten Drobny Wins, 6--4, 6--3 Mulloy Gains in France | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/frost-to-go-to-britain-poet-will-leave-on-may-19-and-will-stay-a.html | FROST TO GO TO BRITAIN; Poet Will Leave on May 19 and Will Stay a Month | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/thousands-here-join-in-2-loyalty-parades-thousands-join-in-loyalty.html | Thousands Here Join In 2 Loyalty Parades; THOUSANDS JOIN IN LOYALTY FETES 30 Bands in Parade | True | By Clarence Deanthe New York Times | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/miss-jane-feltus-married-in-south-attired-in-italian-silk-at-her.html | MISS JANE FELTUS MARRIED IN SOUTH; Attired in Italian Silk at Her Wedding to James Stirling Welch in Natchez Church | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/heidenreichcrandall.html | Heidenreich--Crandall | True | Special to The New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/safety-offered-for-atomic-plant-new-york-physicist-says-system-bars.html | 'SAFETY' OFFERED FOR ATOMIC PLANT; New York Physicist Says System Bars Accidents in Generating Power | True | By John W. Finney Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/jewish-womens-unit-fete.html | Jewish Women's Unit Fete | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/thompson-named-envoy-to-moscow-vienna-ambassador-shifted-bliss-to.html | THOMPSON NAMED ENVOY TO MOSCOW; Vienna Ambassador Shifted -- Bliss to Go to Ethiopia and M'Conaughy to Burma | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/grace-line-to-retire-4.html | Grace Line to Retire 4 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/bridge-he-stacks-college-decks.html | BRIDGE; HE STACKS COLLEGE DECKS | True | By Albert H. Morehead | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/julius-bb-stryker-led-glue-concern.html | JULIUS B.B. STRYKER, LED GLUE CONCERN | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/miss-sydney-rice-will-be-married-daughter-of-harriman-aide-is.html | MISS SYDNEY RICE WILL BE MARRIED; Daughter of Harriman Aide Is Fiancee of Winthrop D. Means, Geology Student | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/heads-new-nyu-unit-nat-rosenzweig-is-president-of-fraternity.html | HEADS NEW N.Y.U. UNIT; Nat Rosenzweig Is President of Fraternity Council | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/gallagherronan.html | Gallagher--Ronan | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/index-of-business-activity-eases.html | Index of Business Activity Eases | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/maureen-mcmahon-to-wed.html | Maureen McMahon to Wed | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/elizabeth-colborn-engaged.html | Elizabeth Colborn Engaged | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/garden-tour-mapped-6-homes-will-be-visited-on-spring-field-trip-on.html | GARDEN TOUR MAPPED; 6 Homes Will be Visited on Spring Field Trip on May 8 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/news-of-the-world-of-stamps-to-hail-international-naval-reviewdates.html | NEWS OF THE WORLD OF STAMPS; To Hail International Naval Review--Dates For A.S.D.A. Show TURKISH SCHOLAR DELEGATES TO TEL AVIV PLUNKET SOCIETY A.S.D.A. SHOW ANTON WILDGANS' 'ATOMIUM' BLUE FOR OKLAHOMA | True | By Kent B. Stiles | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/summers-utility-coat.html | Summer's Utility Coat | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/business-planning-12-rise-in-outlays.html | BUSINESS PLANNING 12% RISE IN OUTLAYS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/miss-joan-morel-long-island-bride.html | MISS JOAN MOREL LONG ISLAND BRIDE | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/tube-writ-served-on-union-leader-engineer-aide-says-he-will-complyh.html | TUBE WRIT SERVED ON UNION LEADER; Engineer Aide Says He Will Comply--H. & M. Calls 600 Workers to Jobs | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/apartments-near-completion.html | Apartments Near Completion | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/caroline-adams-byrd-alumna-of-smith-wed-in-englewood-to-dr-fabrice.html | Caroline Adams Byrd, Alumna of Smith, Wed in Englewood to Dr. Fabrice Denjoy | True | Special to The New York Times.Baur | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/archives/india-villagers-now-lean-on-aid-evaluation-commission-finds-bad-as.html | INDIA VILLAGERS NOW LEAN ON AID; Evaluation Commission Finds Bad as Well as Good in Community Projects | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dusters-leading-in-coat-market-resident-buyers-also-note-demand-for.html | DUSTERS LEADING IN COAT MARKET; Resident Buyers Also Note Demand for Rayon Blends in Suits for Spring | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/peiping-sends-aid-to-cambodia.html | Peiping Sends Aid to Cambodia | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/women-working-to-camouflage-hifi-handsome-furniture-equivalents.html | WOMEN WORKING TO CAMOUFLAGE HI-FI; Handsome Furniture Equivalents Transformation Adaptation | True | By Rita Reifdinin | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/chiefly-abstract-a-hans-hofmann-survey-and-other-shows-philosophy-a.html | CHIEFLY ABSTRACT; A Hans Hofmann Survey And Other Shows Philosophy and Aims Spanish Background | True | By Howard Devree | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/spirit-of-revolt-spreads-in-ranks-of-gop-moderates-of-the-party.html | SPIRIT OF REVOLT SPREADS IN RANKS OF G.O.P.; Moderates of the Party Join Right Wing in Asserting Independence Right-Wing Core Process of Isolation Aid for Knowland Battle of Budget No Third Term | True | By William S. White Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mclellan-hunts-auditor-of-union-and-son-of-beck-senate-inquiry-gets.html | M'CLELLAN HUNTS AUDITOR OF UNION AND SON OF BECK; Senate Inquiry Gets No Help From Teamsters' Chief in Search for 4 Witnesses | True | By Richard E. Mooney Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/eased-red-grasp-hinted-for-tibet-peiping-reported-prepared-to.html | EASED RED GRASP HINTED FOR TIBET; Peiping Reported Prepared to Consider Withdrawal of Occupation Forces | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/captain-courageous.html | Captain Courageous | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/orthodox-jews-build-in-suburbs-revival-of-traditionalism-over-the.html | ORTHODOX JEWS BUILD IN SUBURBS; Revival of Traditionalism Over the Country Spurs Spread of Synagogues New Pattern in Suburbs Money Lent for Synagogues | True | | 1985-04-22 | RE0000245851 | B00000648317 |