Exhibit C188

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tips-hints-and-ideas-punching-pilot-holes-metal-stains-removing.html | TIPS, HINTS AND IDEAS; Punching Pilot Holes Metal Stains Removing Damaged Screws | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/democrats-plan-3day-capital-rally-truman-and-stevenson-talk.html | Democrats Plan 3-Day Capital Rally; Truman and Stevenson Talk Saturday | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-ea-mitchell-to-be-a-june-bride-wellesley-graduate-engaged-to.html | MISS E.A. MITCHELL TO BE A JUNE BRIDE; Wellesley Graduate Engaged to Michael Gort, Associate Professor at U. of Chicago | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/art-and-life-japanese-arrangers-use-plants-symbolically-with-the.html | ART AND LIFE; Japanese Arrangers Use Plants Symbolically With the Seasons The Three Lines | True | By Rachel E. Carrarrangements By Rachel E. Carr | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/union-unit-backs-beck-teamster-council-accuses-subcommittee-of-bias.html | UNION UNIT BACKS BECK; Teamster Council Accuses Subcommittee of Bias | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rights-veto-hailed-prendergast-backs-harriman-step-to-bar-bureau.html | RIGHTS VETO HAILED; Prendergast Backs Harriman Step to Bar Bureau | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/spring-dance.html | Spring Dance | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/policy-proposed-for-us-chamber-federal-school-and-city-aid-opposed.html | POLICY PROPOSED FOR U.S. CHAMBER; Federal School and City Aid Opposed in Plans Drafted for Meeting Tomorrow | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bowles-proposes-a-political-shift.html | BOWLES PROPOSES A POLITICAL SHIFT | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/corn-supplies-at-high-soybeans-also-set-a-record-wheat-stocks.html | CORN SUPPLIES AT HIGH; Soybeans Also Set a Record-- Wheat Stocks Decline | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/karyl-k-douai-is-married-in-cedarhurst-to-lieut-robert-t-motherway.html | Karyl K. Douai Is Married in Cedarhurst To Lieut. Robert T. Motherway of Marines | True | Special to The New York Times.Ira L. Hill | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/to-get-to-the-top.html | To Get to the Top | True | By John Barkham | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/greenbergberlowe.html | Greenberg--Berlowe | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/manhattan-defeats-st-johns-nine-60-manhattan-tops-st-johns-6-to-0.html | Manhattan Defeats St. John's Nine, 6-0; MANHATTAN TOPS ST. JOHN'S, 6 TO 0 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/navy-billiard-man-says-hes-roundtable-king.html | Navy Billiard Man Says He's Round-Table King | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harvard-clubs-set-sessions-in-capital.html | HARVARD CLUBS SET SESSIONS IN CAPITAL | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/youdoit-show-proves-popular-those-attending-li-exhibit-show-serious.html | 'YOU-DO-IT' SHOW PROVES POPULAR; Those Attending L.I. Exhibit Show Serious Approach to Improving Homes | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/equal-rail-rates-barred-by-court-ruling-cancels-icc-order-60cent.html | EQUAL RAIL RATES BARRED BY COURT; Ruling Cancels I.C.C. Order -- 60-Cent Differential to Baltimore Upheld Differential Is 60 Cents Three Points Noted | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wright-named-head-of-fisk-university.html | WRIGHT NAMED HEAD OF FISK UNIVERSITY | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/integration-job-cited-parley-at-rutgers-hears-of-long-struggle.html | INTEGRATION JOB CITED; Parley at Rutgers Hears of Long Struggle Ahead | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/iransoviet-trade-pact-signed.html | Iran-Soviet Trade Pact Signed | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/drought-partly-relieved-but-the-damage-to-great-plains-states-will.html | DROUGHT PARTLY RELIEVED; But the Damage to Great Plains States Will Not Soon Be Repaired | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/adelphi-fund-names-chairman.html | Adelphi Fund Names Chairman | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/island-residence-has-four-bedrooms-three-baths.html | Island Residence Has Four Bedrooms, Three Baths | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-western-still-rides-high-fifty-years-of-going-thataway.html | The Western Still Rides High; FIFTY YEARS OF GOING THATAWAY. | True | By Stanley Walker | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/olympic-lifting-mark-beaten.html | Olympic Lifting Mark Beaten | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/judaism-leader-here-charges-zionism-prevents-an-objective-view-of.html | Judaism Leader Here Charges Zionism Prevents an Objective View of Mideast | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/education-in-review-projections-of-future-college-enrollment-point.html | EDUCATION IN REVIEW; Projections of Future College Enrollment Point Up the National Problem Faculty Raises | True | By Benjamin Fine | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/apologist-for-tyranny.html | Apologist For Tyranny | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/aau-greets-whalen-with-medal-symbol-of-metropolis-raised-19224190.html | A.A.U. Greets Whalen With Medal; Symbol of Metropolis Raised $192,241.90 for '56 Olympics He Recalls How City Roared Welcome to Miss Ederle Moses First Recipient Family Invited on Tug Walker Persuasive Mayor | True | By William R. Conklinjean Raeburn | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/john-foley-weds-barbara-l-king-couple-married-in-st-ignatius-loyola.html | JOHN FOLEY WEDS BARBARA L. KING; Couple Married in St. Ignatius Loyola by Bishop Sheen-- Brother Escorts Bride | True | Jay Te Winburn | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/first-chavez-opera-in-premiere-may-9.html | FIRST CHAVEZ OPERA IN PREMIERE MAY 9 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/el-greco-selfportrait-to-be-shown.html | El Greco Self-Portrait to Be Shown | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rabbi-advocates-jewish-revival-dr-rosenblum-envisions-an-evangelist.html | RABBI ADVOCATES JEWISH REVIVAL; Dr. Rosenblum Envisions an Evangelist to Parallel Work of Billy Graham Pillars for Survival Criticisms of Dulles Appeals for Israel Obedience to Basic Law Holiness in Action | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sewanhaka-is-halted-lacrosse-string-snapped-by-st-pauls-of-maryland.html | SEWANHAKA IS HALTED; Lacrosse String Snapped by St. Paul's of Maryland | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/son-to-the-john-branstens.html | Son to the John Branstens | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jordan-crisisfrom-cairo-and-jerusalem-setback-for-egypt-midweek.html | JORDAN CRISIS--FROM CAIRO AND JERUSALEM; SETBACK FOR EGYPT Midweek Confidence Hope for Stability ISRAEL STANDS ASIDE Joining the Contest Shorter Boundary Action on Suez Question | True | By Homer Bigart Special To the New York Times.by Seth S. King Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lanza-seeks-ban-on-tape-evidence-at-state-hearing-violation-of.html | LANZA SEEKS BAN ON TAPE EVIDENCE AT STATE HEARING; Violation of Lawyer-Client Status Claimed--Writ to Be Argued Tomorrow G.O.P. SCORES GOVERNOR Charges Effort to Prejudge Case--Cosentino Facing a Contempt Citation Counsel Receives Orders Recording Could Be Used LANZA SEEKS BAN ON TAPE EVIDENCE Use of Recording Defended 'Under Intense Pressure' | True | By Richard Amper | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/virginia-barbour-is-wed-in-jersey-bernardsville-church-scene-of.html | VIRGINIA BARBOUR IS WED IN JERSEY; Bernardsville Church Scene of Marriage of Albert B. Shultz Jr., a Newsman | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/honduran-students-assail-nicaragua.html | HONDURAN STUDENTS ASSAIL NICARAGUA | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mortgage-supply-reported-higher-realty-boards-find-market-aided-by.html | MORTGAGE SUPPLY REPORTED HIGHER; Realty Boards Find Market Aided by Rise to 5% on Loans Backed by F.H.A. MORTGAGE SUPPLY REPORTED HIGHER | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/camera-notes-awards-for-high-school-students-announced-photo.html | CAMERA NOTES; Awards for High School Students Announced PHOTO WORKSHOP COLOR IN THE KITCHEN KODACHROME DIRECT | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-ackerman-to-wed-columbia-graduate-student-to-be-bride-of-john.html | MISS ACKERMAN TO WED; Columbia Graduate Student to Be Bride of John Blum | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wendy-warbasse-will-be-married-michigan-journalism-student.html | WENDY WARBASSE WILL BE MARRIED; Michigan Journalism Student Betrothed to Toger Andreas Teilman, Formerly of Oslo | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harvard-crew-scores-second-heavyweight-freshmen-win-on-housatonic.html | HARVARD CREW SCORES; Second Heavyweight Freshmen Win on Housatonic River | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/investinus-week-to-start.html | Invest-in-U.S. Week to Start | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/south-africans-in-front.html | South Africans in Front | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/science-notes-successful-therapy-for-tb-causes-of-cancer-tb-therapy.html | SCIENCE NOTES; Successful Therapy for TB-- Causes of Cancer TB THERAPY-- VIRUS VS. CANCER-- STOMACH 'VALVE'-- | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/calypso-talk-calypso-talk.html | Calypso Talk; Calypso Talk | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sports-of-the-times-a-final-fling.html | Sports of The Times; A Final Fling? | True | By Arthur Daley | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/herb-score-of-indians-strikes-out-10-tigers-and-triumphs-with.html | Herb Score of Indians Strikes Out 10 Tigers and Triumphs With Three-Hitter; TALLY IN EIGHTH TOPS DETROIT, 2-1 Smith Registers Indians' Run --Tigers Avert Shutout by Scoring in Ninth Indians Get 7 Hits Rain Delays Game | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jean-drummond-engaged-to-wed-audubon-society-aide-will-be-bride-of.html | JEAN DRUMMOND ENGAGED TO WED; Audubon Society Aide Will Be Bride of Porter Ijams, Who Is a Harvard Graduate | True | Jay Te Winburn | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/express-offices-are-linked.html | Express Offices Are Linked | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/beth-collier-mkim-a-bride-in-newark.html | BETH COLLIER M'KIM A BRIDE IN NEWARK | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gearyhoag.html | Geary--Hoag | True | Special to The New York Times.John Lane | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cool-cool-evening-wear.html | Cool, Cool Evening Wear | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-synagogue-at-white-plains-combines-functionalism-with.html | New Synagogue at white Plains Combines Functionalism With Contemporary Design | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/meyersonjacobs.html | Meyerson--Jacobs | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jungles-of-india-things-of-past-government-aims-to-restore-thick.html | JUNGLES OF INDIA THINGS OF PAST; Government Aims to Restore Thick Forests That Have Become Brush Lands 22.3% of Land in Forest Inadequate Work Done | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/comment-in-brief-some-capsule-reviews-of-recent-releases.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Releases | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/princetons-crew-gains-childs-cup-beats-penn-by-deck-length-in-856.html | PRINCETON'S CREW GAINS CHILDS CUP; Beats Penn by Deck Length in 8:56 to Set Mark for Race on Carnegie Lake Late Surge Decides PRINCETON EIGHT WINS CHILDS CUP Princeton Freshmen Score | True | By Allison Danzing Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/georgetown-honors-alumnus.html | Georgetown Honors Alumnus | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/madeleine-s-gauthier-married.html | Madeleine S. Gauthier Married | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/moving-costs.html | MOVING COSTS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/candy-makers-honor-loft-aide.html | Candy Makers Honor Loft Aide | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/suits-with-a-build-suits-with-a-build.html | Suits With a Build; Suits With a Build | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/polly-fenn-grew-is-wed.html | Polly Fenn Grew Is Wed | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/four-pro-golfers-set-down-30-days-bayer-higgins-vossler-and-january.html | FOUR PRO GOLFERS SET DOWN 30 DAYS; Bayer, Higgins, Vossler and January Hit for Deliberate High-Scoring Tactics | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/springtime-is-waterfalltime.html | SPRINGTIME IS WATERFALL-TIME | True | Finger Lakes Association, Charles Phelps Cush ing, New York State Commerce Department | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lafayette-routs-rutgers-nine-110-bozik-paces-leopard-attack-with.html | LAFAYETTE ROUTS RUTGERS NINE, 11-0; Bozik Paces Leopard Attack With Five Blows--Lehigh Defeats, Ursinus, 9-7 St. Peter's Triumphs L.I.U. Wins in Eleventh Amherst in Front, 9--1 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/record-output-rises-west-germanys-production-up-by-30-last-year.html | RECORD OUTPUT RISES; West Germany's Production Up by 30% Last Year | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/teachers-told-to-push-slowlearning-pupils.html | Teachers Told to Push Slow-Learning Pupils | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jerene-vandenberg-wed.html | Jerene Vandenberg Wed | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cinderella-of-city-streets.html | Cinderella of City Streets | True | Text and captions by Meyer Berger | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/peiping-trade-bid-is-taken-to-japan-socialist-mission-returns-with.html | PEIPING TRADE BID IS TAKEN TO JAPAN; Socialist Mission Returns With Proposals--Kishi Indicates Rejection The Peiping Proposals | True | By Robert Trumbull Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bruce-reynolds-biologist-dead-head-of-department-at-u-of-virginia.html | BRUCE REYNOLDS, BIOLOGIST, DEAD; Head of Department at U. of Virginia Directed Research Station, Genetics Program | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/world-chess-champion-strolls-mile-an-hour-between-moves-smyslov.html | World Chess Champion Strolls Mile an Hour Between Moves; Smyslov Walked 100 Miles in Winning--Aspires to Singing Career Also Turning Point in Career Fast, Aggressive Player | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/paylater-plan-of-tv-quiz-show-may-open-a-broad-tax-loophole-64000.html | Pay-Later Plan of TV Quiz Show May Open a Broad Tax Loophole; '$64,000 QUESTION' FINDS A LOOPHOLE Showmen Eye Possibilities A Boon for Angels? Mr. Veit Defers Pay-off Paper Output Ratio Drops | True | By Burton Crane | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/president-gives-again-acts-to-spur-lagging-fund-drive-of-red-cross.html | PRESIDENT GIVES AGAIN; Acts to Spur Lagging Fund Drive of Red Cross | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/otc-may-decide-us-fate-abroad-whether-or-not-we-join-gatt-vehicle.html | O.T.C. MAY DECIDE U.S. FATE ABROAD; Whether or Not We Join GATT Vehicle Can Be Big Factor in Our World Trade BARRIERS COMING DOWN Common Market Idea Gains as New Device in Europe for Freer Markets | True | By Brendan M. Jones | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/major-sports-news-baseball-track-and-field-horse-racing.html | Major Sports News; BASEBALL TRACK AND FIELD HORSE RACING | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-long-and-short-in-swim-trunks.html | The Long and Short In Swim Trunks | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mikoyan-charges-insult-by-dulles-russian-scores-talk-of-eastwest.html | MIKOYAN CHARGES INSULT BY DULLES; Russian Scores Talk of EastWest Parley Only if Soviet Is Ready to Move Forward | True | By John MacCormac Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-south-american-dinner-the-ideal-meal-includes-dishes-from-at.html | A SOUTH AMERICAN DINNER; The Ideal Meal Includes Dishes From at Least Four Countries Seafood in Chile Unrivaled Steak 'Saturday Special' | True | By Tad Szulc | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/saltsmanmalloy.html | Saltsman--Malloy | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/orioles-on-top-4-to-0-fornieles-pitches-4hitter-in-turning-back.html | ORIOLES ON TOP, 4 TO 0; Fornieles Pitches 4-Hitter in Turning Back Senators | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/red-chinese-craft-sunk-taiwan-reports-4-gunboats-among-gunfire.html | RED CHINESE CRAFT SUNK; Taiwan Reports 4 Gunboats Among Gunfire Victims | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/aec-emphasizes-atom-test-safety-agency-assures-nevadans-that.html | A.E.C. EMPHASIZES ATOM TEST SAFETY; Agency Assures Nevadans That Radiation Will Be Minor in May Blasts | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/congress-returning-to-mideast-troubles-its-disposition-as-when.html | CONGRESS RETURNING TO MIDEAST TROUBLES; Its Disposition, as When Eisenhower Doctrine Was Accepted, Is to 'Let Administration Handle It' SITUATION THEN AND NOW Two Things Plain New Project Purpose Shown | True | By Arthur Krock | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/adelaide-m-gross-bride-in-bay-state.html | ADELAIDE M. GROSS BRIDE IN BAY STATE | True | Special to The New York Times.Bradford Bachrach | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-forester-bay-state-bride-attired-in-syrian-brocade-at-her.html | MISS FORESTER BAY STATE BRIDE; Attired in Syrian Brocade at Her Marriage in Marion to Gordon Scott Vinson | True | Special to The New York Times.Harding Glidden | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/girl-16-sets-swim-record.html | Girl, 16, Sets Swim Record | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/macarthur-statue-for-inchon.html | MacArthur Statue for Inchon | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/susan-pynn-will-be-bride.html | Susan Pynn Will Be Bride | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/capital-believes-us-faces-no-challenge-over-jordan-egyptian-has-a.html | Capital Believes U.S. Faces No Challenge Over Jordan; Egyptian Has 'a Nice Chat' CAPITAL BELIEVES POLICY WILL WIN An Account of the Crisis Breathing Spell Aided King | True | By Russell Baker Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rpi-routs-hofstra-103.html | R.P.I. Routs Hofstra, 10--3 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/fire-kills-one-hurts-seven.html | Fire Kills One, Hurts Seven | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gormelywilde.html | Gormely--Wilde | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/conflicting-forces-military-mind.html | Conflicting Forces; Military Mind | True | By Walter Millis | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/readers-fire-away-on-several-movie-fronts-clarification-achievement.html | READERS FIRE AWAY ON SEVERAL MOVIE FRONTS; CLARIFICATION ACHIEVEMENT? SCISSORS-HAPPY | True | SEYMOUR STERN.ELIZABETH POE,JAMES R. ERLANDSON.ALLEN ROSENBLUM. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/psychotherapy-for-executives-through-playacting-shutting-them-up.html | Psychotherapy for Executives; Through play-acting, shutting them up and other unexpected devices, psychologists are showing bosses how to do better jobs. Psychotherapy for Executives | True | By Edith Efrondrawings By James Flora. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/california-college-to-note-centennial.html | CALIFORNIA COLLEGE TO NOTE CENTENNIAL | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/china-trade-widened-but-volume-is-small-political-reasons-lie.html | CHINA TRADE WIDENED BUT VOLUME IS SMALL; Political Reasons Lie Behind Ban On Exchange of Strategic Goods Strategic Goods Britain's Exports Factors Involved Individual Cases | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/daniel-koplik-head-of-publicity-group.html | DANIEL KOPLIK, HEAD OF PUBLICITY GROUP | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/nyu-rally-tops-iona-nine-fordham-routs-syracuse-for-seventh-in-row.html | N.Y.U. Rally Tops Iona Nine; Fordham Routs Syracuse for Seventh in Row; VIOLETS TRIUMPH ON 3 IN 9TH, 11-10 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-aid-accord-near-agreement-on-a-15000000-development-program-seen.html | U.S. AID ACCORD NEAR; Agreement on a $15,000,000 Development Program Seen | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/white-plus-what.html | White Plus What? | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/colorado-wins-relays-yob-of-buffaloes-breaks-meet-mark-in-javelin.html | COLORADO WINS RELAYS; Yob of Buffaloes Breaks Meet Mark in Javelin Throw | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/fairbanks-morse-denies-proxy-pact.html | FAIRBANKS, MORSE DENIES PROXY PACT | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wonderful-sounds.html | Wonderful Sounds | True | By Herman Vollmer | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/morocco-marks-year-of-liberty-garden-fete-is-evidence-that-her.html | MOROCCO MARKS YEAR OF LIBERTY; Garden Fete Is Evidence That Her Diplomatic Ties Have Favored the West | True | By Thomas F. Brady Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/3-for-wildcats-villanova-mile-victory-caps-penn-carnival-manhattan.html | 3 FOR WILDCATS; Villanova Mile Victory Caps Penn Carnival-- Manhattan Wins 2 Morgan State Third Longhorns Tie Two Marks VILLANOVA STARS IN RELAYS AT PENN Indiana Ten Yards Back Salcedo Gives Exhibition | True | By Michael Strauss Special To The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ohio-pair-bowls-1256-but-leaders-remain-intact-as-abc-event-nears.html | OHIO PAIR BOWLS 1,256; But Leaders Remain Intact as A.B.C. Event Nears End | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bonds-weather-another-ordeal-battered-underwriters-feel-uptrend-in.html | BONDS WEATHER ANOTHER ORDEAL; Battered Underwriters Feel Uptrend In Interest Rates Will Continue-- Perhaps THE PRICE IS RIGHT, NOW Big Flotations Last Week Found a Ready Market, to Dealers' Relief A Tidal Wave Struck BONDS WEATHER ANOTHER ORDEAL Four Big Ones at Once Outlook Still Cloudy | True | By Paul Heffernan | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gop-sees-gains-in-new-england-likely-to-add-5-house-seats-in-58.html | G.O.P. SEES GAINS IN NEW ENGLAND; Likely to Add 5 House Seats in '58, Party Concludes as Regional Meeting Ends Pastore Rated Highly Hope to Win in Maine | True | By John H. Fenton Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/more-new-homes-rising-in-jersey-new-jersey-ranch-home-has.html | MORE NEW HOMES RISING IN JERSEY; New Jersey Ranch Home Has Contemporary Feeling | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/brownell-to-speak-june-9.html | Brownell to Speak June 9 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wool-manufacturers-to-meet.html | Wool Manufacturers to Meet | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/soviet-cautions-bonn-on-weapons-asserts-nuclear-arms-would-imperil.html | SOVIET CAUTIONS BONN ON WEAPONS; Asserts Nuclear Arms Would Imperil Peace--Note Held a 'Massive Threat' Note Handed to Diplomat SOVIET CAUTIONS BONN ON WEAPONS Like Notes to Scandinavia Blow to Unity Seen | True | By William J. Jorden Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/newark-pressing-subpark-garage-authority-chairman-reports-that.html | NEWARK PRESSING SUB-PARK GARAGE; Authority Chairman Reports That Borings Indicate No Unusual Problems | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elizabeth-homes-set-work-is-due-to-start-soon-on-colony-of-37.html | ELIZABETH HOMES SET; Work Is Due to Start Soon on Colony of 37 Dwellings | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mayor-scores-us-on-housing-funds.html | MAYOR SCORES U.S. ON HOUSING FUNDS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/nancy-t-bovard-will-be-married-exstudent-at-bennett-to-be-bride-in.html | NANCY T. BOVARD WILL BE MARRIED; Ex-Student at Bennett to Be Bride in September to David W. Wilson | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-plan-spurs-jets-for-chicago-airlines-urge-85000000-city-bonds.html | NEW PLAN SPURS JETS FOR CHICAGO; Airlines Urge $85,000,000 City Bonds to Prepare the 'Finest Airport' | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/registry-change-begins-this-week-permanent-voting-system-to-be.html | REGISTRY CHANGE BEGINS THIS WEEK; Permanent Voting System to Be Started in City and Westchester Wednesday | True | By Clayton Knowles | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dulles-looks-at-dulles-policy-main-points-in-his-speech-considered.html | DULLES LOOKS AT DULLES POLICY; Main Points in His Speech Considered | True | By Russel Baker Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/yugoslavia-to-aid-individual-farmers.html | YUGOSLAVIA TO AID INDIVIDUAL FARMERS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-mary-wright-fiancee-of-pastor.html | MISS MARY WRIGHT FIANCEE OF PASTOR | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/shantz-is-toppled-yankee-victim-of-poor-support-in-debut-as-starter.html | SHANTZ IS TOPPLED; Yankee Victim of Poor Support in Debut as Starter Here Martin Miscue Costly Runner Returns Safely RED SOX SET BACK YANKS SHANTZ, 2-1 First Start as Yankee | True | By Joseph M. Sheehanthe New York Times (BY ERNEST SISTO) | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/trousered-mothers-and-dishwashing-dads.html | Trousered Mothers and Dishwashing Dads | True | By Dorothy Barclay | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/un-chief-cautious-on-bid-by-hungary.html | U.N. CHIEF CAUTIOUS ON BID BY HUNGARY | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/princeton-farmer-heads-classicists.html | PRINCETON FARMER HEADS CLASSICISTS | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/straight-off-the-farm.html | Straight Off The Farm | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elorde-gains-ring-crown.html | Elorde Gains Ring Crown | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/patricia-ann-hagan-married.html | Patricia Ann Hagan Married | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/perkinsallen.html | Perkins--Allen | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/israel-is-to-play-here-hapoel-soccer-team-to-meet-allstars-at.html | ISRAEL IS TO PLAY HERE; Hapoel Soccer Team to Meet All-Stars at Ebbets Field | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/william-s-annin-62-editorial-writer.html | WILLIAM S. ANNIN, 62, EDITORIAL WRITER | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/parley-to-study-posthigh-school-300-educators-and-laymen-here-to.html | PARLEY TO STUDY POST-HIGH SCHOOL; 300 Educators and Laymen Here to Help Set National Policy on Education Six Areas Affected Diversity of Views | True | By Leonard Buder | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/report-on-mens-wear.html | Report on Men's Wear | True | By Perkins H. Bailey | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dorothy-red-wine-married-in-south-wedding-to-matthew-thomas-geis-jr.html | DOROTHY RED WINE MARRIED IN SOUTH; Wedding to Matthew Thomas Geis Jr. Takes Place in Monroe, N.C., Church | True | Special to The New York Times.Hal Phyfe | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ensign-to-marry-miss-gail-t-kane-philip-t-keane-of-the-navy-and.html | ENSIGN TO MARRY MISS GAIL T. KANE; Philip T. Keane of the Navy and Larchmont Girl Are Engaged--Fall Nuptials | True | Special to The New York Times.Albert | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/extension-ladders-safety-rules-for-second-story-maintenance-jobs.html | EXTENSION LADDERS; Safety Rules for Second Story Maintenance Jobs Raising the Ladder Prevent Accidents | True | By Bernard Gladstone | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/catharine-gates-becomes-fiancee-pembroke-alumna-engaged-to-arthur.html | CATHARINE GATES BECOMES FIANCEE; Pembroke Alumna Engaged to Arthur Janvrin Miller, Who Served in Navy | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-bud-gibbs-has-son.html | Mrs. Bud Gibbs Has Son | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/francis-e-korn.html | FRANCIS E. KORN | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/students-in-france-split-over-algeria-french-kill-24-rebels.html | STUDENTS IN FRANCE SPLIT OVER ALGERIA; French Kill 24 Rebels | True | Special to The New York Times. | 1985-04-28 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/neds-flying-is-victor-mrs-dencklas-50-gelding-wins-maryland-hunt.html | NED'S FLYING IS VICTOR; Mrs. Denckla's $50 Gelding Wins Maryland Hunt Cup | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/treasure-chest-the-confusion-of-the-free-world-the-crisis-of.html | Treasure Chest; The Confusion of the Free World The Crisis of Freedom The Free Society | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/martha-e-peninger-to-be-wed-on-aug-3.html | MARTHA E. PENINGER TO BE WED ON AUG. 3 | True | Special to The New York Times.Hay | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/public-health-aide-at-yale-extoled.html | PUBLIC HEALTH AIDE AT YALE EXTOLED | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ivy-league-boswell.html | Ivy League Boswell | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/higginson-first-in-trapshooting-wins-new-york-ac-crown-for-ninth.html | HIGGINSON FIRST IN TRAPSHOOTING; Wins New York A.C. Crown for Ninth Time in 50-Year Career With 199 of 200 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/in-may-a-list-of-special-events-anniversaries-and-other-notable.html | In May; A list of special events, anniversaries and other notable dates next month. | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/morrow-in-0094-ties-100-record-olympic-star-also-anchors-two.html | MORROW, IN 0:09.4, TIES 100 RECORD; Olympic Star Also Anchors Two Mark-Setting Teams in Drake Relay Meet Tabori Loses Lead MORROW EQUALS RECORD FOR 100 | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/maryland-downs-navy-in-lacrosse-bob-nolkers-goal-in-final-period.html | MARYLAND DOWNS NAVY IN LACROSSE; Bob Nolker's Goal in Final Period Brings 5-4 Victory Before Crowd of 8,500 Johns Hopkins Tops Army Princeton 11-1 Victor Yale Trips Cornell, 12--5 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pennsylvanian-wins-hoop-roll.html | Pennsylvanian Wins Hoop Roll | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pope-on-tv-at-concert-vatican-program-of-bach-and-mendelssohn-is.html | POPE ON TV AT CONCERT; Vatican Program of Bach and Mendelssohn Is Televised | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/six-school-vandals-fined.html | Six School Vandals Fined | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rooms-full-of-light.html | ROOMS FULL OF Light | True | By Cynthia Kellogg.photographs By the New York Times Studio (Alfred Wegener and Edward Herman). | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/irish-group-to-honor-coleman.html | Irish Group to Honor Coleman | True | | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/open-house-set-in-state-offices-prisons-also-will-welcome-visitors.html | OPEN HOUSE SET IN STATE OFFICES; Prisons Also Will Welcome Visitors During the Week -- Harriman Explains Plan Guided Tours at Institute | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/margery-moora-wed-here.html | Margery Moora Wed Here | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/filipino-newsman-here-on-a-visit.html | FILIPINO NEWSMAN HERE ON A VISIT | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gossip-of-the-rialto-new-musical-to-have-its-book-written-by-dalton.html | GOSSIP OF THE RIALTO; New Musical to Have Its Book Written By Dalton Trumbo--Other Items SCOREBOARD | True | By Lewis Funkefriedman-Abeles | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bank-keeps-19th-century-charm-but-adds-modern-improvements-window.html | Bank Keeps 19th Century Charm, But Adds Modern Improvements; Window in Subway RENOVATED BANK KEEPS ITS CHARM | True | By John P. Callahan | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cubans-seize-american-wyoming-man-released-after-batista-guards.html | CUBANS SEIZE AMERICAN; Wyoming Man Released After Batista Guards Detain Him | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hinmans-felix-wins-sound-dinghy-event.html | HINMAN'S FELIX WINS SOUND DINGHY EVENT | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/she-made-show-biz-her-biz-she-made-show-biz-her-biz.html | She Made Show Biz Her Biz; She Made Show Biz Her Biz | True | By Abel Green | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/fossils-and-myths.html | Fossils And Myths | True | By Joseph Wood Krutch | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-jet-facilities-planned-by-ireland.html | NEW JET FACILITIES PLANNED BY IRELAND | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-york-now-cunningham.html | NEW YORK; Now Cunningham | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/from-loud-to-louder.html | From Loud to Louder | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-florence-culver.html | MRS. FLORENCE CULVER | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/un-trade-body-ends-1st-decade-economic-unit-for-europe-spurs.html | U.N. TRADE BODY ENDS 1ST DECADE; Economic Unit for Europe Spurs East-West Contacts Through 100 Committees Marshall Plan Recalled Committees Meet Privately | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/kingston-at-home-old-state-capital-shows-historic-treasures-a-rich.html | KINGSTON AT HOME; Old State Capital Shows Historic Treasures A Rich History First Charter Thruway Link | True | By Leon Berton | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mary-leigh-pell-delaware-bride-marriage-to-robert-foster-whitmer-3d.html | MARY LEIGH PELL DELAWARE BRIDE; Marriage to Robert Foster Whitmer 3d Takes Place in Middletown Church | True | Special to The New York Times.Willard Stewart | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hussein-tightens-hold-on-jordan-foes-face-trial-4-military.html | HUSSEIN TIGHTENS HOLD ON JORDAN; FOES FACE TRIAL; 4 Military Tribunals Set Up to Try Scores Seized on Suspicion of Plotting.LEFTIST BLOC ABOLISHED Authorities Jam Cairo Radio as Egyptians Continue Propaganda Attacks Appointments Approved Radios Only Outside Link HUSSEIN TIGHTENS HOLD ON JORDAN Post for Toukan's Brother King Gets Further Backing All Egyptian Newsmen Gone | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bard-college-raises-fees.html | Bard College Raises Fees | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/summaries-of-penn-relays.html | Summaries of Penn Relays | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/joan-mahoney-fiancee-55-alumna-of-manhattanville-engaged-to-trevor.html | JOAN MAHONEY FIANCEE; '55 Alumna of Manhattanville Engaged to Trevor Ophel | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/good-time-in-spain.html | Good Time In Spain | True | By Mildred Adams | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/truman-warns-west-to-meet-soviet-strength-with-strength-truman.html | Truman Warns West to Meet Soviet Strength With Strength; TRUMAN CAUTIONS WEST BE STRONG 'No Policy of Despair' Nuclear Deception Charged 'Cold War' Persists | True | By Harry S. Truman | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/red-cross-seeks-drivers.html | Red Cross Seeks Drivers | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/maidens-in-uniform.html | Maidens In Uniform | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/charles-f-berkey.html | CHARLES F. BERKEY | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/news-notes-from-the-field-of-travel-hawaiian-festival-tricentennial.html | NEWS NOTES FROM THE FIELD OF TRAVEL; HAWAIIAN FESTIVAL TRICENTENNIAL TO THE EAST RAIL RAMBLE SALEM GENIUS NEW LINER FOR THE BIRDS NEW MEXICAN HOTELS HERE AND THERE | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-and-communist-china-talk-on-but-get-nowhere-meetings-between.html | U.S. AND COMMUNIST CHINA TALK ON BUT GET NOWHERE; Meetings Between Ambassadors in Geneva Fail to Bring Agreement on the Issues Chinese View Good Start | True | By Joseph N. Morgenstern Special To the New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-dance-opera-retrospective-glance-at-the-season-of-the.html | THE DANCE: OPERA; Retrospective Glance at the Season Of the Metropolitan's Ballet Concerning the Company The New 'Traviata' The Week's Events Ballet Russe de Monte Carlo Metropolitan Opera House Concerts and Recitals | True | By John Martinmaurice Seymour | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rhodes-to-leave-post-at-cornell-chemical-engineers-school-father-to.html | RHODES TO LEAVE POST AT CORNELL; Chemical Engineers' School 'Father' to Be Professor Emeritus on July 1 | True | Special to The New York Times. | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cultured-carats.html | Cultured Carats | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-28 | 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/smyslov-captures-world-chess-title-smyslov-in-draw-wins-chess-title.html | Smyslov Captures World Chess Title; SMYSLOV IN DRAW, WINS CHESS TITLE | True | | 1985-04-22 | RE0000245851 | B00000648317 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/20000-veterans-march-jersey-citys-american-day-parade-reviewed-by.html | 20,000 VETERANS MARCH; Jersey City's American Day Parade Reviewed by Meyner | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/my-mighty-mack-retains-honors-gasslers-palomino-gelding-keeps-open.html | MY MIGHTY MACK RETAINS HONORS; Gassler's Palomino Gelding Keeps Open Jumping Title at Boulder Brook Show THE CLASS WINNERS | True | By William J. Briordy Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/admiral-is-president-of-hallscott-concern.html | Admiral Is President Of Hall-Scott Concern | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/italians-seeking-mussolini-hoard-court-will-try-to-unravel-mystery.html | ITALIANS SEEKING MUSSOLINI HOARD; Court Will Try to Unravel Mystery of Gold Treasure Seized From Dictator | True | By Paul Hofmann Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sinclair-oil-net-sets-new-record-first-quarters-profit-85-above.html | SINCLAIR OIL NET SETS NEW RECORD; First Quarter's Profit 8.5% Above 1956 Level-Other Corporate Reports Venezuelan Output Off BALDWIN-LIMA-HAMILTON Profits for First Quarter Are Double Those of 1956 COMPANIES ISSUE EARNINGS FIGURES SINGER MANUFACTURING 1956 Profit Was $4.25 a Share, Against $4.03 in 1955 INTERNATIONAL MINERALS $4,959,000 Net for 9 Months, Up From $3,030,000 BELL AIRCRAFT CORP. Quarter Net 34 Cents a Share, Against 62 in 1956 Period OTHER COMPANY REPORTS | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/mens-suit-output-rose-for-quarter.html | MEN'S SUIT OUTPUT ROSE FOR QUARTER | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/mrs-eisenhower-heads-drive.html | Mrs. Eisenhower Heads Drive | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/3000-city-firemen-attend-a-breakfast.html | 3,000 CITY FIREMEN ATTEND A BREAKFAST | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tiny-sect-irks-soviet-children-of-god-refused-to-workleaders.html | TINY SECT IRKS SOVIET; 'Children of God' Refused to Work--Leaders Sentenced | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/conde-nast-appoints-new-general-manager.html | Conde Nast Appoints New General Manager | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/miss-harshaw-to-sing-in-jersey.html | Miss Harshaw to Sing in Jersey | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/j-m-mathes-dies-advertising-man-agency-founder-and-head-was-early.html | J. M. MATHES DIES; ADVERTISING MAN; Agency, Founder and Head Was Early Proponent of Radio as Sales Medium Arranged Radio Programs Active Dartmouth Alumnus | True | Special to The New York Times.Fablan Bachrach | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sumner-scores-in-run-takes-queens-road-race-and-helps-shanahan-team.html | SUMNER SCORES IN RUN; Takes Queens Road Race and Helps Shanahan Team Win | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/amortizing-curb-splits-us-aides-treasury-and-odm-fail-to-agree-on.html | AMORTIZING CURB SPLITS U.S. AIDES; Treasury and O.D.M. Fail to Agree on Byrd Bill to Limit Tax Write-Offs | True | By Richard E. Mooney Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/mrs-wagner-a-donor-her-gift-at-gracie-mansion-opens-mental-health.html | MRS. WAGNER A DONOR; Her Gift at Gracie Mansion Opens Mental Health Drive | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/advertrsingautocooling-drive-newspapers-off-for-the-new-haven-pink.html | Advertrsing.Auto-Cooling Drive; Newspapers Off For the New Haven Pink Satin Moving Accounts People Notes | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/algoma-plans-41-split-first-cash-dividend-since-35-reorganization.html | ALGOMA PLANS 4-1 SPLIT; First Cash Dividend Since '35 Reorganization Is Voted | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/nehru-party-seen-losing-vitality-reported-getting-sluggish-talk-of.html | NEHRU PARTY SEEN LOSING VITALITY; Reported Getting Sluggish --Talk of Need for 'New Blood' Goes Unheeded | True | By A.m. Rosenthal Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/coast-pro-cards-70-for-277-total-casper-defeats-thomson-by-stroke.html | COAST PRO CARDS 70 FOR 277 TOTAL; Casper Defeats Thomson by Stroke at LouisvilleBoros Third at 280 THE LEADING SCORES Patty Berg Is Victor THE LEADING SCORES | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/texas-is-swept-by-rain-and-hail-10th-day-of-storms-isolates.html | TEXAS IS SWEPT BY RAIN AND HAIL; 10th Day of Storms Isolates Towns--Thousands Flee -Damage Toll Mounts 3 Towns Isolated Thunderstorm Sector | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/li-boys-club-seeks-funds.html | L.I. Boys Club Seeks Funds | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sirola-defeats-ayala.html | Sirola Defeats Ayala | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/everett-anderson-will-sing.html | Everett Anderson Will Sing | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/poles-brake-industry-parliament-votes-plan-to-aid-standard-of.html | POLES BRAKE INDUSTRY; Parliament Votes Plan to Aid Standard of Living | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/israel-expects-visit-by-hammarskjold-for-mideast-talks-some.html | Israel Expects Visit By Hammarskjold For Mideast Talks; Some Suggestions Rejected ISRAELIS EXPECT VISIT BY U.N. CHIEF Hammarskjold Off for Rome Israeli Visit Not Ruled Out | True | By Seth S. King Special To the New York Times.special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/scholarship-winners.html | SCHOLARSHIP WINNERS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/inplant-training-urged-industry-is-asked-to-teach-poor-lands.html | IN-PLANT TRAINING URGED; Industry Is Asked to Teach Poor Lands' Executives | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/project-to-assist-gifted-pupils-among-underprivileged-in-u-s.html | Project to Assist Gifted Pupils Among Underprivileged in U. S. | True | By Leonard Buder | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/grains-decline-but-end-on-rise-jordan-crisis-spurs-buying-soybeans.html | GRAINS DECLINE, BUT END ON RISE; Jordan Crisis Spurs Buying -Soybeans and Oats Are Relatively Steady | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/australians-and-new-zealanders-mark-anzac-day.html | Australians and New Zealanders Mark Anzac Day | True | The New York Times | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/fund-flag-rises-today.html | Fund Flag Rises Today | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/states-top-pupil-never-also-ran-mark-press-of-brooklyn-scholarship.html | STATE'S TOP PUPIL NEVER 'ALSO RAN'; Mark Press of Brooklyn Scholarship Test Leader, Always First in Class Always First in Class Wants to Be Physician | True | By McCandlish Phillipsthe New York Times | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/mother-implicates-son-names-him-as-accomplice-in-staten-island.html | MOTHER IMPLICATES SON; Names Him as Accomplice in Staten Island Robbery | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/craig-is-charged-with-30-setback-hodges-hits-double-triple-in.html | CRAIG IS CHARGED WITH 3-0 SETBACK; Hodges Hits Double, Triple in Brooks' 7th Straight Loss in Pittsburgh to Friend Great Comes Across Virdon Hits Double Jackson Rejoins Club | True | By Roscoe McGowen Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/hospital-elects-president.html | Hospital Elects President | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/banker-back-from-asian-tour-urges-continuation-of-us-aid.html | Banker, Back From Asian Tour, Urges Continuation of U.S. Aid | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/lard-futures-off-prices-declined-by-42-to-62-cents-last-week.html | LARD FUTURES OFF; Prices Declined by 42 to 62 Cents Last Week | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tv-mike-wallace-asks-gloria-swanson-answers-in-first-of.html | TV: Mike Wallace Asks; Gloria Swanson Answers in First of Interviewer's Shows on Network I. B. M. Gets Its Man Kate Smith Show | True | By Jack Gould | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/art-off-the-main-stem-several-group-and-oneman-shows-can-be-found.html | Art: Off the Main Stem; Several Group and One-Man Shows Can Be Found at Exhibitions on Tenth Street | True | By Dore Ashton | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/spencer-chemical-to-expand.html | Spencer Chemical to Expand | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/diane-neubauer-a-bride-married-in-malverne-l-i-to-hugh-bell.html | DIANE NEUBAUER A BRIDE; Married in Malverne, L. I., to Hugh Bell, Ex-Officer | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/20000-see-pope.html | 20,000 See Pope | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/rebuilt-fairisle-will-return-to-sea.html | REBUILT FAIRISLE WILL RETURN TO SEA | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/teaching-values-with-a-machine-called-possible.html | Teaching Values With a Machine Called Possible | True | By Dorothy Barclay Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/genkenneth-lord-dead-head-of-eastern-defense-command-in-1945-was-68.html | GEN.KENNETH LORD DEAD; Head of Eastern Defense Command in 1945 Was 68 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/queensland-poloists-win.html | Queensland Poloists Win | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/federated-chain-has-record-year-sales-exceed-600-millionshare.html | FEDERATED CHAIN HAS RECORD YEAR; Sales Exceed 600 MillionShare Earnings Up From $3.07 to $3.16 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/yale-gets-science-unit-building-to-have-ornithology-and.html | YALE GETS SCIENCE UNIT; Building to Have Ornithology and Oceanography Rooms | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/troth-announced-of-dorian-davis-plans-wedding-in-september-to.html | TROTH ANNOUNCED OF DORIAN DAVIS; Plans Wedding in September, to Thomas J. Garrick Jr., Alumnus of Colgate Rabinowitz-Franklin | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/boy-fails-in-rescue-drowns-with-twins-boy-hero-drowns-with-twins.html | Boy Fails in Rescue, Drowns With Twins; BOY HERO DROWNS WITH TWINS HERE | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/streamlined-savings-bonds.html | STREAMLINED SAVINGS BONDS | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/shipping-events-law-course-due-pier-investigators-to-study-police.html | SHIPPING EVENTS; LAW COURSE DUE; Pier Investigators to Study Police Tactics- U. S. Rule of Brokerage Disputed Brokerage Regulation Scored Keel for Huge Tanker | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/hussein-departs-to-consult-saud-bars-soviet-ties-jordan-kings.html | HUSSEIN DEPARTS TO CONSULT SAUD; BARS SOVIET TIES; Jordan King's Sudden Trip Follows Saudi Talks With Syrian and Egyptian NABULSI PLAN REJECTED Monarch's Actions Show His Intent to Undo Pro-Red Moves--Curfew Eased Refuses to Sign Decision HUSSEIN DEPARTS TO CONSULT SAUD | True | By Osgood Caruthers Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/japan-to-study-parliaments.html | Japan to Study Parliaments | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/rebels-kill-11-at-burma-fair.html | Rebels Kill 11 at Burma Fair | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/church-prodded-on-government-louisiana-official-calls-on-southern.html | CHURCH PRODDED ON GOVERNMENT; Louisiana Official Calls on Southern Presbyterians for 'Missionary' Aid Not for a Church Party Frowns on Vote Laxity | True | By George Dugan Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/grants-birthday-is-marked.html | Grant's Birthday Is Marked | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/medal-for-long-days-journey.html | Medal for 'Long Day's Journey' | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/theatre-livin-the-life.html | Theatre: 'Livin' the Life' | True | By Brooks Atkinson | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/u-sbritish-ties-cited-shared-hatred-of-injustice-is-praised-by.html | U. S.-BRITISH TIES CITED; Shared 'Hatred of Injustice' Is Praised by Donegan | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/play-ball-rings-on-587-city-fields-fans-wait-impatiently-for.html | 'PLAY BALL!' RINGS ON 587 CITY FIELDS; Fans Wait Impatiently for Completion of Diamonds in Central Park | True | By Murray Schumachthe New York Times (BY CARL T. GOSSETT JR.) | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/veterans-group-elects-chicago-lawyer-will-head-the-american.html | VETERANS GROUP ELECTS; Chicago Lawyer Will Head the American Committee | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/4-die-as-navy-plane-hits-peak.html | 4 Die as Navy Plane Hits Peak | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/navy-wins-sailing-crown.html | Navy Wins Sailing Crown | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/guggenheim-fund-aids-a-record-344-grants-total-1500000-fellowships.html | GUGGENHEIM FUND AIDS A RECORD 344; Grants Total $1,500,000--Fellowships Spur Research and Creative Activities NEW YORK CITY LONG ISLAND AND WESTCHESTER NEW JERSEY CONNECTICUT UPSTATE NEW YORK | True | The New York Times | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/gutowski-took-giant-steps-to-vault-heights-recordbreaker-pays.html | Gutowski Took Giant Steps to Vault Heights; Record-Breaker Pays Tribute to Three Track Coaches Third in School Meet An Added Starter | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/good-and-bad-unionism.html | GOOD AND BAD UNIONISM | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/braves-again-top-cincinnati-3-to-2-they-beat-redlegs-for-sixth-time.html | BRAVES AGAIN TOP CINCINNATI, 3 TO 2; They Beat Redlegs for Sixth Time Despite Ten Walks by Phillips and Murff | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/rosewall-beats-gonzales.html | Rosewall Beats Gonzales | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/downtown-store-sold-to-investor-20000foot-plot-on-14th-st.html | DOWNTOWN STORE SOLD TO INVESTOR; 20,000-Foot Plot on 14th St. Now-Assembled-Offices Planned for the Site | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/random-notes-from-washington-peterson-on-the-civil-defensive.html | Random Notes From Washington: Peterson on the Civil Defensive; Hounded in the House, He Hankers for an Ambassadorship--Humphrey, Minding His Budget, Borrows Golf Clubs Stirring Discovery by Dulles For Creative Tax-Cutting? Budget and Birdie Watcher His Brother's Bookkeeper Capitol Underground Broken Okay, Gimme the A.A.'s A.A. | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/49-algerian-rebels-slain.html | 49 Algerian Rebels Slain | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/music-weill-and-the-duke-first-concert-in-new-series-of-moderns.html | Music: Weill and the Duke; First Concert in New Series of Moderns Benefit 'Opera Gala' Guitarist From Haiti | True | By Ross Parmenter | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/weapontest-ban-urged-by-krumm-opposition-to-nuclear-arms-is.html | WEAPON-TEST BAN URGED BY KRUMM; Opposition to Nuclear Arms Is Consistent With Easter, Columbia Chaplain Says | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/1000-teamsters-ask-inquiry.html | 1,000 Teamsters Ask Inquiry | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/head-of-chamber-backs-us-agency-coleman-stresses-need-for-business.html | HEAD Of CHAMBER BACKS U.S. AGENCY; Coleman Stresses Need for Business Liaison Office, Which Faces Budget Cut | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/wollman-fund-gives-6600000-grants-to-welfare-agencies-colleges.html | WOLLMAN FUND GIVES $6,600,000; Grants to Welfare Agencies, Colleges, Hospitals Here Wind Up Foundation | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/eden-to-leave-hospital-today.html | Eden to Leave Hospital Today | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tract-in-jersey-to-be-improved-plant-housing-cosmetic-and.html | TRACT IN JERSEY TO BE IMPROVED; Plant Housing Cosmetic and Pharmaceutical Companies to Rise in Morris County Nutley Building Leased Lease in Newark Elizabeth Transaction Orange Holding Leased | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/kennedy-asks-aid-in-traffic-drive-police-head-urges-clergy-of-all.html | KENNEDY ASKS AID IN TRAFFIC DRIVE; Police Head Urges Clergy of All Faiths to Help Reduce Highway Accidents Plea for Aid to Morocco | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/kenny-fund-names-al-capp.html | Kenny Fund Names Al Capp | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/quaker-in-refugee-plea-friends-aide-asks-us-haven-for-more-east.html | QUAKER IN REFUGEE PLEA; Friends' Aide Asks U.S. Haven for More East Europeans | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/okelly-is-victor-after-48th-move-belgian-beats-wade-for-40-record.html | O'KELLY IS VICTOR AFTER 48TH MOVE; Belgian Beats Wade for 4-0 Record in International Chess in England FOURTH-ROUND RESULTS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/steel-export-concern-names-3.html | Steel Export Concern Names 3 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/michigan-warned-by-gm-on-taxes-curtice-says-auto-concern-expands-in.html | MICHIGAN WARNED BY G.M. ON TAXES; Curtice Says Auto Concern Expands in Other States Because of High Rates Has Political Overtones Opinion Is Surveyed MICHIGAN WARNED BY G.M. ON TAXES Asks Profits Tax Williams Sees Politics Party Backs Governor | True | By Damon Stetson Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/city-to-seek-queen-for-summer-fete.html | CITY TO SEEK 'QUEEN' FOR SUMMER FETE | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/scherer-tor-shooter-takes-allgauge-laurels-in-panamerican-skeet.html | SCHERER TOR SHOOTER; Takes All-Gauge Laurels in Pan-American Skeet Test | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/senators-question-army-munition-plan.html | SENATORS QUESTION ARMY MUNITION PLAN | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/burrussoman.html | Burruss-Oman | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/cards-overcome-cubs-62-and-40-musial-and-dark-star-at-bat-mcdaniel.html | CARDS OVERCOME CUBS, 6-2 AND 4-0; Musial and Dark Star at Bat -McDaniel Gives 3 Hits in Opening Contest | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/state-bias-body-gets-more-cases-substantial-upsurge-noted-by-abrams.html | STATE BIAS BODY GETS MORE CASES; 'Substantial Upsurge' Noted by Abrams in the Number of Complaints Filed Rise in Complaints | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/setup-is-revised-by-antired-radio-free-europe-outlets-reforms-imply.html | SET-UP IS REVISED BY ANTI-RED RADIO; Free Europe Outlet's Reforms Imply No Plea of Guilty to Hungary Revolt Charges | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/about-new-york-stockholders-to-see-factory-at-work-via.html | About New York; Stockholders to See Factory at Work Via Television-Boarding Houses Disappear | True | By Meyer Berger | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/maryann-pignato-married.html | Maryann Pignato Married | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/simpson-factors-in-new-home.html | Simpson Factors in New Home | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/french-plan-cut-in-their-imports-extended-credits-aim-to-slow.html | FRENCH PLAN CUT IN THEIR IMPORTS; Extended Credits Aim to Slow Arrival of Goods and to Hold Foreign Funds | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sun-and-rain-clear-overcast-sky-here.html | SUN AND RAIN CLEAR OVERCAST SKY HERE | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/chase-manhattan-bank-names-a-vice-president.html | Chase Manhattan Bank Names a Vice President | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/catholic-youth-group-exhibits-its-members-art-work.html | Catholic Youth Group Exhibits Its Members' Art Work | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/art-show-to-help-audubon-society-display-of-paintings-owned-by.html | ART SHOW TO HELP AUDUBON SOCIETY; Display of Paintings Owned by Residents of Greenwich to Have Preview Friday | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/maritain-to-lecture-today.html | Maritain to Lecture Today | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/the-pension-system-an-analysis-of-the-unusual-growth-of-the-plans.html | The Pension System; An Analysis of the Unusual Growth of the Plans In Less Than a Generation Impressive Figures Origins Explained PENSION SYSTEM SHOWS BIG GAINS | True | By Edward H. Collins | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/gop-will-honor-lefkowitz.html | G.O.P. Will Honor Lefkowitz | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/equity-in-britain-urges-alien-curb-actors-union-favors-stricter.html | EQUITY IN BRITAIN URGES ALIEN CURB; Actors Union Favors Stricter Stand in Theatre, Movies -Backs Visit by Robeson Approved by 137 to 83 Dispute Over Robeson | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sports-of-the-times-straightening-the-record-the-letter-social.html | Sports of The Times; Straightening the Record The Letter Social Session Sound Motivation | True | By Arthur Daley | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/gop-chided-on-beck-butler-says-administration-coddled-teamsters.html | G.O.P. CHIDED ON BECK; Butler Says Administration 'Coddled' Teamster Head | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/patty-reaches-tennis-final.html | Patty Reaches Tennis Final | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/us-woman-spy-freed-by-israel-all-a-mistake-she-insists-after.html | U.S. WOMAN 'SPY' FREED BY ISRAEL; 'All a Mistake,' She Insists After Serving 8 Months-- Blames Syrian Visas Terms Visit a Personal One Not Expelled, Israel Says | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/eva-escales-to-be-wed-fiancee-of-nunzio-t-tralli-physicist-and.html | EVA ESCALES TO BE WED; Fiancee of Nunzio T. Tralli, Physicist and Professor | True | Special to THE NEW YORK TIMES. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/support-is-urged-for-delinquents-justice-bids-public-accept-those.html | SUPPORT IS URGED FOR DELINQUENTS; Justice Bids Public Accept Those on Probation to Aid Their Rehabilitation Goodwill Is Asked | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/delaware-power-plans-issue.html | Delaware Power Plans Issue | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/prep-school-sports-hill-team-training-on-right-track-coached-is.html | Prep School Sports; Hill Team Training on Right Track Coached Is Pleased Downing Is Improving New Trophy Offered | True | By Michael Strauss Special To The New York Times.the New York Times | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/orioles-gain-split-with-the-senators.html | ORIOLES GAIN SPLIT WITH THE SENATORS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/senate-to-study-becks-finances-racket-inquiry-will-question.html | SENATE TO STUDY BECK'S FINANCES; Racket Inquiry Will Question President of Teamsters on New Information Seeks Data on Funds Ives Talks on Labor Bridges Urges Action | True | By William M. Blair Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/honduran-troops-on-border-alert-army-held-ready-for-test-with.html | HONDURAN TROOPS ON BORDER ALERT; Army Held Ready for Test With Nicaragua in Dispute Over Frontier Region Regime Seen Risking War Terriory Long in Dispute | True | Special to The New York Times | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/drugstore-is-leased-manhattan-hotel-lets-space-for-15-years-at.html | DRUGSTORE IS LEASED; Manhattan Hotel Lets Space for 15 Years at $500,000 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/new-york-seaman-killed.html | New York Seaman Killed | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Cargo Ships Due Outgoing Freighters | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/ballet-nutcracker-alicia-alonso-dances-with-monte-carlo-troupeles.html | Ballet: 'Nutcracker'; Alicia Alonso Dances With Monte Carlo Troupe-'Les Sylphides' on Program | True | By John Martin | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/treasury-to-act-on-note-refunds.html | TREASURY TO ACT ON NOTE REFUNDS | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/kenneth-j-hanau-banker-in-jersey.html | KENNETH J. HANAU, BANKER IN JERSEY | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/steel-ordering-tops-forecasts-aprils-volume-above-earlier.html | STEEL ORDERING TOPS FORECASTS; April's Volume Above Earlier Expectations--Output Dip Less Than Expected SOME BACKLOGS STATIC Production Rate for Second Quarter May Exceed 88% of Industry's Capacity Upward Movement Some Demand Rising | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/letters-to-the-times-judging-the-norman-case-canada-said-to-condemn.html | Letters to The Times; Judging the Norman Case Canada Said to Condemn Methods of Our Investigating Committees Comment at Press Conference Defense of Ideals Blame for Norman Suicide Sick Pay Tax Deduction Opposed Integration in Schools Program Inaugurated to Deal With Population Changes Praised History of the Negro Reactions of a New Arrival | True | B. S. KEIRSTEAD,WATSON WASHBURN.EUGENE ROSENFELD, C. P. A.EDGAR F. ROSS.MARY DAUNER. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/buyers-at-trade-fair-in-milan-study-the-common-market-plan-poll.html | Buyers at Trade Fair in Milan Study the Common Market Plan; Poll Taken Chief Exhibitors | True | By George H. Morison Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/polands-youth-follows-party-movement-adopts-position-of-comrade.html | POLAND'S YOUTH FOLLOWS PARTY; Movement Adopts Position of 'Comrade' Rather Than Press for Free Hand Debates Reflect Division False Conception Charged | True | By Sydney Gruson Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/nyilas-fencing-victor-captures-metropolitan-saber-title-at-new-york.html | NYILAS FENCING VICTOR; Captures Metropolitan Saber Title at New York A. C. | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/college-will-be-aided-benefactors-dinner-slated-for-oblate-project.html | COLLEGE WILL BE AIDED; Benefactors' Dinner Slated for Oblate Project | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/two-teenage-gangs-battle-in-brooklyn.html | TWO TEEN-AGE GANGS BATTLE IN BROOKLYN | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/syrian-attack-charged-second-against-a-settlement-in-week-israelis.html | SYRIAN ATTACK CHARGED; Second Against a Settlement in Week, Israelis Say | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/marriners-boat-first-moore-craft-next-in-penguin-regatta-at.html | MARRINER'S BOAT FIRST; Moore Craft Next in Penguin Regatta at Centerport | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/search-is-on-for-iron-ore-at-site-of-a-wyoming-gold-rush-in-1867.html | Search Is On for Iron Ore at Site Of a Wyoming Gold Rush in 1867; IRON ORE SEARCH IS ON IN WYOMING Ore From Cedar City | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/water-on-the-plains.html | WATER ON THE PLAINS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/offbroadway-group-to-meet.html | Off-Broadway Group to Meet | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/six-children-die-in-fire.html | Six Children Die in Fire | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/japan-gains-final-in-zone-tennis-play.html | JAPAN GAINS FINAL IN ZONE TENNIS PLAY | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/nasser-and-the-law.html | NASSER AND THE LAW | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/u-s-soccer-team-bows.html | U. S. Soccer Team Bows | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/budget-slashes-threaten-foreign-services-growth-timing-significant.html | Budget Slashes Threaten Foreign Service's Growth; Timing Significant DIPLOMACY GOALS FACE CURB IN U.S. Training Imperiled $800,000 Fund Voted Language Tests Dropped | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/concert-happy-return-angelica-morales-von-sauer-long-absent-shows.html | Concert: Happy Return; Angelica Morales von Sauer, Long Absent, Shows Commanding Piano Musicianship Miss Wicks Plays Klaus Egg's Concerto Peter Raikov Presents Song Program | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sharp-bonn-reply-to-soviet-is-seen-prompt-rejection-of-moscow.html | SHARP BONN REPLY TO SOVIET IS SEEN; Prompt Rejection of Moscow Demand for Ban on Atomic Arms Is Predicted Note Brought into Politics | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/pride-is-found-to-hinder-faith-father-duffy-at-st-patricks-cites.html | PRIDE IS FOUND TO HINDER FAITH; Father Duffy at St. Patrick's' Cites Doubting Thomas as Intellectual Skeptic | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/ship-market-hits-6month-bottom-charter-rates-decline-again-freight.html | SHIP MARKET HITS 6-MONTH BOTTOM; Charter Rates Decline Again - Freight Index Retreats to Position of Nov. 1, 1956 Rate Index Drops | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/bell-of-indiana-named-top-athlete-of-relays.html | Bell of Indiana Named Top Athlete of Relays | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/food-growth-of-vodkas-popularity-bloody-mary-started-it-but-spirit.html | Food: Growth of Vodka's Popularity; Bloody Mary Started It but Spirit Now Used in Many Ways Lack of Taste and Odor Make It Ideal for Flaming Fruits Grapefruit Flambe It Is Neutral Spirits | True | By June Owen | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/spence-school-benefit-alumnae-plan-bridge-and-canasta-party-for-may.html | SPENCE SCHOOL BENEFIT; Alumnae Plan Bridge and Canasta Party for May 7 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/miss-naud-victor-in-final.html | Miss Naud Victor in Final | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/city-seen-harming-civil-rights-fight.html | CITY SEEN HARMING CIVIL RIGHTS FIGHT | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/harvester-to-lay-off-1100.html | Harvester to Lay Off 1,100 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/cbs-files-brief-against-2-unions-complains-to-nlrb-over.html | C.B.S. FILES BRIEF AGAINST 2 UNIONS; Complains to N.L.R.B. Over Jurisdictional Dispute That Canceled 'Tony' Show Senate Inquiry Urged | True | By Val Adams | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/l-frank-obrien-exad-executive-former-official-of-baltimore-news.html | L. FRANK O'BRIEN EX-AD EXECUTIVE; Former Official of Baltimore News Dies- Aide of Odlum Was With 2 Federal Units | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/outdoor-arts-series-planned.html | Outdoor Arts Series Planned | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/time-for-storing-woolens-is-here.html | Time for Storing Woolens Is Here | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/lebanons-premier-ill-essolh-has-lung-congestion-and-a-heart.html | LEBANON'S PREMIER ILL; Es-Solh Has Lung Congestion and a Heart Condition | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/edmund-w-flynn-dies-chief-justice-of-rhode-island-supreme-court-was.html | EDMUND W. FLYNN DIES; Chief Justice of Rhode Island Supreme Court Was 67 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/civil-engineers-choose-editor.html | Civil Engineers Choose Editor | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/books-of-the-times-reliance-on-providence-saving-of-the-children.html | Books of The Times; Reliance on Providence Saving of the Children | True | By Orville Prescott | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/rainier-and-grace-in-rome.html | Rainier and Grace in Rome | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/syrian-predicts-arab-successes-foreign-chief-says-3-nation-parleys.html | SYRIAN PREDICTS ARAB 'SUCCESSES; Foreign Chief Says 3-Nation Parleys Over Jordan Will Yield Results Quickly Consultations to Continue Comment on Step by U.S. | True | By Robert C. Doty Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/atom-center-names-news-aid.html | Atom Center Names News Aid | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/miss-herman-affianced-bryn-mawr-alumna-engaged-to-derial-c-s.html | MISS HERMAN AFFIANCED; Bryn Mawr Alumna Engaged to Derial C. S. Jackson | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/grahams-crusade-will-arouse-city-bonnell-predicts.html | Graham's Crusade Will Arouse City, Bonnell Predicts | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/catholic-youth-group-meets.html | Catholic Youth Group Meets | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/in-vogue-again-chandeliers-lacquering-and-stained-glass.html | In Vogue Again: Chandeliers; Lacquering and Stained Glass | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/collins-ferrari-first-he-goes-record-706-mph-in-grand-prix-of-italy.html | COLLINS' FERRARI FIRST; He Goes Record 70.6 m.p.h. in Grand Prix of Italy | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/5-million-in-jersey-join-in-air-raid-drill-today.html | 5 Million in Jersey Join In Air Raid Drill Today | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/cotton-market-has-steady-week-prices-move-narrowly-but-decline-at.html | COTTON MARKET HAS STEADY WEEK; Prices Move Narrowly, but Decline at Close-Export Sales by U. S. Increase Upland Cotton Sold | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/legislators-air-lanza-case-today-public-hearing-here-to-call.html | LEGISLATORS AIR LANZA CASE TODAY; Public Hearing Here to Call Extortionist's Brother--Tape Is Basis for Suit Two Suits to Be Heard Tape Recording Contested LEGISLATORS AIR LANZA CASE TODAY Parole Men to Testify | True | By Douglas Dales | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/giant-food-seeks-4300000.html | Giant Food Seeks $4,300,000 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/reservists-train-on-dix-weekend-1140-of-77th-division-go-from-city.html | RESERVISTS TRAIN ON DIX WEEK-END; 1,140 of 77th Division Go From City Jobs to Practice Shooting in New Jersey FOUR RANGES ARE USED Weapons Run From Mortars to Pistols-Barracks Are Changed From Wartime Called Aid to Survival Renovated Barracks Week-End Warriors' of 77th Division Aim at Keeping Fit in Fort Dix Training Session | True | By Robert Alden Special To the New York Times.the New York Times (BY NEAL BOENZL) | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/young-li-drivers-show-their-skill-70-from-nassau-and-suffolk-vie-in.html | YOUNG L.I. DRIVERS SHOW THEIR SKILL; 70 From Nassau and Suffolk Vie in Safety Road-e-o-- Hot-Rods Also Displayed | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/bigcollege-trend-to-conformity-hit.html | BIG-COLLEGE TREND TO CONFORMITY HIT | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/foundation-gives-3-health-awards.html | FOUNDATION GIVES 3 HEALTH AWARDS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/shepilov-clears-chief-composers-reverses-9year-indictment-of.html | SHEPILOV CLEARS CHIEF COMPOSERS; Reverses 9-Year Indictment of Bourgeois Formalism Against Music Writers | True | By Harry Schwartz | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/realty-broker-appoints-new-department-head.html | Realty Broker Appoints New Department Head | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/us-air-plan-asks-traffic-controls-for-all-weather-presidential.html | U.S. AIR PLAN ASKS TRAFFIC CONTROLS FOR ALL WEATHER; Presidential Advisers Would Separate Planes by Speed, Direction and Altitude START IN 1960 PROPOSED Program Is Designed to Cut Danger of Collisions and Expand Capacity of Skies Required in Bad Weather AIR SAFETY PLAN DRAFTED FOR U.S. Strict Policing Not Required The Other Tasks Three Recommendations Present System Explained Six Parallel Airways Zone for Low-Speed Planes | True | By Richard Witkin | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/hansgens-sport-car-victor-jaguar-is-winner-as-course-opens-hansgen.html | Hansgen's Sport Car Victor; JAGUAR IS WINNER AS COURSE OPENS Hansgen Drives to Triumph on First Sports Car Card at Connecticut Park Hansgen Car Has Power Fans Root for Mrs. Mull | True | By Frank M. Blunk Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/edmond-n-skinner-mining-engineer-81.html | EDMOND N. SKINNER, MINING ENGINEER, 81 | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/foreign-affairs-our-vital-interest-in-jordan-israel-and-jordan.html | Foreign Affairs; Our 'Vital' Interest in Jordan Israel and Jordan Established Troops Moved In | True | By C. L. Sulzberger | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tokyos-bomb-envoy-apologizes-on-trip.html | TOKYO'S BOMB ENVOY 'APOLOGIZES' ON TRIP | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/vice-president-named-by-the-hat-corporation.html | Vice President Named By the Hat Corporation | True | Fablan Bachrach | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/dartmouth-man-killed-three-fellow-students-hurt-when-auto-hits-tree.html | DARTMOUTH MAN KILLED; Three Fellow Students Hurt When Auto Hits Tree | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/miss-thirell-lipsey-is-wed.html | Miss Thirell Lipsey Is Wed | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/city-college-to-do-fifth-season.html | City College to Do 'Fifth Season' | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/rush-iv-shows-way-in-bermuda-sailing.html | RUSH IV SHOWS WAY IN BERMUDA SAILING | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/parley-on-crime-proposed.html | Parley on Crime Proposed | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/hirohito-marks-56th-birthday.html | Hirohito Marks 56th Birthday | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/split-developing-over-seaway-backers-argue-cost-and-tolls-head-of.html | Split Developing Over Seaway; Backers Argue Cost and Tolls; Head of Users Committee Says Increased Budget Would Make Fees Too HighAdministrator Defends Request Seaway Costs Soaring Warns on Toll Rates Port Director Backs Castle | True | By George Horne | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/panel-disagrees-on-us-aid-plan-youths-argue-administration-and-aim.html | PANEL DISAGREES ON U.S. AID PLAN; Youths Argue Administration and Aim of Foreign Help--Cowen Is Adult Guest Questions Aid Methods Cowen Defends Program | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/democrats-set-fetes-5-box-suppers-on-may-21-to-aid-campaign-funds.html | DEMOCRATS SET FETES; $5 Box Suppers on May 21 to Aid Campaign Funds | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/army-gets-a-gun-to-measure-wind.html | Army Gets a Gun to Measure Wind | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/atomic-blackmail.html | ATOMIC BLACKMAIL | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/hotel-deal-slated-contract-to-buy-lease-on-the-shelton-is.html | HOTEL DEAL SLATED; Contract to Buy Lease on the Shelton Is Negotiated | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/modern-war-held-to-compel-peace.html | MODERN WAR HELD TO COMPEL PEACE | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/materials-handling-show-set.html | Materials Handling Show Set | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tube-strikes-end-likely-today-but-not-in-time-for-early-rush.html | Tube Strike's End Likely Today, But Not in Time for Early Rush; Management Ready Union Leaders Act | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/harriman-signs-sick-benefit-rise-maximum-set-at-45-a-week-instead.html | HARRIMAN SIGNS SICK BENEFIT RISE; Maximum Set at $45 a Week Instead of $40-Inaction on 2 Changes Decried SHARKEY PLAN REJECTED Brooklyn Democratic Chief's Accord With G.O.P. Asked Increased State Board Unfortunate' Circumstance Aim of the Agreement | True | By Warren Weaver Jr. Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/indonesia-offers-policy-on-crisis-leaders-planning-autonomy-rule.html | INDONESIA OFFERS POLICY ON CRISIS; Leaders Planning Autonomy Rule for Outer Islands INDONESIA OFFERS POLICY ON CRISIS | True | By Bernard Kalb Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/ad-manager-is-named-by-chrysler-division.html | Ad Manager Is Named By Chrysler Division | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/fete-to-aid-home-for-aged.html | Fete to Aid Home for Aged | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/uso-day-designated.html | U.S.O. Day Designated | True | | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/120-doctors-honored-halfcentury-awards-given-by-jersey-medical.html | 120 DOCTORS HONORED; Half-Century Awards Given by Jersey Medical Society | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/president-fights-house-cut-in-state-department-funds-says-47.html | President Fights House Cut In State Department Funds; Says 47 Million Reduction Would Hinder Foreign Relations Work--Dulles Will Press for Restoration by the Senate PRESIDENT FIGHTS 47 MILLION SLASH | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/adria-fisher-captures-title.html | Adria Fisher Captures Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/books-and-authors.html | Books and Authors | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/slovak-reds-back-stalinist-speech.html | SLOVAK REDS BACK STALINIST SPEECH | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/books-published-today.html | Books Published Today | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sudan-ethiopia-to-cooperate.html | Sudan, Ethiopia to Cooperate | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/jamestown-rite-hailed-eisenhower-lauds-reminder-of-our-spiritual.html | JAMESTOWN RITE HAILED; Eisenhower Lauds Reminder 'of' Our Spiritual Heritage' | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/white-sox-down-athletics-by-53-dropo-sparks-attack-clouts-homer-in.html | WHITE SOX DOWN ATHLETICS BY 5-3; Dropo Sparks Attack, Clouts Homer in Four-Run Sixth --Wilson Mound Victor | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/automation-added-to-oxyacetylene-steel-cutting.html | Automation Added to Oxyacetylene Steel Cutting | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/troth-announced-of-miss-lovering-brearley-alumna-fiancee-of-lammot.html | TROTH ANNOUNCED OF MISS LOVERING; Brearley Alumna Fiancee of Lammot Copeland Jr., Son of du Pont Vice President | True | Alfred E. Dahlheim | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/bridge-party-for-hospital.html | Bridge Party for Hospital | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tracy-will-star-in-last-hurrah-actor-to-play-political-boss-in.html | TRACY WILL STAR IN 'LAST HURRAH'; Actor to Play Political Boss in Columbia Film, Which John Ford Is Directing 'Roots of Heaven' Planted | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/crash-kills-luftwaffe-ace.html | Crash Kills Luftwaffe Ace | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/library-reopening-a-room.html | Library Reopening a Room | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/mandolin-orchestra-plays.html | Mandolin Orchestra Plays | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/newsman-is-freed-complains-to-swiss.html | NEWSMAN IS FREED, COMPLAINS TO SWISS | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/mit-official-to-quit.html | M.I.T. Official to Quit | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/stocks-are-quiet-on-london-board-index-down-28-last-week-middle.html | STOCKS ARE QUIET ON LONDON BOARD; Index Down 2.8 Last Week -Middle East News, Poor 1956 Reports Cited POUND STERLING GAINS Closes Period at $2.79 1/16, Up 1/8, After Touching a High of $2.79 3/8 No Marked Movement Shipbuilding Report | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/repulskis-extrabase-hits-pace-11to2-rout-of-polo-grounders-phils.html | Repulski's Extra-Base Hits Pace 11-to-2 Rout of Polo Grounders; Phils' Star Gets Homer, Two Doubles in Opener--Second Game Halted in Seventh Hearn Opposes Giants Roberts Yields Tally | True | By John Drebinger Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/5-proclamations-today-to-keep-mayor-busy.html | 5 Proclamations Today To Keep Mayor Busy | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/municipal-financing-this-weeks-bond-total-put-at-159502700.html | MUNICIPAL FINANCING; This Week's Bond Total Put at $159,502,700 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/louisville-man-bowling-winner-spalding-takes-allevents-crown-as.html | LOUISVILLE MAN BOWLING WINNER; Spalding Takes All-Events Crown as 54th Congress Ends in Fort Worth FINAL STANDINGS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/twa-mounts-jet-on-plane.html | TWA Mounts Jet on Plane | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/germans-at-fair-cool-to-russians-bonn-officials-and-large-concerns.html | GERMANS AT FAIR COOL TO RUSSIANS; Bonn Officials and Large Concerns at Hanover Fear to Expand Soviet Trade 2 British Nuclear Exhibits | True | By M.s. Handler Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/1year-maturities-are-75487477557.html | 1-YEAR MATURITIES ARE $75,487,477,557 | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/inefficiency-cause-of-shaky-market-textile-group-says.html | Inefficiency Cause Of Shaky Market, Textile Group Says | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/robert-l-joseph-eyes-two-plays-major-barbara-coproducer-flies-to.html | ROBERT L. JOSEPH EYES TWO PLAYS; 'Major Barbara' Co-Producer Flies to Europe Tomorrow to Discuss Presentations Liberace Smile Fading? 'Middle of the Night' | True | By Arthur Gelb | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sara-dillon-to-be-wed-today.html | Sara Dillon to Be Wed Today | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/vein-of-highquality-manganese-found-near-antarctic-camp-site.html | Vein of High-Quality Manganese Found Near Antarctic Camp Site; Deposit on Clark Peninsula Points Up Potential of the Polar Continent POLAR UNIT FINDS MANGANESE VEIN | True | By Walter Sullivan | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/capital-fund-of-canada-net-assets-of-27950827-are-listed-for-3290-a.html | CAPITAL FUND OF CANADA; Net Assets of $27,950,827 Are Listed for $32.90 a Share | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/business-books.html | Business Books | True | By Burton Crane | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/village-green-fair-will-assist-church.html | 'VILLAGE GREEN' FAIR WILL ASSIST CHURCH | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/commerce-club-to-meet.html | Commerce Club to Meet | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/jocelyn-feingold-becomes-a-bride-u-of-michigan-alumna-wed-at-st.html | JOCELYN FEINGOLD BECOMES A BRIDE; U. of Michigan Alumna Wed at St. Moritz Roof Garden to Allan Stephen Chait Gilleran-Carlanzo Alderman-Katz | True | Special to The New York Times.Ted Jendikos | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/acquisition-announced-kerrmcgee-oil-buys-triangle-refineries-stock.html | ACQUISITION ANNOUNCED; Kerr-McGee Oil Buys Triangle Refineries Stock | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/cut-in-fees-vetoed-for-station-wagon.html | CUT IN FEES VETOED FOR STATION WAGON | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/elizabeth-reviews-scouts.html | Elizabeth Reviews Scouts | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/talks-slated-today-on-port-contract.html | TALKS SLATED TODAY ON PORT CONTRACT | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/gop-aide-names-11-mayoral-choices.html | G.O.P. AIDE NAMES 11 MAYORAL CHOICES | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/56-trade-deficit-shown-by-dutch-payments-unbalanced-for-first-time.html | '56 TRADE DEFICIT SHOWN BY DUTCH; Payments Unbalanced for First Time Since'51-Gap Is 608 Million Guilders '56 TRADE DEFICIT SHOWN BY DUTCH | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/gala-benefit-program-on-may-20-will-raise-funds-for-city-opera.html | Gala Benefit Program on May 20 Will Raise Funds for City Opera; Hartman to Dance Opera Acts Listed | True | By Sam Zolotow | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/yiddish-culture-chorus-sings.html | Yiddish Culture Chorus Sings | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/congress-renews-battle-on-budget-on-return-today-major-57-work.html | CONGRESS RENEWS BATTLE ON BUDGET ON RETURN TODAY; Major '57 Work Ahead but Money Fight Is Expected to Hamper Other Bills Knowland Leads Group More Than Usual Done CONGRESS RENEWS BATTLE ON BUDGET CIVIL RIGHTS SCHOOL AID FOREIGN AID IMMIGRATION LABOR POSTAL RATES PRESIDENTIAL DISABILITY STATEHOOD | True | By William S. White Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/jules-jeanneney-leader-in-france-president-of-senate-1932-to-1942.html | JULES JEANNENEY, LEADER IN FRANCE; President of Senate, 1932 to 1942, Is Dead at 92Opposed Vichy Regime Attacked Petain in 1942 | True | The New York Times, 1945 | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/moscow-assails-us-law-of-fist-soviets-policy-is-peaceful-in-mideast.html | MOSCOW ASSAILS U.S. 'LAW OF FIST'; Soviet's Policy Is 'Peaceful' in Mideast, Pravda Says, While Washington Plots Repeats Arab Charges Pact Relationships Stressed | True | By William J. Jorden Special To The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/student-is-fiance-of-miss-graebner-justin-colfax-morgan-jr-who.html | STUDENT IS FIANCE OF MISS GRAEBNER; Justin Colfax Morgan Jr., Who Attends Columbia, to Wed Magazine Aide | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/britain-scored-on-suez-could-have-got-better-terms-in-october.html | BRITAIN SCORED ON SUEZ; Could Have Got Better Terms in October, Laborite Says | True | Special to The New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/oil-well-started-in-india.html | Oil Well Started in India | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/federal-financial-study-set.html | Federal Financial Study Set | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/automation-gets-a-wall-st-job-new-system-to-speed-orders-from-all.html | Automation Gets A Wall St. Job; New System to Speed Orders From All of U.S. Opens Today AUTOMATION GETS JOB IN WALL ST. Customer's Number Carried | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/400-march-to-score-police-in-harlem.html | 400 MARCH TO SCORE POLICE IN HARLEM | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/israel-lifts-restrictions.html | Israel Lifts Restrictions | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/mayor-feted-at-dinner-receives-gold-medal-award-of-williamsburg.html | MAYOR FETED AT DINNER; Receives Gold Medal Award of Williamsburg Group | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/us-jews-warned-of-link-to-israel-policy-of-partiality-in-key.html | U.S. JEWS WARNED OF LINK TO ISRAEL; Policy of Partiality in Key Organizations Charged by Anti-Zionist Leader | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/yanks-halt-red-sox-in-10th-giants-lose-to-phils-lead-in-suspended.html | Yanks Halt Red Sox in 10th; Giants Lose to Phils, Lead in Suspended Game; BERRA'S HOME RUN BEATS BOSTON, 3-2 Yanks End Red Sox Streak at Five Victories-Mantle and Martin Are Ejected Martin Denies Charge Bauer Draws Walk Mantle Protests Pitch | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1985-04-22 | RE0000245852 | B00000648318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/meany-move-aids-labor-unity-here-his-intervention-viewed-as.html | MEANY MOVE AIDS LABOR UNITY HERE; His Intervention Viewed as Speeding Merger Program LABOR UNITY HERE IS AIDED BY MEANY Statement on Beck Due Today | True | By A.h. Raskin | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/2-alabama-blasts-jolt-negro-areas.html | 2 ALABAMA BLASTS JOLT NEGRO AREAS | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/3-die-in-jersey-car-crash.html | 3 Die in Jersey Car Crash | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/air-safety-architect-edward-peck-curtis-golfs-with-president.html | Air Safety Architect; Edward Peck Curtis Golfs With President Studied at Williams Not Won in Poker Game | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/expansion-urged-on-reform-jews-hebrew-union-head-presents-wide.html | EXPANSION URGED ON REFORM JEWS; Hebrew Union Head Presents Wide Religious Education Program to Assembly Fund Drive Under Way Social Action Urged | True | By Irving Spiegel Special To the New York Times. | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-29 | 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/indians-trip-tigers-in-10th-32-following-20-setback-in-opener.html | Indians Trip Tigers in 10th, 3-2, Following 2-0 Setback in Opener; Unearned Run Decides Finale -Detroit Defeats Wynn With 2 in Ninth | True | | 1985-04-22 | RE0000245852 | B00000648318 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/alton-w-richards-dies-assistant-physical-education-professor-at.html | ALTON W. RICHARDS DIES; Assistant Physical Education Professor at City College. | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/barnard-to-build-wollman-library.html | BARNARD TO BUILD WOLLMAN LIBRARY | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/hammarskjold-in-rome-confers-with-italian-leaders-to-see-pope-today.html | HAMMARSKJOLD IN ROME; Confers With Italian Leaders -- To See Pope Today | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/liquor-curb-adopted-jersey-acts-to-bar-sales-in-new-york-to-minors.html | LIQUOR CURB ADOPTED; Jersey Acts to Bar Sales in New York to Minors | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/aide-elevated-by-maker-of-power-generators.html | Aide Elevated by Maker Of Power Generators | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/soviet-is-rebuffed-by-west-europeans.html | SOVIET IS REBUFFED BY WEST EUROPEANS | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/advance-is-broad-on-london-board-possible-lifting-by-britain-of-ban.html | ADVANCE IS BROAD ON LONDON BOARD; Possible Lifting by Britain of Ban on Suez Transit Buoys Most Issues | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/high-court-admits-50-queens-lawyers-are-sworn-prof-okeefe-to.html | HIGH COURT ADMITS 50; Queens Lawyers Are Sworn-- Prof. O'Keefe to Practice | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/pacific-lighting-corp-revenues-for-12-months-to-mar-31-up-37-over.html | PACIFIC LIGHTING CORP.; Revenues for 12 Months to Mar. 31 Up 3.7% Over Previous Year | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/navy-funds-tied-to-union-payoff-witness-tells-senators-he-paid.html | NAVY FUNDS TIED TO UNION PAY-OFF; Witness Tells Senators He Paid Money to Teamsters --Denies It Was 'Bribery' Illegal Activities Cited NAVY FUNDS TIED TO UNION PAY-OFF Negotiated a Price Meany Replies Given | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dodgers-giants-ready-for-foes-brooks-to-meet-cubs-rigney-team-to.html | DODGERS, GIANTS READY FOR FOES; Brooks to Meet Cubs, Rigney Team to Face Braves in Home Games Tonight Furillo Takes Workout Spencer Replaces Rodgers O'Malley to Fly to Coast | True | By William J. Briordy | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/europeans-sign-peace-promise-13-nations-representatives-pledge-to.html | EUROPEANS SIGN PEACE PROMISE; 13 Nations' Representatives Pledge to Settle Disputes in Amicable Manner | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/merger-proposed-by-2-banks-here-college-point-national-of-queens.html | MERGER PROPOSED BY 2 BANKS HERE; College Point National of Queens, Trust Company of North America Agree | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/lyric-art-quartet-due-may-9.html | Lyric Art Quartet Due May 9 | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mollet-to-stiffen-taxes-cut-budget.html | MOLLET TO STIFFEN TAXES, CUT BUDGET | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/gangland-associations-of-lanza-led-to-charges-that-he-violated.html | Gangland Associations of Lanza Led To Charges That He Violated Parole | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/art-review-work-of-leonor-fini-at-gallery-75.html | Art Review; Work of Leonor Fini at Gallery 75 | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/sculptor-wins-contest-kreis-to-do-reliefs-for-new-court-in-brooklyn.html | SCULPTOR WINS CONTEST; Kreis to Do Reliefs for New court in Brooklyn | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/car-output-lags-behind-1956-pace-end-of-chrysler-tieup-lifts-weeks.html | CAR OUTPUT LAGS BEHIND 1956 PACE; End of Chrysler Tie-Up Lifts Week's Total--Sales Are Off a Bit for the Year 2,000,000th Sale Is Late | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/docked-vessel-afire.html | Docked Vessel Afire | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/delaware-redeeming-issues.html | Delaware Redeeming Issues | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/screen-the-ride-back-new-western-arrives-at-loews-state.html | Screen: 'The Ride Back'; New Western Arrives at Loew's State | True | By Bosley Crowther | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/water-compact-advances.html | Water Compact Advances | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/treasury-bill-rate-off-again-to-3039.html | TREASURY BILL RATE OFF AGAIN TO 3.039% | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/2-killed-as-truck-overturns.html | 2 Killed as Truck Overturns | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/major-league-baseball.html | Major League Baseball | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/kaplanlevine.html | Kaplan--Levine | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/sanford-to-scout-for-athletics.html | Sanford to Scout for Athletics | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/show-at-coliseum-reduced-to-trash-expert-crew-of-400-cleans-up.html | SHOW AT COLISEUM REDUCED TO TRASH; Expert Crew of 400 Cleans Up After Trade Fair Under Watch of Customs Agents Has Crew of 400 Imports Are Bonded | True | By Michael Jamesthe New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/britains-grand-design.html | BRITAIN'S "GRAND DESIGN" | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/power-tax-delay-scored-in-capitol-morse-and-byrd-indignant.html | POWER TAX DELAY SCORED IN CAPITOL; Morse and Byrd Indignant--Administration Upholds Idaho Write-Off | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/forecasters-to-lay-odds-on-hurricanes.html | FORECASTERS TO LAY ODDS ON HURRICANES | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/australian-wage-increased.html | Australian Wage Increased | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/50000000-sought-by-jewish-appeal.html | $50,000,000 SOUGHT BY JEWISH APPEAL | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/us-accuses-hungary.html | U.S. Accuses Hungary | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/heinz-veteran-retiring.html | Heinz Veteran Retiring | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jane-leavy-betrothed-lesley-student-will-be-wed-to-alan-john.html | JANE LEAVY BETROTHED; Lesley Student Will Be Wed to Alan John Blinken | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/hondurans-press-invasion-charge-appeal-to-the-organization-of.html | HONDURANS PRESS INVASION CHARGE; Appeal to the Organization of American States to Act in Nicaragua Dispute Conciliation Parleys Held | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/ku-klux-klan-forms-branch-in-britain.html | KU KLUX KLAN FORMS BRANCH IN BRITAIN | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/bower-gets-hockey-award.html | Bower Gets Hockey Award | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/brooklyn-backed-in-bid-to-industry-state-commerce-report-says.html | BROOKLYN BACKED IN BID TO INDUSTRY; State Commerce Report Says Borough Can Duplicate the Facilities of Suburbs AMPLE SPACE IS CITED Area Called Ideal for Garden and Multi-Story Plants, as Well as Main Offices 'Selling' Job Urged Increase in Factories | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/refugee-hunger-strike-hungarians-in-ireland-protest-delay-in-moving.html | REFUGEE HUNGER STRIKE; Hungarians in Ireland Protest Delay in MovingOn | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/economic-unity-urged-on-europe-myrdal-tells-un-unit-joint-effort-is.html | ECONOMIC UNITY URGED ON EUROPE; Myrdal Tells U.N. Unit Joint Effort Is Needed to Meet Continent's Problems Moscow Offers Plan Pella Urged Export Aid | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/wo-hickok-dies-at-52-football-star-at-yale-in-the-twenties-was-a.html | W.O. HICKOK DIES AT 52; Football Star at Yale in the Twenties Was a Geologist | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/in-the-nation-the-official-democratic-portrait-and-the-sitter.html | In The Nation; The Official Democratic Portrait and the Sitter Authenticity Not Established The Matter of 'Concentration' Factory of the Test The President's Strategy | True | By Arthur Krock | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/canada-backs-us-plan-delegate-to-london-parley-favors-missiles.html | CANADA BACKS U.S. PLAN; Delegate to London Parley Favors Missiles curbs | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/state-notes-drop-in-home-building.html | STATE NOTES DROP IN HOME BUILDING | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/former-singapore-chief-retires-from-politics.html | Former Singapore Chief Retires From Politics | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/big-board-has-its-portrait-done-in-any-invasion-by-young-artists.html | Big Board Has Its Portrait Done In any Invasion by Young Artists; BIG BOARD 'SITS FOR ITS PORTRAIT | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/soviet-envoy-in-ceylon.html | Soviet Envoy in Ceylon | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/basketball-post-to-shrider.html | Basketball Post to Shrider | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/shop-talk-art-and-for-some-reason-a-cow.html | Shop Talk; Art and, for Some Reason, a Cow | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/express-strike-continues.html | Express Strike Continues | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dr-nathans-trial-on-contempt-opens.html | DR. NATHAN'S TRIAL ON CONTEMPT OPENS | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/rebel-ambush-avenged-french-report-killing-of-66-in-algerian-rebel.html | REBEL AMBUSH AVENGED; French Report Killing of 66 in Algerian Rebel Band | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/benson-stresses-food-abundance-farm-problem-laid-to-change-in.html | BENSON STRESSES FOOD ABUNDANCE; Farm Problem Laid to Change in Technology--Use Rather Than Storage Advocated Called Depression Tools Taxation Criticized | True |  | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/books-of-the-times-forgotten-misguided-and-prophetic-grenadines.html | Books of The Times; Forgotten, Misguided and Prophetic Grenadine's Place in History | True | By Charles Poore | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/peace-is-possible-in-morse-battle-robert-h-morse-jr-says-settlement.html | PEACE IS POSSIBLE IN MORSE BATTLE; Robert H. Morse Jr. Says 'Settlement' of Proxy Dispute Could Occur Rumors Heard All Week Penn-Texas Loses Suit | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/5-city-proclamations-mayor-lists-periods-in-may-for-marking-special.html | 5 CITY PROCLAMATIONS; Mayor Lists Periods in May, for Marking Special Events | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/aide-to-sec-head-named.html | Aide to S.E.C. Head Named | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/engaged-couple-die-in-fire.html | Engaged Couple Die in Fire | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/107-million-pact-signed-for-a-dam-us-gives-upper-colorado-river.html | 107 MILLION PACT SIGNED FOR A DAM; U.S. Gives Upper Colorado River Project Contract to New York Corporaiton | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/on-television.html | ON TELEVISION | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/kirk-thanks-wollman-fund.html | Kirk Thanks Wollman Fund | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/ford-official-confident-expects-sales-to-rise-all-year-based-on.html | FORD OFFICIAL CONFIDENT; Expects Sales to Rise All Year, Based on Business Upturn | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/hells-canyon-bill-backed.html | Hell's Canyon Bill Backed | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/lauzas-record-as-horse-handicapper-shows-he-had-neither-skill-nor.html | Lauza's Record as Horse Handicapper Shows He Had Neither Skill Nor Luck | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/cushing-urges-child-return-to-mother.html | CUSHING URGES CHILD RETURN TO MOTHER | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/un-chooses-togoland-unit.html | U.N. Chooses Togoland Unit | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-quakes-hit-turkey-shocks-rock-area-severely-damaged-last.html | NEW QUAKES HIT TURKEY; Shocks Rock Area Severely Damaged Last Thursday | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/us-envoys-are-found-to-lack-languages-of-assigned-capitals-study-of.html | U.S. Envoys Are Found to Lack Languages of Assigned Capitals; Study of Eisenhower Appointments Shows Deficiency exists Among Many High Officers--Dulles to Seek Remedy Handicap Varies It Has Happened Before Young Officers Needed Career Men Passed Over | True | By James Reston Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/st-louis-adds-housing.html | St. Louis Adds Housing | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/knick-fire-pays-35000-for-globetrotter-player.html | Knick Fire Pays $35,000 For Globetrotter Player | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/yachts-in-bermuda-run-afoul-of-clock.html | YACHTS IN BERMUDA RUN AFOUL OF CLOCK | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nurse-unip-maps-training-projbcts-5year-program-at-purdue-will.html | NURSE UNIP MAPS TRAINING PROJBCT'S; 5-Year Program at Purdue Will Develop Instructors in Practical Field | True | By Mildred Murphy Special To The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/3-get-cancer-awards-2-argentines-and-american-cited-at-miami.html | 3 GET CANCER AWARDS; 2 Argentines and American Cited at Miami Congress | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/unionist-cites-block-carey-says-chamber-nam-fight-jobless-aid-plans.html | UNIONIST CITES BLOCK; Carey Says Chamber, N.A.M. Fight Jobless Aid Plans | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/hearing-on-park-shows-court-to-weigh-leasing-of-rink-for-musicals.html | HEARING ON PARK SHOWS; Court to Weigh Leasing of Rink for Musicals Today | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/huge-power-plant-is-opened-in-brazil.html | HUGE POWER PLANT IS OPENED IN BRAZIL | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/the-foreign-service.html | THE FOREIGN SERVICE | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/big-space-leased-by-haberdashers-charles-dillon-inc-takes-area-at.html | BIG SPACE LEASED BY HABERDASHERS; Charles Dillon, Inc., Takes Area at 444 Park Ave.-- Other Rental Deals Other Business Leases | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dropsie-begins-parleys.html | Dropsie Begins Parleys | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/gibbons-to-lead-iowa-eleven.html | Gibbons to Lead Iowa Eleven | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/chinese-reds-shell-matsu.html | Chinese Reds Shell Matsu | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/one-code-por-all-urged-in-sports-dr-stevenson-at-dinner-for-whalen.html | ONE CODE POR ALL URGED IN SPORTS; Dr. Stevenson, at Dinner for Whalen, Calls for Uniform Amateur Standards Former Track Star Farley Is Toastmaster | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/earle-l-linwood.html | EARLE L. LINWOOD | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/hebenton-takes-ladybyng-trophy-ranger-receives-45-points-to-win.html | HEBENTON TAKES LADYBYNG TROPHY; Ranger Receives 45 Points to Win Hockey Prize-- Reibel Is Runner-Up | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/belle-baker-dies-vaudeville-star-noted-torch-singer-appeared-at-the.html | BELLE BAKER DIES; VAUDEVILLE STAR; Noted Torch Singer Appeared at the Palace, in 'Ziegfeld Follies' and Other Shows Featured at the Palace Made Film in 1929 | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/blood-given-for-week-809-pints-donated-in-first-of-two-insurance.html | BLOOD GIVEN FOR WEEK; 809 Pints Donated in First of Two Insurance Periods | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/abandoned-ship-starts-new-life-the-scituate-a-total-loss-wins.html | ABANDONED SHIP STARTS NEW LIFE; The Scituate, a Total Loss, Wins Gamble for Group of Shipping Men Here Cost Put at $1,300,000 | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/fund-reports-keystone-fund-of-canada-ltd.html | FUND REPORTS; Keystone Fund of Canada, Ltd. | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/riegelman-wont-run-rules-himself-out-as-gop-candidate-for-mayor.html | RIEGELMAN WON'T RUN; Rules Himself Out as G.O.P. Candidate for Mayor | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mayflower-off-madeira.html | Mayflower Off Madeira | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/eden-is-convalescing-at-estate-near-boston.html | Eden Is Convalescing At Estate Near Boston | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/marriage-wait-shortened.html | Marriage Wait Shortened | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/2-deny-oil-map-crime-plead-innocent-at-arraignment-in-theft-of-gulf.html | 2 DENY OIL MAP CRIME; Plead Innocent at Arraignment in Theft of Gulf Charts | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/sports-of-the-times-the-passing-baseball-scene-eighth-member.html | Sports of The Times; The Passing Baseball Scene Eighth Member Intersectional Play Internal Explosion | True | By Arthur Daley | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-role-listed-for-rock-hudson-actor-will-begin-16picture-contract.html | NEW ROLE LISTED FOR ROCK HUDSON; Actor Will Begin 16-Picture Contract by Starring in 'Twilight for the Gods' Yn the Family | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/church-fete-may-1617-st-james-event-to-aid-work-in-manhattanville.html | CHURCH FETE MAY 16-17; St. James' Event to Aid Work in Manhattanville and Haiti | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/draft-extension-seen-hershey-says-act-is-needed-to-keep-million-in.html | DRAFT EXTENSION SEEN; Hershey Says Act Is Needed to Keep Million in Service | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/davis-joins-harvard-named-professor-and-head-of-bacteriology.html | DAVIS JOINS HARVARD; Named Professor and Head of Bacteriology Department | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/governor-vetoes-2d-narrows-plan-bars-belt-parkway-approach-to.html | GOVERNOR VETOES 2D NARROWS PLAN; Bars Belt Parkway Approach to Proposed Bridge GOVERNOR VETOES 2D NARROWS PLAN Praises Women Voters | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/raf-woman-flier-killed.html | R.A.F. Woman Flier Killed | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/soviet-warns-us-on-mideast-crisis-says-washington-must-bear-onus.html | SOVIET WARNS U.S. ON MIDEAST CRISIS; Says Washington Must Bear Onus for 'Grave' Events That May Arise in Area Eisenhower Doctrine Scored Soviet Says U.S. Will Bear Onus For Developments in Middle East Arab Unity Called Vital Eisenhower Doctrine Scored | True | By Max Frankel Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-rochelles-winning-habit-is-a-case-of-principal-with-interest.html | New Rochelle's Winning Habit Is a Case of Principal With Interest; High School Sports | True | By Howard M. Tuckner Special To the New York Times.the New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/truman-opposes-drastic-aid-cut-tells-hearing-at-kansas-city-it.html | TRUMAN OPPOSES DRASTIC AID CUT; Tells Hearing at Kansas City It Would Be Costly Later -- Isolation Pleas Made Policies Receive Chiding | True | By Donald Janson Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/transport-news-pact-on-lighters-contract-ends-possibility-of-strike.html | TRANSPORT NEWS: PACT ON LIGHTERS; Contract Ends Possibility of Strike Tonight--50-Year City Ferryman Cited Fifty Years on Ferryboats Adding Britannia Plane | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/francis-l-white-textile-man-dies-president-of-the-american-woolen.html | FRANCIS L. WHITE, TEXTILE MAN, DIES; President of the American Woolen Co., 1950-54, Had Long Career in Industry | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/plans-outlined-for-mental-unit-harriman-expects-building-of-new.html | PLANS OUTLINED FOR MENTAL UNIT; Harriman Expects Building of New Hospital in Bronx to Begin in Two Years To Consist of 8 Buildings | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/belle-marie-ludes-prospective-bride.html | BELLE MARIE LUDES PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dulligan-chosen-for-quinns-post-member-of-former-board-of.html | DULLIGAN CHOSEN FOR QUINN'S POST; Member of Former Board of Transportation Is Named by Queens Democrats | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/james-laing.html | JAMES LAING | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/civil-service-league-cites-ten-officials.html | CIVIL SERVICE LEAGUE CITES TEN OFFICIALS | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/sukarno-assures-us-on-democracy-indonesian-says-his-reforms-do-not.html | SUKARNO ASSURES U.S. ON DEMOCRACY; Indonesian Says His Reforms Do Not Threaten Freedom -- Affirms Neutrality Working for Democracy | True | By Bernard Kalb Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/army-dedicates-power-reactor-small-plant-at-fort-belvoir-is.html | ARMY DEDICATES POWER REACTOR; 'Small' Plant at Fort Belvoir Is Forerunner of Portable Unit for Isolated Posts | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/music-eestival-on-at-eastman-ach00l.html | MUSIC EESTIVAL ON AT EASTMAN ACH00L | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/loyal-thousands-acclaim-hirohito-japanese-emperor-appears-7-times.html | LOYAL THOUSANDS ACCLAIM HIROHITO; Japanese Emperor Appears 7. Times for 'Banzais' on His 56th Anniversary | True | By Robert Trumbull Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/girl-leads-engineering-class.html | Girl Leads Engineering Class | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/united-nations-deficiency.html | United Nations Deficiency | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/offrecord-bonuses-rock-british-soccer-as-players-seek-rise-in-42.html | 'Off-Record' Bonuses Rock British Soccer As Players Seek Rise in $42 Weekly Pay | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/weather-bureau-says-rains-will-taper-off.html | Weather Bureau Says Rains Will Taper Off | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/imports-are-curbed.html | Imports Are Curbed | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/top-sales-shown-by-allied-stores-6-new-outlets-all-thriving-help.html | TOP SALES SHOWN BY ALLIED STORES; 6 New Outlets, All Thriving, Help Raise Net to $5.05 a Share From $4.96 | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/women-as-rabbis-urged-at-parley-reform-groups-hear-pleas-at-toronto.html | WOMEN AS RABBIS URGED AT PARLEY; Reform Groups Hear Pleas at Toronto Meeting-- Qualifications Cited Dulles Criticized | True | By Irving Spiegel Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/72mile-pipeline-floats-ore-from-line-to-refinery-pipeline-floats.html | 72-Mile Pipeline Floats Ore From line to Refinery; PIPELINE FLOATS ORE TO REFINERY | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/meningitis-killed-jersey-boy.html | Meningitis Killed Jersey Boy | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/fire-at-us-polar-base-106000-damage-caused-at-mcmurdo-sound-outpost.html | FIRE AT U.S. POLAR BASE; $106,000 Damage Caused at McMurdo Sound Outpost | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/kluszewski-enters-hospital.html | Kluszewski Enters Hospital | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mine-drainage-plan-backed.html | Mine Drainage Plan Backed | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/polands-leaders-fight-corruption-call-nations-demoralization-major.html | POLAND'S LEADERS FIGHT CORRUPTION; Call Nation's Demoralization Major Concern of Both Church and State War Encouraged Theft Leniency Criticized | True | By Sydney Gruson Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/books-today.html | Books Today | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/navy-triumphs-6-to-3-subdues-washington-college-as-stewart-leads.html | NAVY TRIUMPHS, 6 TO 3; Subdues Washington College as Stewart Leads Attack | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/aides-at-st-vincents-honored.html | Aides at St. Vincent's Honored | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/city-census-adds-circus-workers-and-carrier-crew-to-raise-total.html | City Census Adds Circus Workers And Carrier Crew to Raise Total; Circus An Institution | True | By John C. Devlinthe New York Times (BY EDWARN HAUSNER) | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/suez-clearance-completed.html | Suez Clearance Completed | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/president-seeks-to-abolish-rfc-sends-reorganization-plan-to.html | PRESIDENT SEEKS TO ABOLISH R.F.C.; Sends Reorganization Plan to Capitol--9 Nominations Go Before the Senate | True | By W.h. Lawrence Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/modest-rise-led-by-steel-shares-oils-chemicals-shipyards-and-rail.html | MODEST RISE LED BY STEEL SHARES; Oils, Chemicals, Shipyards and Rail Equipments Also Gain in Mixed Session INDEX UP 1.37 TO 330.02 Volume Eases to 2,290,000 --Some Recent Favorites Dip on Corporate News Rail Equipments Gain MODEST RISE LED BY STEEL SHARES | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/george-palmer-banker-was-72-chairman-and-expresident-of-serial.html | GEORGE PALMER, BANKER, WAS 72; Chairman and Ex-President of Serial Savings and Loan Association Here Dies | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/son-to-mrs-john-maxwell-jr.html | Son to Mrs. John Maxwell Jr. | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/futures-prices-tend-to-decline-trade-here-generally-slow-but-wool.html | FUTURES PRICES TEND TO DECLINE; Trade Here Generally Slow but Wool Is Fairly Active --Coffee, Hides Up | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/food-news-latesleepers-delight-menu-of-ham-and-eggs-stewed-tomatoes.html | Food News: Late-Sleeper's Delight; Menu of Ham and Eggs, Stewed Tomatoes Is Suggested Week-End Brunch Good Time to Entertain at Leisure COMPANY BRUNCH SCRAMBLED EGGS STEWED TOMATOES WITH SWEET BASIL | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/trade-in-cotton-slow-and-mixed-opening-is-strong-following-more.html | TRADE IN COTTON SLOW AND MIXED; Opening is Strong, Following More Rains in Texas, but Demand is Lacking | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mccarthy-seriously-ill-with-liver-inflammation.html | McCarthy Seriously Ill With Liver Inflammation | True | The New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/7-magazines-indicted-distributors-also-accused-of-indecency-in.html | 7 MAGAZINES INDICTED; Distributors Also Accused of Indecency in Jersey | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/louis-m-rabinowitz.html | LOUIS M. RABINOWITZ | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/reds-score-eisenhower-plan.html | Reds Score Eisenhower Plan | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dulles-denounced-by-zionist-leader.html | DULLES DENOUNCED BY ZIONIST LEADER | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/us-urged-to-help-jews-from-egypt-council-for-judaism-asks-that.html | U.S. URGED TO HELP JEWS FROM EGYPT; Council for Judaism Asks That Homes Be Provided for 'Share' of Refugees | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mrs-rittmaster-jr-has-son.html | Mrs. Rittmaster Jr. Has Son | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/saperstein-loses-in-contempt-case-insurance-broker-in-labor-fund-in.html | SAPERSTEIN LOSES IN CONTEMPT CASE; Insurance Broker in Labor Fund Inquiry Had Balked Grand Jury Questions | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/3-arraigned-in-store-robbery.html | 3 Arraigned in Store Robbery | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/trains-run-again-in-hudson-tubes-engineers-and-trainmen-go-back-to.html | TRAINS RUN AGAIN IN HUDSON TUBES; Engineers and Trainmen Go Back to Work, Obeying Federal Court Order | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/funds-raised-here-aided-israeli-army.html | FUNDS RAISED HERE AIDED ISRAELI ARMY | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/esso-appoints-dead-of-public-relations.html | Esso Appoints dead Of Public Relations | True | Ferdinand Vogel | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/vatican-is-asked-to-rule-on-jazz-italian-cats-reply-to-attack-by.html | VATICAN IS ASKED TO RULE ON JAZZ; Italian 'Cats' Reply to Attack by Church Groups--Deny Harm in Their Music 'Triumph of Sensuality' Church Reaction Lacking | True | By Paul Hofmann Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/miss-carol-dana-engaged-to-wed-senior-at-connecticut-will-be-bride.html | MISS CAROL DANA ENGAGED TO WED; Senior at Connecticut Will Be Bride of Richard Alan Lanham of the Army Brookfield--Vollmer | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/michal-michalesko-a-yiddish-actor-72.html | MICHAL MICHALESKO, A YIDDISH ACTOR, 72 | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/yonkers-feature-to-mac-primrose-cobb-drives-370-victor-in-paceeasy.html | YONKERS FEATURE TO MAC PRIMROSE; Cobb Drives $3.70 Victor in Pace--Easy Adios Second, With Snipe Reward Next | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/2-killed-in-texas-gun-battle.html | 2 Killed in Texas Gun Battle | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/library-of-medicine-gets-maryland-site.html | LIBRARY OF MEDICINE GETS MARYLAND SITE | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/volunteer-army.html | Volunteer Army | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/events-today.html | Events Today | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jordan-king-said-to-shun-talk-with-egypt-and-syria-turks-see.html | Jordan King Said to Shun Talk With Egypt and Syria; Turks See Provocation. HUSSEIN AVOIDING EGYPT-SYRIA TALK Neutrality Held Moribund | True | By Dana Adams Schmidt Special To The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/season-is-opening-for-group-flying-114-us-employes-to-leave-capital.html | SEASON IS OPENING FOR GROUP FLYING; 114 U.S. Employes to Leave Capital for Europe Friday on Chartered Airliner | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/lawyers-sue-over-fee-rule.html | Lawyers Sue Over Fee Rule | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/letters-to-the-times-pact-with-saudis-protested-reversal-of.html | Letters to The Times; Pact With Saudis Protested Reversal of American Doctrine Seen in Agreeing to Ban on Jews To Send Blind Children to Camp Against Returning German Asset Conditions in Cuba --Episode Recalled Involving Critic of Government Policies For Change in School Hours | True | SAMUEL H. HOFSTADTER.MERLE E. FRAMPTON,CHARLES H. ROE.SAMUE L D. SHWITZER.E.M. MILLER. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/chain-nearly-out-of-red-national-department-stores-has-net-loss-of.html | CHAIN NEARLY OUT OF RED; National Department Stores Has Net Loss of $6,414 for Year | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/negroes-in-boycott-act-against-movie-houses-in-greensboro-nc.html | NEGROES IN BOYCOTT; Act Against Movie Houses in Greensboro, N.C. | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/eastern-schedule-is-listed-in-rowing.html | EASTERN SCHEDULE IS LISTED IN ROWING | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-comet-in-view-many-report-spotting-sky-body-heretofore-hidden.html | NEW COMET IN VIEW; Many Report Spotting Sky Body, Heretofore Hidden | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/utility-vice-president-also-to-be-treasurer.html | Utility Vice President Also to Be Treasurer | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/he-values-his-neck-edward-arthur-cunningham-failed-in-bid-for.html | He Values His Neck; Edward Arthur Cunningham Failed in Bid for Congress | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/alien-is-upheld-on-red-queries-high-court-rules-attorney-generals.html | ALIEN IS UPHELD ON RED QUERIES; High Court Rules Attorney General's Power Limited in Deportation Cases Provisions of '52 Act | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/labor-right-to-sue-for-benefits-upheld.html | LABOR RIGHT TO SUE FOR BENEFITS UPHELD | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/knitwear-show-is-largest-ever-326-exhibit-their-wares-hosiery.html | KNITWEAR SHOW IS LARGEST EVER; 326 Exhibit Their Wares-- Hosiery Leader Reports Decline in Industry KNITWEAR SHOW IS LARGEST EVER | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-bank-in-reserve-system.html | New Bank in Reserve System | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-price-woes-feared-in-chile-renewal-of-protest-riots-held.html | NEW PRICE WOES FEARED IN CHILE; Renewal of Protest Riots Held Possible in Face of Further Increases | True | By Tad Szulc Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/senators-send-two-hurlers-to-red-sox-for-bolling-throneberry.html | Senators Send Two Hurlers to Red Sox for Bolling, Throneberry, Kemmerer; BOSTON ACQUIRES STONE CHAKALES Red Sox Give Up Shortstop, Outfielder and Hurler in Deal With Senators Relief Aid Obtained Chakales Oldest in Trade | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/united-gas-fills-two-posts.html | United Gas Fills Two Posts | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/harriman-vetoes-bills-on-judges-governor-rejects-measures-that.html | HARRIMAN VETOES BILLS ON JUDGES; Governor Rejects Measures That Would Have Added 11 to State's Bench PUSHES COURT REFORMS Assails Legislature's 'Action -- He Approves Salary Rises for Some in Judiciary Seeks 'Sound Program' | True | Special to The New York Times.The New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/kahaner-to-head-us-squad.html | Kahaner Head U.S. Squad | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/food-gifts-reported-overseas-relief-agencies-tell-of-their.html | FOOD GIFTS REPORTED; Overseas Relief Agencies Tell of Their Activities | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/daytime-radio-asks-more-hours-on-air.html | DAYTIME RADIO ASKS MORE HOURS ON AIR | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/midtown-proves-faster-oneway-auto-club-finds-new-traffic-pattern.html | MIDTOWN PROVES FASTER ONE-WAY; Auto Club Finds New Traffic Pattern Most Effective of All Such City Routes Success Called 'Impressive' Sample Times Noted. | True | By Joseph C. Ingraham | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/girard-college-ban-on-negroes-voided-cirard-negro-ban-voided-by.html | Girard College Ban On Negroes Voided; CIRARD NEGRO BAN VOIDED BY COURT | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/churchwomen-rallied-get-protestant-call-to-push-the-fight-on-social.html | CHURCHWOMEN RALLIED; Get Protestant Call to Push the Fight on Social Evils | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/balloons-boost-us-investments-barrage-here-used-to-open-weeks-drive.html | BALLOONS BOOST U.S. INVESTMENTS; Barrage Here Used to Open Week's Drive, but Wind Sends Some Astray | True | The New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/peiping-raises-prices-to-cope-with-troubles.html | Peiping Raises Prices To Cope With Troubles | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/futuristic-design-and-research-cited-by-nome-fashions-league.html | Futuristic Design and Research Cited by Nome Fashions League | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/british-approve-aid.html | British Approve Aid | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/tokyo-to-be-host-to-59-music-fete-cultural-freedom-group-will.html | TOKYO TO BE HOST TO '59 MUSIC FETE; Cultural Freedom Group Will Arrange East-West Festival With Outstanding Artists | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/clean-city-drive-gets-award.html | Clean City Drive Gets Award | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/miss-finkelstein-to-be-wed-may-8-alumna-of-barnard-fiancee-of-aaron.html | MISS FINKELSTEIN TO BE WED MAY 8; Alumna of Barnard Fiancee of Aaron Feinsot, Assistant to a Dean at N.Y.U. Ney-- Sandson | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/fete-on-thursday-to-aid-boys-club-many-reservations-made-for-gay.html | FETE ON THURSDAY TO AID BOYS CLUB; Many Reservations Made for Gay Thirties Dinner Dance at the Plaza Ballroom | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/senator-smathers-sees-air-lead-here.html | SENATOR SMATHERS SEES AIR LEAD HERE | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/flam-routs-rose-in-houston-final-his-steadiness-at-baseline-thwarts.html | FLAM ROUTS ROSE IN HOUSTON FINAL; His Steadiness at Baseline Thwarts Aussie's Rushes in 7-5, 6-1, 6-4 Victory | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/sidelights-97-of-schools-pay-the-price-wrong-numbers-two-on.html | Sidelights; 97% of Schools Pay the Price Wrong Numbers Two On Dangerous Cargo Harness for Sol Miscellany | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/miss-protzmann-to-wed-engaged-to-donald-cullison-an-alumnus-of.html | MISS PROTZMANN TO WED; Engaged to Donald Cullison, an Alumnus of Vermont | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jersey-air-drill-disrupts-traffic-hudson-crossings-snarled-paterson.html | JERSEY AIR DRILL DISRUPTS TRAFFIC; Hudson Crossings Snarled -- Paterson Participation Scored by Defense Head | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-kashmir-protest-pakistan-complains-to-un-on-moves-by-india.html | NEW KASHMIR PROTEST; Pakistan Complains to U.N. on Moves by India | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/lag-in-us-funds-affects-un-unit-mideast-force-may-run-out-of-money.html | LAG IN U.S. FUNDS AFFECTS U.N. UNIT; Mideast Force May Run Out of Money by June 15 Unless Congress Acts on Grant Britain and France Have Paid Monthly Cost Is $1,200,000 | True | By E.w. Kenworthy Special To The New York Times. | 1985-04-30 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/ruble-value-cut-in-free-market.html | RUBLE VALUE CUT IN FREE MARKET | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/1921-honor-guard-sought.html | 1921 Honor Guard Sought | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dr-arthur-burns-joins-directorate-of-fund.html | Dr. Arthur Burns Joins Directorate of Fund | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/music-artists-of-stature-horszowski-and-miss-stader-in-san-juan.html | Music: Artists of Stature; Horszowski and Miss Stader in San Juan | True | By Howard Taubman Special To The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/money.html | Money | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/steel-output-goal-dips-below-the-90-level.html | Steel Output Goal Dips Below the 90% Level | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/fraud-in-sales-is-charged.html | Fraud in Sales Is Charged | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/atom-treats-cancer-results-called-hopeful-in-use-of-linear.html | ATOM TREATS CANCER; Results Called Hopeful in Use of Linear Accelerator | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/full-vindication-expected-in-council-by-cunningham-goes-to-sharkeys.html | 'Full Vindication' Expected In Council by Cunningham; Goes to Sharkey's Office CUNNINGHAM SAYS HE DID NO WRONG Quinn Case Protracted | True | By Charles G. Bennett | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/lanza-inquiry-on-gop-would-make-witnesses-talk-party-chiefs-want.html | LANZA INQUIRY ON; G.O.P. WOULD MAKE WITNESSES TALK; Party Chiefs Want Watchdog Unit Authorized to Grant Immunity at Hearing 2 PAROLE AIDES TESTIFY Tell of Extortionist's Wide Acquaintance With Thugs and His Heavy Betting G.O.P. SEEKS RULE FOR LANZA CASE Governor's Consent Needed Objectives of Inquiry | True | By Leo Eganthe New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/commodity-prices.html | Commodity Prices | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/chicago-utility-raises-earnings-commonwealth-edison-net-for-quarter.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison Net for Quarter 84c a Share, Up From 79c in 1956 | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/sports-today.html | Sports Today | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/marines-due-in-beirut-today.html | Marines Due in Beirut Today | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/thoughts-of-a-prom-are-long-long-dreams.html | Thoughts of a Prom Are Long, Long Dreams | True | Photographed by Sharland For the New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/cavanaghs-father-dies-at-77.html | Cavanagh's Father Dies at 77 | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/fcc-eschews-critics-roles.html | F.C.C. Eschews Critic's Roles | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/st-angela-hall-fete-saturday.html | St. Angela Hall Fete Saturday | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/lawyers-display-art-annual-show-of-new-york-bar-will-open-tomorrow.html | LAWYERS DISPLAY ART; Annual Show of New York Bar Will Open Tomorrow | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/perjurer-on-probation-sentence-suspended-for-miami-woman-in-fcc.html | PERJURER ON PROBATION; Sentence Suspended for Miami Woman in F.C.C. Case | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mlle-sagan-leaves-hospital.html | Mlle. Sagan Leaves Hospital | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/father-cotta-85-former-missionary.html | FATHER COTTA, 85, FORMER MISSIONARY | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/otc-must-win.html | O.T.C. MUST WIN | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/grains-go-lower-on-selling-wave-long-liquidation-in-most-may.html | GRAINS GO LOWER ON SELLING WAVE; Long Liquidation in Most May Contracts Checks Buying of Other Months | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/wholesale-prices-up-commodity-index-rose-to-885-friday-from-884.html | WHOLESALE PRICES UP; Commodity Index Rose to 88.5 Friday From 88.4 Thursday | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/twu-bows-to-us-order.html | T.W.U. Bows to U.S. Order | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nato-chiefs-meet-in-athens.html | NATO Chiefs Meet in Athens | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/texas-senator-sworn-yarborough-a-loyal-democrat-montoya-takes-oath.html | TEXAS SENATOR SWORN; Yarborough a Loyal Democrat -- Montoya Takes Oath | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/synagogue-to-hold-bazaar.html | Synagogue to Hold Bazaar | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dr-frieda-frommreichmann-67-dies-psychiatrist-was-schizophrenia.html | Dr. Frieda Fromm-Reichmann, 67, Dies; Psychiatrist Was Schizophrenia Expert | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/rooney-to-star-in-tv-pinocchio-musical-version-of-fairy-tale-will.html | ROONEY TO STAR IN TV 'PINOCCHIO'; Musical Version of Fairy Tale Will Be Presented Oct. 13 Over N.B.C. | True | By Val Adams | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/last-call-for-dog-licenses.html | Last Call for Dog Licenses | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/8th-president-installed-in-ohio-state-ceremony.html | 8th President Installed In Ohio State Ceremony | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jesuit-guild-to-give-benefit.html | Jesuit Guild to Give Benefit | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/calumets-entry-will-race-today-gen-duke-iron-liege-head-derby-trial.html | CALUMET'S ENTRY WILL RACE TODAY; Gen. Duke, Iron Liege Head Derby Trial Field of 6-- Bold Ruler Works Out | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/wood-field-and-stream-proposals-are-offered-for-improvement-in.html | Wood, Field and Stream; Proposals Are Offered for Improvement in Trout Fishing on Battenkill | True | By John W. Randolph Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/airlines-present-new-safety-code-rules-slated-july-1-would-require.html | AIRLINES PRESENT NEW SAFETY CODE; Rules Slated July 1 Would Require Instrument Flights in the 'Golden Triangle' C.A.A. Plans a Ruling Represents a Compromise | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/rights-bill-heads-for-senate-trap-after-house-gain-faces-maneuvers.html | RIGHTS BILL HEADS FOR SENATE TRAP AFTER HOUSE GAIN; Faces Maneuvers Designed to Split Backers--Drive on Budget Renewed Endless Debate Possible RIGHTS BILL HEADS FOR SENATE TRAP | True | By C.p. Trussell Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/planetarium-to-depict-sun.html | Planetarium to Depict Sun | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nah-hiss-outruns-trodden-way-before-26532-racegoers-at-jamaica.html | Nah Hiss Outruns Trodden Way Before 26,532 Racegoers at Jamaica; FAVORITE TAKES SECOND IN A ROW Nah Hiss, at $4.10, Scores by Length and a Half-- Jutland Wins Dash Time of Race 1:43 2-5 Arcaro to Leave Friday An Unwilling Spectator | True | By Joseph C. Nichols | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/rites-for-curry-attended-by-500-political-leaders-of-past-and.html | RITES FOR CURRY ATTENDED BY 500; Political Leaders of Past and Present Pay Tribute to Former Tammany Chief | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mental-health-week.html | MENTAL HEALTH WEEK | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/1600-gis-find-lohengrin.html | 1,600 G.I.'s Find Lohengrin | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/issue-of-utility-on-market-today-300000-shares-of-portland-gneral.html | ISSUE OF UTILITY ON MARKET TODAY; 300,000 Shares of Portland General Electric Priced at $25 in Offering Cascade Natural Gas Roberts Company | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/recital-singers-debut.html | Recital: Singer's Debut | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/financing-slated-by-los-angeles-citys-water-and-power-unit-asks.html | FINANCING SLATED BY LOS ANGELES; City's Water and Power Unit Asks Bids June 5 for a $15,000,000 Bond Issue Los Angeles County, Calif. Little Rock, Ark. MUNICIPAL ISSUES OFFERED, SLATED Cincinnati, Ohio Worcester, Mass, Paterson, N.J. Harrison, N.Y. Cleveland Heights, Ohio Chelmsford, Mass. Sidney, Ohio Des Moines, Iowa N.Y. City Housing Authority | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/state-department-gets-worthys-plea.html | STATE DEPARTMENT GETS WORTHY'S PLEA | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/khrushchev-backs-track-bid.html | Khrushchev Backs Track Bid | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/belair-estate-sale-nullified-by-court.html | BELAIR ESTATE SALE NULLIFIED BY COURT | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/italian-trial-opens-in-lost-hoard-case.html | ITALIAN TRIAL OPENS IN 'LOST' HOARD CASE | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/the-guggenheim-awards.html | THE GUGGENHEIM AWARDS | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/us-woman-home-from-israeli-jail.html | U.S. WOMAN HOME FROM ISRAELI JAIL | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/turks-gathering-on-syrian-border-massing-of-troops-is-seen-as.html | TURKS GATHERING ON SYRIAN BORDER; Massing of Troops Is Seen as Deterrent to Attack Against Jordanians | True | By Joseph O. Haff Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/haiti-is-disrupted-by-political-crisis-haiti-disrupted-by-crisis-in.html | Haiti Is Disrupted By Political Crisis; HAITI DISRUPTED BY CRISIS IN RULE Army Guards Businesses | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/text-of-soviet-statement-on-middle-east-soviet-anxiety-voiced.html | Text of soviet Statement on Middle East; Soviet Anxiety Voiced Israel Is Criticized Lack of Reply Noted | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/school-class-flees-to-west.html | School Class Flees to West | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/allied-chemical-has-drop-in-net-profits-for-quarter-dip-to-101-a.html | ALLIED CHEMICAL HAS DROP IN NET; Profits for quarter Dip to $1.01 a Share From $1.28 in '56--Sales Decline HUMBLE OIL STANDARD OIL OHIO OTHER MEETINGS Cooper Bessemer Corp. COMPANIES HOLD ANNUAL MEETINGS Daystrom, Inc. Foster Wheeler Corp. J.C. Penney Co,. Publicker Industries | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/brentano-defies-soviet-on-arms-says-west-germany-may-have-to-use.html | BRENTANO DEFIES SOVIET ON ARMS; Says West Germany May Have to Use Nuclear Arms if Moscow Blocks Controls Arms Control Is Urged Soviet Charges Disputed Bulganin Gets Danish Reply | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/harvard-professor-70-to-give-final-lecture.html | Harvard Professor, 70, To Gave Final Lecture | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jewish-groups-to-honor-nixon.html | Jewish Groups to Honor Nixon | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/senator-humphrey-on-a-mideast-tour.html | SENATOR HUMPHREY ON A MIDEAST TOUR | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/american-dies-in-florence.html | American Dies in Florence | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/lloyd-says-reds-aim-to-bar-atom-briton-holds-they-agitate-to-end.html | LLOYD SAYS REDS AIM TO BAR ATOM; Briton Holds They Agitate to End Tests of Bombs LLOYD SAYS REDS AIM TO BAR ATOM Delay Is Reported | True | By Drew Middleton Special To The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/senators-renew-drive-on-budget-johnson-and-knowland-say-pressure-of.html | SENATORS RENEW DRIVE ON BUDGET; Johnson and Knowland Say Pressure of Public for Economy Is Rising Administration Disappointed Johnson Has 'Open Mind' Strong Demand Heard Saltonstall Warn on Cuts | True | By William S. White Special To The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/boylemidway-agency-picks-marketing-aide.html | Boyle-Midway Agency Picks Marketing Aide | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/labua-gains-unanimous-verdict-over-miceli-in-st-nicks-contest.html | LaBua Gains Unanimous Verdict Over Miceli in St. Nicks Contest; WINNER CLINCHES BOUT NEAR FINISH LaBua Takes Advantage of 8-Pound Weight Edge in Victory Over Miceli Miceli Stages Flurry Wright Halts Salvato | True | By Michael Strauss | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/miss-suhn-song-troth-she-is-engaged-to-dr-kyung-jin-ahn-surgical.html | MISS SUHN SONG TROTH; She Is Engaged to Dr. Kyung Jin Ahn, Surgical Resident | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/syria-denies-jordan-rift.html | Syria Denies Jordan Rift | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/harriman-scores-immigration-law-charges-president-with-lack-of.html | HARRIMAN SCORES IMMIGRATION LAW; Charges President With Lack of Leadership--Chiefs of Refugee Relief Honored | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/everett-anderson-bassbaritone-made-his-debut-in-a-recital-at-town.html | EVERETT ANDERSON, bass-baritone, made his debut in a recital at Town Halllast night. A native of Illinois,Mr. Anderson took part in thefirst performances of OttoLuening's "Evangeline" andVirgil Thomson's "The Mother of Us All," ... | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/briton-warns-union-on-wildcat-strikes.html | BRITON WARNS UNION ON WILDCAT STRIKES | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/forest-fire-upstate-blaze-is-under-control-after-threatening.html | FOREST FIRE UPSTATE; Blaze Is Under Control After Threatening Keeseville | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/advertising-hows-your-credit-in-brooklyn-at-colgate-for-the-dieter.html | Advertising: How's Your Credit?; In Brooklyn At Colgate For the Dieter Accounts People Notes | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/parole-officers-watch-and-help-busy-agents-perform-many-roles-in.html | PAROLE OFFICERS WATCH AND HELP; Busy Agents Perform Many Roles in Governing Lives of Released Convicts Seemingly Anomalous Job Enforce and Explain Rules A Man of Habit Delinquency Is 13% | True | By Philip Benjamin | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dexter-kimball-jr-automotive-aide-50.html | DEXTER KIMBALL JR., AUTOMOTIVE AIDE, 50 | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mrs-long-takes-final-australian-woman-also-shares-mixed-doubles.html | MRS. LONG TAKES FINAL; Australian Woman Also Shares Mixed Doubles Laurels | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/on-radio.html | ON RADIO | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jupiter-test-reported-pentagon-says-witson-saw-missile-launched-in.html | JUPITER TEST REPORTED; Pentagon Says Witson Saw Missile Launched in Florida | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/boys-died-of-drowning-3-deaths-ruled-accidental-2-die-in-other.html | BOYS DIED OF DROWNING; 3 Deaths Ruled Accidental-- 2 Die in Other Mishaps | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/state-bank-agency-displays-red-tape-and-green-money.html | State Bank Agency Displays Red Tape And Green Money | True | The New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/swank-vice-president-elected-to-presidency.html | Swank Vice President Elected to Presidency | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/text-of-harrimans-note-on-labor-bills-workmens-compensation.html | Text of Harriman's Note on Labor Bills; Workmen's Compensation Amendments | True | Special to The New York Times. AVERELL HARRIMAN. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/2-yonkers-drivers-suspended.html | 2 Yonkers Drivers Suspended | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jersey-pike-crash-kills-three.html | Jersey Pike Crash Kills Three | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/charles-a-wetterau.html | CHARLES A. WETTERAU | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/prom-begins-parents-start-nailnibbling.html | Prom Begins: Parents Start Nail-Nibbling | True | By Dorothy Barclay | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/half-a-million-civilians-work-abroad-for-us.html | Half a Million Civilians Work Abroad for U.S. | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/armco-sales-rise-but-earnings-dip-first-quarter-volume-44-above.html | ARMCO SALES RISE BUT EARNINGS DIP; First Quarter Volume 4.4% Above 1956 Level but Net Fell 10% to $15,487,752 NORTH AMERICAN AVIATION E.I.du PONT DE NEMOURS G.M. ACCEPTANCE CORP. COMPANIES ISSUE EARNINGS FIGURES SKELLY OIL COMPANY VICK CHEMICAL CORP. JOY MANUFACTURING CORP. BURROUGHS CORPORATION REYNOLDS METALS CO. PLYMOUTH OIL COMPANY. REPUBLIC AVIATION CORP. OTHER COMPANY REPORTS | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/a-central-express-delayed-by-strike.html | A CENTRAL EXPRESS DELAYED BY STRIKE | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/george-matheson-of-st-johns-law-cofounder-and-dean-until-retirement.html | GEORGE MATHESON OF ST. JOHN'S LAW; Co-Founder and Dean Until Retirement in 1951 Dies --Active as Arbitrator Native of Scotland Author of Law Texts | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/bank-opens-new-branch.html | Bank Opens New Branch | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/richards-consults-karamanlis.html | Richards Consults Karamanlis | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/plant-dispersion-bill-offered.html | Plant Dispersion Bill Offered | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/platypuses-mark-10th-year-at-zoo-2-survivors-still-a-mystery-to.html | PLATYPUSES MARK 10TH YEAR AT ZOO; 2 Survivors Still a Mystery to Most and as Nervous as Day They Arrived | True | By Murray Schumachthe New York Times (BY ERNEST SISTO) | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nicaragua-charges-stealth.html | Nicaragua Charges Stealth | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/girls-town-to-gain-from-dance-may-8.html | GIRLS TOWN TO GAIN FROM DANCE MAY 8 | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/booksauthors.html | Books--Authors | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/st-johns-subdues-hunter-nine-5-to-4.html | ST. JOHN'S SUBDUES HUNTER NINE, 5 TO 4 | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/show-train-gets-free-ticket-ride-first-gentleman-cosponsor-to-admit.html | SHOW TRAIN GETS FREE TICKET RIDE; First Gentleman' Co-Sponsor to Admit 200 in Answer to Curb on Package Tours Hope Expressed Auspicious 'Career' | True | By Sam Zolotow | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/wood-sets-junior-rifle-mark.html | Wood Sets Junior Rifle Mark | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/cohenfeigenblatt.html | Cohen--Feigenblatt | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nixon-defends-record-budget-shortsighted-moves-to-cut-costs-mean.html | NIXON DEFENDS RECORD BUDGET; 'Short-Sighted' Moves to Cut Costs Mean Security Risk, He Warns Chamber Warns of Short-Sightedness | True | By Richard E. Mooney Special To the New York Times | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/two-us-helicopters-crash.html | Two U.S. Helicopters Crash | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/summer-run-for-boy-friend.html | Summer Run for 'Boy Friend' | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/senators-approve-donegan.html | Senators Approve Donegan | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/britain-outlines-army-economies-storybook-knight-a-symbol-of.html | BRITAIN OUTLINES ARMY ECONOMIES; Story-Book Knight, a Symbol of Awkward Armament, Misplaced by Minister Army Cuts Are Largest | True | By Kennett Love Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/truck-man-queried-on-20000-payment.html | TRUCK MAN QUERIED ON $20,000 PAYMENT | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/riverdale-school-is-501-eisenhower-sends-greetings-to-anniversary.html | RIVERDALE SCHOOL IS 501; Eisenhower Sends Greetings to Anniversary Dinner | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/church-supports-links-to-council-southern-presbyterian-group-votes.html | CHURCH SUPPORTS LINKS TO COUNCIL; Southern Presbyterian Group Votes to Retain Affiliation --Red Tinge Is Denied Charges Are Opposed | True | Special to The NeW York T imes. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/harriman-to-call-a-special-session-on-2-labor-bills-vetoes-as.html | HARRIMAN TO CALL A SPECIAL SESSION ON 2 LABOR BILLS; Vetoes as 'Unsound' Efforts to Change Jobless Benefit and Compensation Laws Bills Died in Senate HARRIMAN CALLS SPECIAL SESSION Signs a Labor Measure Other Actions Action Applauded | True | By Warren Weaver. Jr. Special To the New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/zeckendorf-son-joins-board.html | Zeckendorf 'Son Joins Board | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/state-sets-hearing-on-sales-of-power.html | STATE SETS HEARING ON SALES OF POWER | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/synthetic-rubber-held-sure-to-gain-president-of-bf-goodrich-says-it.html | SYNTHETIC RUBBER HELD SURE TO GAIN; President of B.F. Goodrich Says It Will Top Natural Product in Use by '65 CITES LIMIT ON GROWTH Puts Rise in Demand at 5% a Year, Tree Output Rise at No More Than 2.5% Rise in Tire Output Forecast | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/south-africa-restricts-parley.html | South Africa Restricts Parley | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/us-denies-offering-to-mediate.html | U.S. Denies Offering to Mediate | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/10-die-in-czech-train-wreck.html | 10 Die in Czech Train Wreck | True | | 1985-04-22 | RE0000245853 | B00000648319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/un-faces-cash-shortage.html | U.N. Faces Cash Shortage | True | Special The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mr-garcia-speaks-out.html | MR. GARCIA SPEAKS OUT | True | | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/lebanese-premier-calls-eisenhower-physician.html | Lebanese Premier Calls Eisenhower Physician | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/james-t-haviland-auto-club-official.html | JAMES T. HAVILAND, AUTO CLUB OFFICIAL | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/tv-cinderella-danced-royal-ballet-with-margot-fonteyn-and-michael.html | TV: 'Cinderella' Danced; Royal Ballet, With Margot Fonteyn and Michael Some, on Channel 4 Drama of the Atom | True | By Jack Gould | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-04-30 | 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/school-head-ready-to-obey.html | School Head Ready to Obey | True | Special to The New York Times. | 1985-04-22 | RE0000245853 | B00000648319 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/louis-e-wyman-is-dead-lawyer-defended-dr-sander-acquitted-of.html | LOUIS E. WYMAN IS DEAD; Lawyer Defended Dr. Sander, Acquitted of Killing Patient | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/fossilized-bone-found-segments-of-ancient-reptile-unearthed-in.html | FOSSILIZED BONE FOUND; Segments of Ancient Reptile Unearthed in Jersey | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/insurance-inquiries-on-essex-aide-is-airing-records-of-2-newark.html | INSURANCE INQUIRIES ON; Essex Aide Is Airing Records of 2 Newark Officials | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-steel-shows-record-earnings-quarters-net-115478109-or-203-a.html | U.S. STEEL SHOWS RECORD EARNINGS; Quarter's Net $115,478,109, or $2.03 a Share, Against $1.83 a Year Earlier SALES AT $1,166,484,088 Set a High Despite Decline in Tonnage--Dividend of 75 Cents Is Declared 3d-Quarter Lag Expected Profit Ratio Rises | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/british-to-accept-cairo-suez-terms-but-decision-will-declare.html | BRITISH TO ACCEPT CAIRO SUEZ TERMS; But Decision Will Declare Agreement Provisional-- Some M.P.'s Critical | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/florida-house-open-to-tv.html | Florida House Open to TV | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/woman-found-shot-police-say-representatives-daughter-wounded.html | WOMAN FOUND SHOT; Police Say Representative's Daughter Wounded Herself | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/national-city-promotes-2.html | National City Promotes 2 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/protestant-body-in-south-hits-bias-presbyterians-deplore-all-forms.html | PROTESTANT BODY IN SOUTH HITS BIAS; Presbyterians Deplore All Forms of Segregation PROTESTANT BODY IN SOUTH HITS BIAS Racial Bias Deplored | True | By George Dugan Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-rubber-buys-into-belgian-unit.html | U.S. RUBBER BUYS INTO BELGIAN UNIT | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/rebels-plane-french-craft-in-oct-22-incident-not-moroccan-icao-says.html | REBELS PLANE FRENCH; Craft in Oct 22 Incident Not Moroccan, I.C.A.O. Says | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/east-germans-detain-us-reporter-30-hours.html | East Germans Detain U.S. Reporter 30 Hours | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/wood-field-and-stream-our-man-finds-that-tracking-pollack-on-a.html | Wood, Field and Stream; Our Man Finds That Tracking Pollack on a Boiling Sea Is No Fish Fry | True | By John W. Randolph Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/books-of-the-times-yoknapatawpha-revisited.html | Books of The Times; Yoknapatawpha Revisited | True | By Orville Prescott | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/audrey-hepburn-weighs-film-role-actress-is-uncommitted-on-offer-to.html | AUDREY HEPBURN WEIGHS FILM ROLE; Actress Is Uncommitted on Offer to Star in 'Diary of Anne Frank' for Fox Gene Kelly Takes Over Of Local Origin | True | By Thomas M. Pryor Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/italians-admit-theft-but-partisans-deny-keeping-treasure-of.html | ITALIANS ADMIT THEFT; But Partisans Deny Keeping Treasure of Mussolini | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/stockholders-name-jeffe.html | Stockholders Name Jeffe | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/the-mute-wife-danced-at-met-antonia-cobos-work-offered-by-ballet.html | 'THE MUTE WIFE' DANCED AT 'MET'; Antonia Cobos Work Offered by Ballet Russe--Nina Novak in Title Role | True | By John Martin | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/heads-us-tax-district-meisels-named-director-of-lower-manhattan.html | HEADS U.S. TAX DISTRICT; Meisels Named Director of Lower Manhattan Unit | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/tagged-antibody-speeds-diagnosis-flourescent-dyes-cut-time-in.html | TAGGED ANTIBODY SPEEDS DIAGNOSIS; Flourescent Dyes Cut Time in Identifying Bacteria-- Wide Use Foreseen | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/april-produced-sharp-stock-rise-trading-was-largest-so-far-this.html | APRIL PRODUCED SHARP STOCK RISE; Trading Was Largest So Far This Year--75% of 1957 Losses Wiped Out | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/arson-hinted-in-albany-fire.html | Arson Hinted in Albany Fire | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-aids-illinois-college.html | U.S. Aids Illinois College | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/child-to-the-richard-einfelds.html | Child to the Richard Einfelds | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/bermuda-yachtsmen-beat-us-in-2-more-amorita-cup-races.html | Bermuda Yachtsmen Beat U.S. In 2 More Amorita Cup Races | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/haiti-business-accused-foes-ascribe-strike-action-to-foreign.html | HAITI BUSINESS ACCUSED; Foes Ascribe Strike Action to 'Foreign Intervention' | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pauline-c-montesi-alumna-of-syracuse-will-be-wed-to-rev-justus-j.html | Pauline C. Montesi, Alumna of Syracuse, Will Be Wed to Rev. Justus J. Fennel Jr.; Levy--Metzger | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/maas-limits-bombers-to-3-hits-as-tigers-score-in-tenth-21-bolling.html | Maas Limits Bombers to 3 Hits As Tigers Score in Tenth, 2-1; Bolling Tallies After Triple in Fourth and Ends Game With Homer Off Grim Along Comes Bolling Shades of 1956 The Box Score | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pauling-lists-10000-as-fallout-victims.html | PAULING LISTS 10,000 AS FALL-OUT VICTIMS | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/reds-lose-renault-vote-workers-elect-majority-from-other-groups-to.html | REDS LOSE RENAULT VOTE; Workers Elect Majority From Other Groups to Council | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/rate-rise-blocked-psc-sets-hearings-on-plan-of-niagara-mohawk-power.html | RATE RISE BLOCKED; P.S.C. Sets Hearings on Plan of Niagara Mohawk Power | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/msgr-sherman-rector-in-queens-founder-of-church-of-sacred-heart-in.html | MSGR. SHERMAN, RECTOR IN QUEENS; Founder of Church of Sacred Heart in Glendale Dies at 77--Priest for 50 Years | True | Routel Studio. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/usia-head-asks-wider-drive-to-expose-lies-of-communism-soviet-drive.html | U.S.I.A. Head Asks Wider Drive To Expose Lies of Communism; Soviet Drives Cited | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/manufacturers-sales-down.html | Manufacturers' Sales Down | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/raise-japan-quota-priest-bids-hearing.html | RAISE JAPAN QUOTA, PRIEST BIDS HEARING | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/china-trade-studied-nato-committee-considers-easing-of-curbs.html | CHINA TRADE STUDIED; NATO Committee Considers Easing of Curbs | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/a-restless-educator-john-sloan-dickey.html | A Restless Educator; John Sloan Dickey | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/award-by-trade-board-sulzberger-will-be-cited-for-mercantile.html | AWARD BY TRADE BOARD; Sulzberger Will Be Cited for Mercantile Services | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/travelers-aid-society-elects-new-president.html | Travelers Aid Society Elects New President | True | Fabian Bachrach | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/barnard-gives-honors-33-students-share-5000-in-prizes-and.html | BARNARD GIVES HONORS; 33 Students Share $5,000 in Prizes and Fellowships | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/texas-eastern-names-geologist-to-board.html | Texas Eastern Names Geologist to Board | True | Paul Blacker | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/city-fire-museum-gets-a-new-home-wheres-the-fire-there-is-html | CITY FIRE MUSEUM GETS A NEW HOME; Where's the Fire? There Is None--Firemen Simply Move Their Museum | True | The New York Times (by Meyer Liebowitz) | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cunningham-quits-as-council-meets-to-weigh-ouster-resignation-under.html | CUNNINGHAM QUITS AS COUNCIL MEETS TO WEIGH OUSTER; Resignation Under Charge of 'Abusing' Office Stirs Both Relief and Sympathy | True | By Charles G. Bennett | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-moses-agree-over-lincoln-sq-understanding-is-reached-on.html | U.S., MOSES AGREE OVER LINCOLN SQ.; 'Understanding' Is Reached on Financing Project, but Terms Are Kept Secret | True | By Charles Grutzner | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/texts-of-johnson-and-dulles-statements-on-cuts-in-the-state.html | Texts of Johnson and Dulles Statements on Cuts in the State Department Budget | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/french-tapping-a-vast-gas-field-plant-to-remove-sulphur-is.html | FRENCH TAPPING A VAST GAS FIELD; Plant to Remove Sulphur Is Completed--12% Drop in Coal Imports Expected | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/mayor-at-school-site-ground-broken-in-brooklyn-for-sheepshead-bay.html | MAYOR AT SCHOOL SITE; Ground Broken in Brooklyn for Sheepshead Bay High | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cities-service-co-lifts-sales-net-both-at-records-in-quarter-profit.html | CITIES SERVICE CO. LIFTS SALES, NET; Both at Records in Quarter --Profit Up 29%, Annual Meeting Is Told OTHER MEETINGS American Potash & Chemical Beneficial Finance Canadian Petrofina, Ltd. Columbian Carbon Co. COMPANIES HOLD ANNUAL MEETINGS Eastern Utility Associates W.T. Grant Company Mead Corp. Minneapolis-Honeywell Mohasco Industries Olin Mathieson Sylvania Electric | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/transamerica-corp-earnngs-for-first-quarter-10-above-those-in-1956.html | TRANSAMERICA CORP.; Earnngs for First Quarter 10% Above Those in 1956 | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-choral-music-heard-at-festival.html | U.S CHORAL MUSIC HEARD AT FESTIVAL | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/law-aide-is-fiance-of-miss-connellan.html | LAW AIDE IS FIANCE OF MISS CONNELLAN | True | Albert Guida | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hurricane-used-in-flour-milling-first-major-improvement-in-75-years.html | 'HURRICANE' USED IN FLOUR MILLING; First Major Improvement in 75 Years Claimed by Pillsbury Mills | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/scots-fight-plan-to-name-bishops-presbyterians-oppose-move-to-base.html | SCOTS FIGHT PLAN TO NAME BISHOPS; Presbyterians Oppose Move to Base Church Rule on Anglican Principle | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/fabric-designed-by-schiaparelli.html | Fabric Designed By Schiaparelli | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/inaction-by-state-on-checkoff-system-depriving-pier-union-of-needed.html | Inaction by State on Check-Off System Depriving Pier Union of Needed Funds | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/buys-old-truman-home-uaw-to-make-shrine-of-expresidents-birthplace.html | BUYS OLD TRUMAN HOME; U.A.W. to Make Shrine of Ex-President's Birthplace | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lois-evelyn-danzig-prospective-bride.html | LOIS EVELYN DANZIG PROSPECTIVE BRIDE | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/commodity-index-dips-figure-for-monday-put-at-882-down-03-from.html | COMMODITY INDEX DIPS; Figure for Monday Put at 88.2 --Down 0.3 From Friday | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/futures-prices-tend-to-decline-spot-and-nearby-deliveries-of-world.html | FUTURES PRICES TEND TO DECLINE; Spot and Nearby Deliveries of World Sugar Drop-- Rubber Advances | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/jersey-plant-sold-republic-wire-buys-carteret-factory-in-woodbridge.html | JERSEY PLANT SOLD; Republic Wire Buys Carteret Factory in Woodbridge | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/council-gets-budget-it-goes-to-finance-committee-which-cunningham.html | COUNCIL GETS BUDGET; It Goes to Finance Committee, Which Cunningham Headed | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/blood-drive-pushed-insurance-workers-will-give-at-downtown-offices.html | BLOOD DRIVE PUSHED; Insurance Workers Will Give at Downtown Offices Today | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/civil-rights-agency-is-set-up-by-lubin.html | CIVIL RIGHTS AGENCY IS SET UP BY LUBIN | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/odm-defended-on-aid-to-2-dams-agency-head-says-fairness-required.html | O.D.M. DEFENDED ON AID TO 2 DAMS; Agency Head Says Fairness Required Hell's Canyon Tax Write-Offs for Utility Background Proposal Robertson Proposal Cited | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/too-many-runs-spoil-game.html | Too Many Runs Spoil Game | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/diplomatic-front-shifting-to-east-unglamorous-capitals-new-cockpits.html | DIPLOMATIC FRONT SHIFTING TO EAST; Unglamorous Capitals, New Cockpits of War, Staffed by U.S. Career Officers | True | By James Reston Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/honduras-ready-to-press-charge-council-of-american-states-today.html | HONDURAS READY TO PRESS CHARGE; Council of American States Today Takes Up Complaint Over Nicaraguan Border Managua Calls Reserves Nicaragua Charges Attack | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/sandbagged-levees-patrolled-in-texas.html | SANDBAGGED LEVEES PATROLLED IN TEXAS | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hoad-scores-in-singles-but-sore-arm-keeps-him-out-of-british-tennis.html | HOAD SCORES IN SINGLES; But Sore Arm Keeps Him Out of British Tennis Doubles | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/vernon-rice-award-to-be-made.html | Vernon Rice Award to Be Made | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/american-savoyards-present-pinafore.html | American Savoyards Present 'Pinafore' | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/harriman-scored-on-labor-vetoes-republicans-say-governor-acted-to.html | HARRIMAN SCORED ON LABOR VETOES; Republicans Say Governor Acted to Pay Off 'Political Debt' to Liberal Party | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/stocks-in-london-quietly-advance-cautious-tone-is-noted-government.html | STOCKS IN LONDON QUIETLY ADVANCE; Cautious Tone Is Noted--Government Issues Lose as Much as $1.22 | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/womens-interclub-golf-begins-with-a-record-650-participants.html | Women's Interclub Golf Begins With a Record 650 Participants | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/un-council-gets-kashmir-report-special-envoy-says-india-and.html | U.N. COUNCIL GETS KASHMIR REPORT; Special Envoy Says India and Pakistan Still Seek Solution in Dispute | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/nixon-forecasts-revolt-in-soviet-says-uprisings-in-poland-and.html | NIXON FORECASTS REVOLT IN SOVIET; Says Uprisings in Poland and Hungary Marked Its Start -- Gets Rights Award | True | By Richard J.h. Johnston Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/allout-effort-needed.html | ALL-OUT EFFORT NEEDED | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/south-pacific-talks-open-in-australia.html | SOUTH PACIFIC TALKS OPEN IN AUSTRALIA | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/white-sox-topple-orioles-by-6-to-1-pierce-limits-baltimore-to-six.html | WHITE SOX TOPPLE ORIOLES BY 6 TO 1; Pierce Limits Baltimore to Six Hits--Chicago Scores Four Times in Seventh | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eli-wallach-to-be-honored.html | Eli Wallach to Be Honored | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/3-oil-concerns-get-bolivia-concession.html | 3 OIL CONCERNS GET BOLIVIA CONCESSION | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/machine-tools-maker-chooses-new-director.html | Machine Tools Maker Chooses New Director | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pope-greets-monaco-royalty.html | Pope Greets Monaco Royalty | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/soviet-offers-arms-plan-including-aerial-surveys-would-go-half-way.html | Soviet Offers Arms Plan, Including Aerial Surveys; Would Go 'Half Way' on Eisenhower's 'Open Skies'--Inspection of Western U.S. and Eastern Siberia Listed SOVIET PROPOSES AERIAL SURVEYING Aerial Zones Described Posts Under U.N. Council | True | By Leonard Ingalls Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/nathan-is-guilty-in-contempt-case-sentencing-deferred-by-court.html | NATHAN IS GUILTY IN CONTEMPT CASE; Sentencing Deferred by Court --Times Man Is Fined for Similar Offense Convicted in March | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/city-care-scored-by-bellevue-aide-head-of-columbia-university-unit.html | CITY CARE SCORED BY BELLEVUE AIDE; Head of Columbia University Unit at Hospital Charges 20 Years of Neglect LACK OF MEDICINE CITED Dr. Richards' Assertions of Inadequacies Denied by Commissioner Jacobs Buildings Called Antiquated Jacobs Replies to Charges | True | By Layhmond Robinson Jr. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/listing-of-voters-will-start-today-central-registration-to-begin-in.html | LISTING OF VOTERS WILL START TODAY; Central Registration to Begin in City and Westchester in Move to End Fall Delays | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/a-passing-helicopter-helps-city-firemen.html | A Passing Helicopter Helps City Firemen | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/plane-owners-back-plan-for-triangle.html | PLANE OWNERS BACK PLAN FOR 'TRIANGLE' | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/auto-accidents-rise-weeks-total-above-year-ago-though-deaths-were.html | AUTO ACCIDENTS RISE; Week's Total Above Year Ago Though Deaths Were Fewer | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eaglepicher-sales-net-up.html | Eagle-Picher Sales, Net Up | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/west-german-teams-bow.html | West German Teams Bow | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/new-president-chosen-by-santa-fe-railway.html | New President Chosen By Santa Fe Railway | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/new-plane-designed-propeller-flaps-give-kaman-craft-helicopter.html | NEW PLANE DESIGNED; Propeller Flaps Give Kaman Craft Helicopter Qualities | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/expansion-of-aid-urged-hoffman-denounces-russia-for-putting-huge.html | EXPANSION OF AID URGED; Hoffman Denounces Russia for Putting Huge Costs on Us | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/bus-grabs-driver-and-runs-off-dragging-him-on-street-by-leg.html | Bus Grabs Driver and Runs Off, Dragging Him on Street by Leg | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-heads-un-council-lodge-succeeds-dixon-today-military-also.html | U.S. HEADS U.N. COUNCIL; Lodge Succeeds Dixon Today --Military Also Rotated | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eisenhower-cites-shift-in-aid-goal-tells-congress-of-problems.html | EISENHOWER CITES SHIFT IN AID GOAL; Tells Congress of Problems Stemming From Assisting Underdeveloped Areas | True | By E.w. Kenworthy Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/building-leased-on-east-44th-st-2-concerns-are-involved-in-rental.html | BUILDING LEASED ON EAST 44TH ST.; 2 Concerns Are Involved in Rental Deal--Brokers Get Space for Branch | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/bond-prepayments-at-8year-april-low.html | BOND PREPAYMENTS AT 8-YEAR APRIL LOW | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/mrs-mills-ripley-jr-has-son.html | Mrs. Mills Ripley Jr. Has Son | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eisenhower-sees-dulles-on-nato-president-meets-secretary-at.html | EISENHOWER SEES DULLES ON NATO; President Meets Secretary at Washington Airport--Council Sits Tomorrow | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/6-us-fleet-ships-in-port-at-beirut-thousand-marines-ashore-on.html | 6 U.S. FLEET SHIPS IN PORT AT BEIRUT; Thousand Marines Ashore on Liberty Washington Is Said to Have Ordered | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/ottawa-gets-ohio-state-ace.html | Ottawa Gets Ohio State Ace | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/theatre-discerning-play-the-casts.html | Theatre: Discerning Play; The Casts | True | By Brooks Atkinson | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/about-new-york-architects-exhibit-shows-beauty-of-classic-style-now.html | About New York; Architect's Exhibit Shows Beauty of Classic Style Now on the Wane in the City | True | By Meyer Bergerthe New York Times | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/elliott-savage-sings-baritone-heard-in-program-at-carnegie-recital.html | ELLIOTT SAVAGE SINGS; Baritone Heard in Program at Carnegie Recital Hall | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/b57s-collide-1-killed-wilson-sees-crash-during-jamestown-fete.html | B-57S COLLIDE, 1 KILLED; Wilson Sees Crash During Jamestown Fete | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/industry-profits-at-peak-in-1956-earnings-of-4300000000-set-in-last.html | INDUSTRY PROFITS AT PEAK IN 1956; Earnings of $4,300,000,000 Set in Last Quarter--Sales Hit $81,100,000,000 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/the-legislature-recalled.html | THE LEGISLATURE RECALLED | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/antonelli-of-giants-blanks-braves-dodgers-top-cubs-yanks-lose.html | Antonelli of Giants Blanks Braves; Dodgers Top Cubs; Yanks Lose; PITCHER'S HOMER SEALS 4-0 VICTORY Antonelli Matches Two-Run Drive by Rhodes Against Braves at Polo Grounds | True | By John Drebinger | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/color-plan-being-sold-in-package-key-color-picked-peas-in-a-pod.html | Color Plan Being Sold In Package; 'Key' Color Picked Peas in a Pod | True | By Agnes Ash | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cubs-obtain-young-catcher.html | Cubs Obtain Young Catcher | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dulles-appeals-from-my-heart-to-save-budget-tells-senate-unit-cut.html | DULLES APPEALS FROM 'MY HEART' TO SAVE BUDGET; Tells Senate Unit Cut Would Harm the U.S.-- Johnson Cautions on Economy Johnson Recalls Action Dulles Appeals From 'My Heart' To Save Budget From Deep Cuts | True | By William S. White Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/coast-musicians-sue-union-again-seek-2100000-damages-and-ban-on-afm.html | COAST MUSICIANS SUE UNION AGAIN; Seek $2,100,000 Damages and Ban on A.F.M. Royalty Policy on Films for TV | True | By Oscar Godbout Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/4-pianists-play-tense-silences-john-cage-and-associates-offer.html | 4 PIANISTS PLAY TENSE SILENCES; John Cage and Associates Offer Modern Keyboard Works in Fischer Hall Distinct Personalities | True | By Edward Downes | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dartmouth-to-build-crossroads-for-arts-dartmouth-maps-center-for.html | Dartmouth to Build 'Crossroads' for Arts; DARTMOUTH MAPS CENTER FOR ARTS | True | By Will Lissner | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/sketches-of-five-enshrined-by-the-senate-john-c-calhoun.html | Sketches of Five Enshrined by the Senate; John C. Calhoun | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/un-ban-on-slavery-ratified-by-britain.html | U.N. BAN ON SLAVERY RATIFIED BY BRITAIN | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/miss-dithmer-engaged-alumna-of-columbia-will-be-wed-to-william.html | MISS DITHMER ENGAGED; Alumna of Columbia Will Be Wed to William Osterberg | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/farm-prices-climb-2-in-month-prices-and-costs-of-farmers-rise.html | Farm Prices Climb 2% in Month; PRICES AND COSTS OF FARMERS RISE | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/urban-league-to-gain-national-unit-to-get-proceeds-of-desk-set-film.html | URBAN LEAGUE TO GAIN; National Unit to Get Proceeds of 'Desk Set' Film Premiere | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/45000000-bonds-on-market-today-obligations-of-two-british-columbia.html | $45,000,000 BONDS ON MARKET TODAY; Obligations of Two British Columbia Agencies to Be Offered by Syndicate | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/algerian-scores-33d-pro-triumph-hamia-forces-fight-without-letup.html | ALGERIAN SCORES 33D PRO TRIUMPH; Hamia Forces Fight Without Let-Up and Jabs Smartly Against Bell's Defense Bethea Outpoints Whitehurst Hinnant Halts Butler | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/fordham-sends-manhattan-nine-to-first-defeat-homer-by-hunter-gains.html | Fordham Sends Manhattan Nine to First Defeat; HOMER BY HUNTER GAINS 6-5 VERDICT Fordham Extends Unbeaten Streak to Eight, Snaps Manhattan's at Ten St. John's Wins, 11—1 Uconns Down Yale, 8-3 MET. STANDING | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/senator-bids-navy-explain-testimony-linking-service-to-a-teamster.html | Senator Bids Navy Explain Testimony Linking Service to a Teamster Pay-Off | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/officer-up-to-80000-in-quiz.html | Officer Up to $80,000 in Quiz | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/sports-of-the-times-at-the-derby-trial.html | Sports of The Times; At the Derby Trial | True | By Arthur Daley | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/helen-golby-is-married-here.html | Helen Golby Is Married Here | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/moses-and-army-agree-on-narrows-span-site.html | Moses and Army Agree On Narrows Span Site | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/press-club-elects-brown-of-abc-to-head-overseas-group.html | PRESS CLUB ELECTS; Brown of A.B.C. to Head Overseas Group | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/quake-jolts-san-francisco.html | Quake Jolts San Francisco | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/buffalo-trains-moving-unauthorized-strike-ended-by-federal-court.html | BUFFALO TRAINS MOVING; Unauthorized Strike Ended by Federal Court Order | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/line-cuts-flights-in-labor-dispute-twu-denies-slowdown-charge-by.html | LINE CUTS FLIGHTS IN LABOR DISPUTE; T.W.U. Denies Slowdown Charge by American--Court Action Today Capital Line Faces Strike | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/utah-160pounder-to-defend-crown-fullmers-aggressiveness-to-test.html | UTAH 160-POUNDER TO DEFEND CROWN; Fullmer's Aggressiveness to Test Robinson's Stamina in Chicago 15-Rounder Stamina in Question No Weight Trouble Seen | True | By Joseph C. Nichols Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/court-admits-dewey-obrian-sponsors-him-for-the-supreme-tribunal.html | COURT ADMITS DEWEY; O'Brian Sponsors Him for the Supreme Tribunal | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/louis-van-kleeck-li-physician-79-manhasset-pediatrician-dies-headed.html | LOUIS VAN KLEECK, L.I. PHYSICIAN, 79; Manhasset Pediatrician Dies --Headed Nassau Hospital Unit and County Society | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/newton-p-frye-62-investment-banker.html | NEWTON P. FRYE, 62, INVESTMENT BANKER | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/benefit-tour-may-14-visit-to-homes-and-gardens-will-aid-willoughby.html | BENEFIT TOUR MAY 14; Visit to Homes and Gardens Will Aid Willoughby House | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/patty-gains-in-tennis-routs-laheen-at-parisfit-of-temper-costly-to.html | PATTY GAINS IN TENNIS; Routs Laheen at Paris--Fit of Temper Costly to Nielsen | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/democrats-push-presidents-plan-senators-seeking-committee-action-on.html | DEMOCRATS PUSH PRESIDENT'S PLAN; Senators Seeking Committee Action on Entire Program Before Session Ends Final Action in Doubt | True | By John D. Morris Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/estherann-fink-engaged-to-wed-chicago-girl-is-betrothed-to-arthur-i.html | ESTHERANN FINK ENGAGED TO WED; Chicago Girl Is Betrothed to Arthur I. Grayzel--Both Attend Medical School | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-to-buy-zinc-lead-will-continue-its-purchasers-to-complete.html | U.S. TO BUY ZINC, LEAD; Will Continue Its Purchasers to Complete Stockpiling | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hussein-bars-tie-to-us-doctrine-jordanian-king-rules-out-any-treaty.html | HUSSEIN BARS TIE TO U.S. DOCTRINE; Jordanian King Rules Out Any Treaty Linked With Eisenhower's Program HUSSEIN BARS TIE TO U.S. DOCTRINE Hussein's Adviser in Iraq | True | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/aid-to-colleges-by-u-s-proposed-javits-urges-loan-program-for.html | AID TO COLLEGES BY U. S. PROPOSED; Javits Urges Loan Program for Students and Schools at Conference Here | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pike-agency-asks-state-back-bonds-connecticut-expressway-group.html | PIKE AGENCY ASKS STATE BACK BONDS; Connecticut Expressway Group Urges Legislation for 150 Million Credit | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/bond-financing-tops-1-billion-april-volume-second-in-row-above.html | BOND FINANCING TOPS 1 BILLION; April Volume Second in Row Above Mark-- 179 Issues Marketed in Month 3-Year Comparison April Stock Offerings | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/exportimport-bank-rejects-cuban-loan.html | EXPORT-IMPORT BANK REJECTS CUBAN LOAN | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/raspberries-in-dessert.html | Raspberries in Dessert | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/attleboro-sun-is-sold.html | Attleboro Sun Is Sold | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/calumet-entry-runs-two-five-gen-duke-iron-liege-still-favored-for.html | CALUMET ENTRY RUNS TWO, FIVE; Gen. Duke, Iron Liege Still Favored for Derby Despite Federal Hill's Victory In Front All the Way Last Finisher Probably Out | True | By James Roach Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/want-to-buy-old-el-car-city-has-47-for-sale.html | Want to Buy Old El Car? City Has 47 for Sale | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/3-buildings-rented-at-industrial-site.html | 3 BUILDINGS RENTED AT INDUSTRIAL SITE | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/indians-and-lemon-beat-senators-51.html | INDIANS AND LEMON BEAT SENATORS, 5-1 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eisenhower-returns-doctor-says-georgia-stay-almost-ended-old-cough.html | EISENHOWER RETURNS; Doctor Says Georgia Stay Almost Ended Old Cough | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/wheat-rye-oats-move-downward-pressure-on-may-deliveries-is.html | WHEAT, RYE, OATS MOVE DOWNWARD; Pressure on May Deliveries Is Heavy-- Corn Shows Narrow Advances | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/mrs-richardson-dies-won-national-tennis-doubles-title-with-sister.html | MRS. RICHARDSON DIES; Won National Tennis Doubles Title With Sister in '97, '98 | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/bell-of-canada-quarterly-net-8937773-up-from-8017699.html | BELL OF CANADA; Quarterly Net $8,937,773, Up From $8,017,699 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/singapore-accepts-new-constitution.html | SINGAPORE ACCEPTS NEW CONSTITUTION | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/coast-local-to-fight-beck.html | Coast Local to Fight Beck | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/connollys-enter-coast-meet.html | Connollys Enter Coast Meet | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lefkowitz-honored-by-gop-leaders.html | LEFKOWITZ HONORED BY G.O.P. LEADERS | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/thugs-beat-3-here-refuse-money-in-apparently-motiveless-attacks.html | THUGS BEAT 3 HERE; Refuse Money in Apparently Motiveless Attacks | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/brief-filed-by-us-in-old-sun-oil-suit.html | BRIEF FILED BY U.S. IN OLD SUN OIL SUIT | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/mitchell-play-due-in-brooklyn.html | Mitchell Play Due in Brooklyn | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/tito-condemns-violence-in-communist-system.html | Tito Condemns Violence In Communist System | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/nonstriking-worker-killed.html | Nonstriking Worker Killed | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/sign-of-jonah-today-religious-drama-to-be-last-in-union-seminary.html | 'SIGN OF JONAH' TODAY; Religious Drama to Be Last in Union Seminary Series | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/new-kansas-city-postmaster.html | New Kansas City Postmaster | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/merit-scholars-are-announced-830-chosen-in-nationwide.html | MERIT SCHOLARS ARE ANNOUNCED; 830 Chosen in Nation-Wide Competition--Grants Are for 4 Years at College | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/letters-to-the-times-funds-for-weather-bureau-hope-expressed-that.html | Letters to The Times; Funds for Weather Bureau Hope Expressed That Senate Will Restore Cuts in Budget Protective Measures Cuts Made Passage Through Suez World Trade Fair Praised View of Commerce With Other Lands and of Their Cultures Stressed Importance of Arabian Base For Better Traffic Control | True | CHARLES F. BROOKS.M.A. RETTER.HAROLD RIEGELMAN.CHARLES A. VAN PATTEN.M.F. REUBEN. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/city-unit-of-ywca-elects-new-president.html | City Unit of Y.W.C.A. Elects New President | True | Blackstone Studios | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/educator-going-to-iran-dr-groves-will-head-new-abadan-institute.html | EDUCATOR GOING TO IRAN; Dr. Groves Will Head New Abadan Institute | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/screen-breezy-briton-reach-for-the-sky-is-about-raf-hero-the-cast.html | Screen: Breezy Briton; 'Reach for the Sky' Is About R.A.F. Hero The Cast | True | By Bosley Crowther | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/boys-wear-market-draws-peak-crowd.html | BOYS WEAR MARKET DRAWS PEAK CROWD | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/blast-kills-workman-23-injured-in-gas-explosion-at-us-steel-coke.html | BLAST KILLS WORKMAN; 23 Injured in Gas Explosion at U.S. Steel Coke Plant | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/mines-suggested-for-atomic-waste-experts-say-there-are-many-safe.html | MINES SUGGESTED FOR ATOMIC WASTE; Experts Say There Are Many Safe Dumping Spots but Not on Atlantic Seaboard | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/news-of-motor-car-sports-activities-hot-racing-rivalry-also-is.html | News of Motor Car Sports Activities; Hot Racing Rivalry Also Is Friendly | True | By Frank M. Blunk | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hopkins-industrialist-is-ill.html | Hopkins, Industrialist, Is Ill | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/exchange-opposes-nonvoting-shares.html | EXCHANGE OPPOSES NON-VOTING SHARES | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/fete-for-strawhat-producers.html | Fete for Strawhat Producers | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/indian-girl-to-aid-harriman.html | Indian Girl to Aid Harriman | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/elmira-baseball-fans-get-river-cruise-too.html | Elmira Baseball Fans Get River Cruise, Too | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-blames-soviet-for-plot-to-oust-hussein-in-jordan-state.html | U.S. BLAMES SOVIET FOR PLOT TO OUST HUSSEIN IN JORDAN; State Department Aide Says International Communists Fomented Movement RED LEADERS ARE CITED Washington Is Satisfied With Monarch's Handling of Crisis in Country | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/old-us-cars-win-tilt-with-british-vintage-auto-rally-capped-by.html | OLD U.S. CARS WIN TILT WITH BRITISH; Vintage Auto Rally Capped by Toast With Vintage Wine in 2-Foot Cup | True | By Philip Benjamin | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/a-halt-is-called-by-theatre-tours-cohen-announces-suspension-of-his.html | A HALT IS CALLED BY THEATRE TOURS; Cohen Announces Suspension of His Firm--Other Groups May Soon Follow Suit | True | By Sam Zolotow | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/teacher-strike-ruling-stands.html | Teacher Strike Ruling Stands | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/general-electric-strike-ends.html | General Electric Strike Ends | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/relativity-washington-style.html | Relativity, Washington Style | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hair-coloring-introduced.html | Hair Coloring Introduced | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/music-fete-plans-held-incredible-japanese-radio-announced-as.html | MUSIC FETE PLANS HELD 'INCREDIBLE'; Japanese Radio, Announced as Sponsor of '59 Event, Denies It Consented Planners Here Comment | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/3-judges-nominated-ribicoff-selects-jurists-for-superior-court.html | 3 JUDGES NOMINATED; Ribicoff Selects Jurists for Superior Court Vacancies | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hat-corp-official-resigns.html | Hat Corp. Official Resigns | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/are-profits-pinched-an-analysis-of-figures-on-earnings-in-the-light.html | Are Profits Pinched?; An Analysis of Figures on Earnings In the Light of a Continuing Debate ANALYSIS OF DATA ON 'PROFIT PINCH' | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/visitor-from-vietnam.html | VISITOR FROM VIETNAM | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/fha-counsel-is-named.html | F.H.A. Counsel Is Named | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-warships-at-sydney.html | U.S. Warships at Sydney | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cuba-finds-bomb-plant-basement-in-private-home-yields-explosive.html | CUBA FINDS BOMB PLANT; Basement in Private Home Yields Explosive Materials | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/maddoxland.html | Maddox--Land | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/art-fete-to-benefit-north-shore-center.html | ART FETE TO BENEFIT NORTH SHORE CENTER | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/senate-unit-backs-bohlen-nomination.html | SENATE UNIT BACKS BOHLEN NOMINATION | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/edward-flynn-left-917239.html | Edward Flynn Left $917,239 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/mayor-swears-tv-quinn.html | Mayor Swears T.V. Quinn | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/food-burgundian-soiree-wines-and-specialties-of-district-will-be.html | Food: Burgundian Soiree; Wines and Specialties of District Will Be Served at Benefit Dinner Fish to Be in Pastry ASPARAGUS PIQUANT | True | By June Owen | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/last-refugees-arrive-by-ship-1042-here-from-europe-to-start-life.html | LAST REFUGEES ARRIVE BY SHIP; 1,042 Here From Europe to Start Life Anew--Need for New Law Stressed Plans to Remain Here Many Agencies Help Last Refugees at Kilmer | True | By Bill Beckerspecial To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lebanese-study-aided-rockefeller-fund-gives-beirut-university.html | LEBANESE STUDY AIDED; Rockefeller Fund Gives Beirut University $5,000,000 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/rockland-light-power-revenue-for-quarter-up-9-and-net-34-over-1956.html | ROCKLAND LIGHT & POWER; Revenue for Quarter Up 9% and Net 3.4% Over 1956 | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/redlegs-triumph-over-phils-by-63-3run-homer-by-robinson-in-3d.html | REDLEGS TRIUMPH OVER PHILS BY 6-3; 3-Run Homer by Robinson in 3d Decisive as Cincinnati Ends Losing String at 3 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/grievance-plan-for-unions-asked-machinery-for-complaints-against.html | GRIEVANCE PLAN FOR UNIONS ASKED; Machinery for Complaints Against Leaders Urged-- Hillman Awards Made | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cotton-advances-by-2-to-17-points-far-positions-lead-the-rise-poor.html | COTTON ADVANCES BY 2 TO 17 POINTS; Far Positions Lead the Rise --Poor Planting Weather Stimulates Buying | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/red-china-tenets-influence-poles-maos-view-on-partys-use-of.html | RED CHINA TENETS INFLUENCE POLES; Mao's View on Party's Use of Persuasion Welcomed by Warsaw Leaders | | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/unionists-friend-target-of-inquiry-senators-check-industrialist.html | UNIONISTS' FRIEND TARGET OF INQUIRY; Senators Check Industrialist Here, Intimate of Hoffa, McDonald and Johnson | True | By A. H. Raskin | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/india-and-rumania-sign-pact.html | India and Rumania Sign Pact | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/jewish-unit-bars-curb-on-leaders-reform-body-rejects-move-to-keep.html | JEWISH UNIT BARS CURB ON LEADERS; Reform Body Rejects Move to Keep Them From Joining Outside Political Action Held Contrary to Doctrine | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/donald-p-perry-61-public-accountant.html | DONALD P. PERRY, 61, PUBLIC ACCOUNTANT | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/court-awards-184000-five-puerto-ricans-injured-in-plane-crash-get.html | COURT AWARDS $184,000; Five Puerto Ricans Injured in Plane Crash Get Damages | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/world-education-in-health-urged-majority-of-population-lives-in.html | WORLD EDUCATION IN HEALTH URGED; Majority of Population Lives in Primitive Conditions, Turner Tells Nurses Research Stressed | True | By Mildred Murphy Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/paperboard-output-off-last-weeks-production-fell-151-below-1956.html | PAPERBOARD OUTPUT OFF; Last Week's Production Fell 15.1% Below 1956 Level | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/utility-reports-higher-profits-american-natural-gas-net-169368114.html | UTILITY REPORTS HIGHER PROFITS; American Natural Gas Net $169,368,114 to Mar. 31, $136,425,161 in '56 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/3-added-to-lerner-board.html | 3 Added to Lerner Board | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-seeking-data-on-oil-industry-justice-unit-asks-writ-to-bar.html | U.S. SEEKING DATA ON OIL INDUSTRY; Justice Unit Asks Writ to Bar Destruction of Records Needed in Price Inquiry | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/chamber-presses-budget-cut-drive-takes-demand-to-congress-knowland.html | CHAMBER PRESSES BUDGET CUT DRIVE; Takes Demand to Congress -- Knowland Tells Group He Supports Its Aim Foreign Aid Defended Cole Talks on Slums | True | By Richard E. Mooney Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/college-water-fight-quelled.html | College Water Fight Quelled | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/acquisition-of-dixie-cup-by-american-can-is-voted-by-directors-of.html | Acquisition of Dixie Cup by American Can Is Voted by Directors of Both Companies | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dinner-planned-for-dr-fosdick-riverside-churchs-minister-emeritus.html | DINNER PLANNED FOR DR. FOSDICK; Riverside Church's Minister Emeritus to Be Guest May 21 at Manhattanville Fete | True | D'Arlene | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pro-bono-1470-jamaica-victor-beats-favored-first-asking-by-necknext.html | PRO BONO, $14.70, JAMAICA VICTOR; Beats Favored First Asking by Neck--Next Day Third --Table for Two Wins Pro Bono Challenges Four Favorites Score | True | By William R. Conklin | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/drive-by-zimmer-wins-in-10th-109-dodger-star-hits-homer-for-his.html | DRIVE BY ZIMMER WINS IN 10TH, 10-9; Dodger Star Hits Homer for His Fifth Blow of Game to Turn Back Cubs | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/coverage-to-teachers-workmens-compensation-will-apply-outside.html | COVERAGE TO TEACHERS; Workmen's Compensation Will Apply Outside the City | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-man-lost-in-macao-vanishes-with-korean-wife-and-their-infant.html | U.S. MAN 'LOST' IN MACAO; Vanishes With Korean Wife and Their Infant | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/klan-extends-its-nocturnal-activities-fields-team-in-tennessee.html | Klan Extends Its Nocturnal Activities; Fields Team in Tennessee Softball League | True | By John N. Popham Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/transport-news-airborne-future-167000000-passengers-are-predicted.html | TRANSPORT NEWS: AIRBORNE FUTURE; 167,000,000 Passengers Are Predicted by '75-- Agent of Holland Line Feted Retires a Second Time | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/medical-threat-noted-suits-against-physicians-said-to-imperil.html | MEDICAL THREAT NOTED; Suits Against Physicians Said to Imperil Quality of Care | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/perry-may-parry-perry-in-tv-bout-cbs-will-pit-mason-the-sleuth.html | PERRY MAY PARRY PERRY IN TV BOUT; C.B.S. Will Pit Mason, the Sleuth, Against Como, the N.B.C. Crooner, in Fall New Bob Hope Series | True | By Val Adams | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/foreign-affairs-a-gray-eminence-in-saudi-arabia.html | Foreign Affairs; A Gray Eminence in Saudi Arabia? | True | By C.l. Sulzberger | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/mutuels-proposal-advances.html | Mutuels Proposal Advances | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/okelley-held-to-draw-andersen-shares-point-with-leader-in-british.html | O'KELLEY HELD TO DRAW; Andersen Shares Point With Leader in British Chess | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/durando-quits-boxing-calls-off-castellani-fight-and-discloses-hes.html | DURANDO QUITS BOXING; Calls Off Castellani Fight and Discloses He's Retiring | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obeck-will-seek-new-nyu-arena-plan-for-downtown-athletic-building.html | OBECK WILL SEEK NEW N.Y.U. ARENA; Plan for Downtown Athletic Building to Be Pushed by Incoming Sports Chief Training Big Need | True | By Gordon S. White Jr. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/jewish-appeal-gets-125000.html | Jewish Appeal Gets $125,000 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/indonesia-guides-press-army-bids-newsmen-present-only-concrete.html | INDONESIA GUIDES PRESS; Army Bids Newsmen Present Only 'Concrete Facts' | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/tokyo-fire-kills-23-horses.html | Tokyo Fire Kills 23 Horses | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/the-widest-dollars.html | The Widest Dollars | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/tobacco-unit-asks-cancer-skepticism.html | TOBACCO UNIT ASKS CANCER SKEPTICISM | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/leonard-h-hole-49-nbctv-official.html | LEONARD H. HOLE, 49, N.B.C.-TV OFFICIAL | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/treatments-suggested-for-household-stains.html | Treatments Suggested For Household Stains | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/henry-walser-a-publisher-81-head-of-standardsentinel-and-plain.html | HENRY WALSER, A PUBLISHER, 81; Head of Standard-Sentinel and Plain Speaker Papers in Hazleton, Pa., Dies | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lanza-recording-shows-he-sought-friend-on-case-racketeers-brother.html | LANZA RECORDING SHOWS HE SOUGHT 'FRIEND' ON CASE; Racketeer's Brother Refuses to Answer Watchdog Unit on Taped Talk in Jail EXCERPTS MADE PUBLIC Parolee Threatened 'Ruin' of Unidentified Persons if He Were Returned to Prison | True | By Leo Egan | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/oil-stocks-firm-in-dull-market-gulf-in-late-rally-up-6-38-leading.html | OIL STOCKS FIRM IN DULL MARKET; Gulf, in Late Rally, Up 6 3/8-- Leading Steel and Motor Issues Little Changed INDEX DIPS .64 to 329.38 Bosch Arma Leads Advance in Group Identified With Missile Systems Bosch Arma in Demand OIL STOCKS FIRM IN DULL MARKET | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hussein-exaide-in-plea-to-saud-nuwar-quoted-in-damascus-as-calling.html | HUSSEIN EX-AIDE IN PLEA TO SAUD; Nuwar Quoted in Damascus as Calling for Intervention in 'Dirty Colonial' Plot | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/tigers-name-mhale-new-general-manager-obtains-karl-olson-from-red.html | TIGERS NAME M'HALE; New General Manager Obtains Karl Olson From Red Sox | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/9-us-atom-tests-opened-to-press-civil-defense-officials-also-to.html | 9 U.S. ATOM TESTS OPENED TO PRESS; Civil Defense Officials Also to Witness Explosions in Series Over Summer | True | By John W. Finney Special To the New York Times | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dutch-acclaim-queen-10000-join-in-celebration-on-her-48th-birthday.html | DUTCH ACCLAIM QUEEN; 10,000 Join in Celebration on Her 48th Birthday | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/iran-to-amend-laws-shah-orders-an-increase-in-size-of-parliament.html | IRAN TO AMEND LAWS; Shah Orders an Increase in Size of Parliament | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/first-inauguration-is-marked.html | First Inauguration Is Marked | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/soviet-poses-problem-delegates-to-water-parley-ask-to-tour.html | SOVIET POSES PROBLEM; Delegates to Water Parley Ask to Tour California | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/west-germany-mexico-paired.html | West Germany, Mexico Paired | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/five-outstanding-senators-of-past-named-panel-picks-calhoun-taft.html | Five 'Outstanding Senators of Past' Named; Panel Picks Calhoun, Taft, Webster, Clay and La Follette 'Outstanding Senators of Past' Are Selected for Hall of Fame | True | Special to The New York Times.Charles Phelps CushingMetropolitan Museum of ArtJohn A. GlanderThe New York Times | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lease-to-church-group-paulist-fathers-take-floor-at-180-varick.html | LEASE TO CHURCH GROUP; Paulist Fathers Take Floor at 180 Varick Street | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/jets-wake-upsets-small-plane.html | Jet's Wake Upsets Small Plane | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/money.html | Money | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pembroke-fete-friday-tunnel-of-love-party-to-aid.html | PEMBROKE FETE FRIDAY; 'Tunnel of Love' Theatre Party to Aid Scholarship Fund | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/apartment-sold-at-15-w-75th-st-9story-house-was-built-by-axelrods.html | APARTMENT SOLD AT 15 W. 75TH ST; 9-Story House Was Built by Axelrods in 1927--Deal in Uptown Blockfront | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/nursing-service-fete-cocktail-party-today-will-aid-frontier-group.html | NURSING SERVICE FETE; Cocktail Party Today Will Aid Frontier Group | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pavletich-to-be-inducted.html | Pavletich to Be Inducted | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/britains-nuclear-bomb.html | BRITAIN'S NUCLEAR BOMB | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/reds-act-in-india-seek-to-nationalize-foreign-plantations-in-kerala.html | REDS ACT IN INDIA; Seek to Nationalize Foreign Plantations in Kerala | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/prendergast-picks-assistant.html | Prendergast Picks Assistant | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cotton-establishes-sunny-beachhead-everything-but-sand-found-in-new.html | Cotton Establishes Sunny Beachhead; Everything but Sand Found in New Beach Shop | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/grace-line-loses-in-banana-ruling-cargo-space-must-be-open-to-all.html | GRACE LINE LOSES IN BANANA RULING; Cargo Space Must Be Open to All Shippers, Federal Maritime Board Says | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/navy-rocket-reaches-altitude-of-180-miles.html | Navy Rocket Reaches Altitude of 180 Miles | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/housing-project-bid-investors-here-offer-to-buy-in-new-hampshire.html | HOUSING PROJECT BID; Investors Here Offer to Buy in New Hampshire | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/britain-plans-link-to-french-power-by-channel-cable-britain.html | Britain Plans Link To French Power By Channel Cable; BRITAIN PLANNING EUROPE POWER TIE | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/fete-for-carolina-educator.html | Fete for Carolina Educator | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/advertising-b-b-is-overseas-good-humor-drink-insurance-fish-and.html | Advertising: B. & B. Is Overseas; Good Humor Drink Insurance Fish and Beards Financial Design Sales Responsibility Accounts People Notes | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/collateral-covers-federal-bank-loan.html | COLLATERAL COVERS FEDERAL BANK LOAN | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/marketing-chief-named-for-new-unit-of-colgate.html | Marketing Chief Named For New Unit of Colgate | True | The New York Times Studio | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/latin-group-forms-students-hope-to-attract-2500-members-here.html | LATIN GROUP FORMS; Students Hope to Attract 2,500 Members Here | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lozowickjaffe.html | Lozowick--Jaffe | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/nineteen-chosen-for-art-awards-winners-are-announced-for-rome.html | NINETEEN CHOSEN FOR ART AWARDS; Winners Are Announced for Rome Fellowships and Academy Grants | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/strong-bid-planned-for-tva-bond-bill.html | STRONG BID PLANNED FOR T.V.A. BOND BILL | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/on-things-that-arent-so.html | ON THINGS THAT AREN'T SO | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/red-sox-on-top-31-2-homers-help-beat-athletics-nixon-hurls-3hitter.html | RED SOX ON TOP, 3-1; 2 Homers Help Beat Athletics --Nixon Hurls 3-Hitter | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/may-day-1957.html | MAY DAY 1957 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/soviet-amends-bid-for-european-unity.html | SOVIET AMENDS BID FOR EUROPEAN UNITY | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eastman-kodak-registers-gains-17677378-is-cleared-in-quarter-4.html | EASTMAN KODAK REGISTERS GAINS; $17,677,378 Is Cleared in Quarter, 4% Above '56 Level --Sales Increase 5.4% UNITED AIR LINES AMERICAN VISCOSE COMPANIES ISSUE EARNINGS FIGURES INT'L PETROLEUM BORDEN COMPANY PHILLIPS PETROLEUM OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/rome-cable-president-on-crousehinds-board.html | Rome Cable President On Crouse-Hinds Board | True | Fabian Bachrach. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pacific-chief-of-staff-named-vice-admiral.html | Pacific Chief of Staff Named Vice Admiral | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/mcarthy-improves-out-of-oxygen-tent.html | M'CARTHY IMPROVES; OUT OF OXYGEN TENT | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hammarskjold-sees-pontiff-45-minutes.html | HAMMARSKJOLD SEES PONTIFF 45 MINUTES | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/macmillan-wary-on-bulganins-bid-reply-by-prime-minister-polite-but.html | MACMILLAN WARY ON BULGANIN'S BID; Reply by Prime Minister Polite but Noncommittal-- Won't Set Date for Visit Recalls Geneva Deadlocks Original Eden Plan | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-cites-benefits-in-a-united-europe.html | U.S. CITES BENEFITS IN A UNITED EUROPE | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/congo-planning-first-elections-local-voting-held-advance-toward.html | CONGO PLANNING FIRST ELECTIONS; Local Voting Held Advance Toward Representative Government in Colony Extension Is Proposed | True | By Richard P. Hunt Special To The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cards-65-victors-on-musial-clout-homer-in-13th-beats-pirates-after.html | CARDS 6-5 VICTORS ON MUSIAL CLOUT; Homer in 13th Beats Pirates After Stan Collects 2,800th Hit of Career in 10th | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/will-stay-in-nato-danes-tell-bulganin-danes-to-remain-as-nato.html | Will Stay in NATO, Danes Tell Bulganin; DANES TO REMAIN AS NATO MEMBER | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/offering-slated-of-stock-of-klm-28-of-royal-dutch-airline-to-go-on.html | OFFERING SLATED OF STOCK OF KLM; 28% of Royal Dutch Airline to Go on Market Here and in Amsterdam, at $29 Public Relations Is Aim OFFERING SLATED OF STOCK OF KLM Claims 'Oldest' Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/peaceful-solution-urged.html | Peaceful Solution Urged | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/excerpts-from-recorded-lanza-interview-commissioners-discussed.html | Excerpts From Recorded Lanza Interview; Commissioners Discussed | True | The New York Times | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/syracuse-teacher-honored.html | Syracuse Teacher Honored | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/st-thomas-spring-sale-today.html | St. Thomas' Spring Sale Today | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lumber-group-chooses-new-executive-officer.html | Lumber Group Chooses New Executive Officer | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/air-route-leak-studied.html | Air Route 'Leak' Studied | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/ibm-meeting-approves-plans-for-split-and-offering-of-rights-a.html | I.B.M. Meeting Approves Plans For Split and Offering of Rights; A Difficult Decision | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/new-auto-insurance-policies-available-today-to-cover-noncar-owners.html | NEW AUTO INSURANCE; Policies Available Today to Cover Non-Car Owners | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-art-board-proposed.html | U.S. Art Board Proposed | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/national-distillers-lists-promotions.html | National Distillers Lists Promotions | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/humphrey-sees-nasser-senator-didnt-detect-any-note-of-belligerency.html | HUMPHREY SEES NASSER; Senator 'Didn't Detect Any Note of Belligerency' | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/franklin-national-to-pay-140.html | Franklin National to Pay $1.40 | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/more-exiles-for-vienna-austria-will-accept-5000-hungarians-from.html | MORE EXILES FOR VIENNA; Austria Will Accept 5,000 Hungarians From Yugoslavia | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cs-wadsworth-58-a-realty-executive.html | C.S. WADSWORTH, 58, A REALTY EXECUTIVE | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/german-reds-bar-2-churchmen.html | German Reds Bar 2 Churchmen | True | | 1985-05-06 | RE0000246970 | B00000649551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/unef-vacations-set-burns-indicates-force-stays-on-job-6-months-at.html | U.N.E.F. VACATIONS SET; Burns Indicates Force Stays on Job 6 Months at Least | True | Special to The New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/red-skelton-ill-misses-show.html | Red Skelton Ill, Misses Show | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/i-victor-burger-school-aide-dies-assistant-superintendent-for-lower.html | I. VICTOR BURGER, SCHOOL AIDE, DIES; Assistant Superintendent for Lower Manhattan Had Been a Teacher Since 1911 | True | The New York Times, 1944 | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/new-housing-aide-gets-job-today-wf-hartnett-jr-exfbi-agent-to-be.html | NEW HOUSING AIDE GETS JOB TODAY; W.F. Hartnett Jr., Ex-F.B.I. Agent, to Be Assistant to Authority Vice Chairman DUTIES WILL BE VARIED Cruise Says Present College Board Counsel Will Do 'Confidential Studies' | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/elements-delay-gypsy-moth-war-stiff-wind-cancels-spraying-operation.html | ELEMENTS DELAY GYPSY MOTH WAR; Stiff Wind Cancels Spraying Operation Despite Presence of Harriman and Meyner | True | By John C. Devlin Special To the New York Times. | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/sidelights-oliver-in-the-red-looks-ahead.html | Sidelights; Oliver, in the Red, Looks Ahead | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-01 | 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/son-to-mrs-wm-giblin-jr.html | Son to Mrs W.M. Giblin Jr. | True | | 1985-05-06 | RE0000246970 | B00000649551 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/redlegs-beat-phils-in-16-innings-8-to-6.html | REDLEGS BEAT PHILS IN 16 INNINGS, 8 TO 6 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/fund-reports.html | FUND REPORTS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/shift-to-aid-economy-presidents-yacht-to-be-moved-to-new-london-to.html | SHIFT TO AID ECONOMY; President's Yacht to Be Moved to New London to Cut Costs | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/arden-house-meeting-american-assembly-takes-up-foreign-aid-tonight.html | ARDEN HOUSE MEETING; American Assembly Takes Up Foreign Aid Tonight | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/cotton-is-steady-trade-very-slow-prices-register-early-gains-then.html | COTTON IS STEADY; TRADE VERY SLOW; Prices Register Early Gains -- Then Drift Off to Close Unchanged to 6 Up | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/doctors-defer-strike-decision-on-quitting-britains-health-service.html | DOCTORS DEFER STRIKE; Decision on Quitting Britain's Health Service Is Put Off | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/too-heavy-says-moore.html | Too Heavy, Says Moore | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/lanza-on-stand-release-all-set-he-heard-in-jail-wife-gave-plans.html | LANZA ON STAND; RELEASE ALL SET, HE HEARD IN JAIL; WIFE GAVE PLANS Racketeer Refuses to Talk--G.O.P. Pushes Immunity Move Silent on Mystery Figures LANZA ON STAND; REFUSES TO TALK Lanza's Jail Talk Recorded 3 Other Witnesses Heard | True | By Leo Eganthe New York Times | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/cause-of-train-wreck-fixed.html | Cause of Train Wreck Fixed | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/pope-on-may-day-blesses-workers-church-feast-rivals-red-rallies38.html | POPE ON MAY DAY BLESSES WORKERS; Church Feast Rivals Red Rallies--38 Hurt in Riot of Naples Communists Placards Urged Atom Ban | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/stage-stationary-plot-run-thief-run-opens-at-chanin-theatre-the.html | Stage: Stationary Plot; 'Run, Thief, Run' Opens at Chanin Theatre The Cast | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/canadian-pacific-cites-strike-loss-9day-walkout-in-february-cost.html | CANADIAN PACIFIC CITES STRIKE LOSS; 9-Day Walkout in February Cost Line $14,000,000 in Railway Revenues | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/green-belittles-mleod-as-envoy-doubts-his-qualification-for-post-at.html | GREEN BELITTLES M'LEOD AS ENVOY; Doubts His Qualification for Post at Dublin--Nominee Confident of Approval Green Gives Opinion | True | The New York Times | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/april-sales-up-15-in-new-york-area-late-easter-warm-weather-and.html | APRIL SALES UP 15% IN NEW YORK AREA; Late Easter, Warm Weather and Extra Day of Selling Credited for Gain BRANCHES NOW INCLUDED Former Limitation of Study to Main Stores Failed to Note Move to Suburbs | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/may-day-at-white-house-mrs-eisenhowers-staff-goes-allout-in.html | MAY DAY AT WHITE HOUSE; Mrs. Eisenhower's Staff Goes All-Out in Decorations | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/trial-inquiry-rejected-move-for-study-of-dr-adams-prosecution-is.html | TRIAL INQUIRY REJECTED; Move for Study of Dr. Adams' Prosecution is Rebuffed | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/us-indians-health-found-below-par.html | U.S. INDIANS' HEALTH FOUND BELOW PAR | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/school-aid-delay-denied-by-barden-house-unit-chairman-sets-daily.html | SCHOOL AID DELAY DENIED BY BARDEN; House Unit Chairman Sets Daily Closed Sessions Till the Bill Is Acted Upon Bailey Sought Delay McConnell Reports on Trip | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/class-of-61-poses-college-dilemma-sarah-lawrence-college-is-flooded.html | CLASS OF '61 POSES COLLEGE DILEMMA; Sarah Lawrence College Is Flooded With Applications | True | By Benjamin Fine Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/opera-by-britten-presented-at-y-albert-herring-comic-work-about.html | OPERA BY BRITTEN PRESENTED AT 'Y'; 'Albert Herring' Comic Work About English Greengrocer, Is Sung by Able Cast Knows All the Tricks | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/dr-kirks-speech-accepting-award-at-columbia-hamiltons-example-cited.html | Dr. Kirk's Speech Accepting Award at Columbia; Hamilton's Example Cited | True | The New York Times | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/large-airliner-projected.html | Large Airliner Projected | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/army-ties-6-to-6-with-ny-u-nine-game-called-at-end-of-7th-princeton.html | ARMY TIES, 6 TO 6, WITH N.Y. U. NINE; Game Called at End of 7th --Princeton Tops Rutgers --Navy Triumphs, 9-5 | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ad-agency-leases-additional-space-bates-takes-47000-square-feet.html | AD AGENCY LEASES ADDITIONAL SPACE; Bates Takes 47,000 Square Feet More at 666 5th Ave. --Other Transactions | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/board-spurs-red-case-bids-court-uphold-order-to-have-party-register.html | BOARD SPURS RED CASE; Bids Court Uphold Order to Have Party Register | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/theatre-talk-at-lenox-hill.html | Theatre Talk at Lenox Hill | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/local-season-set-by-royal-ballet-group-will-present-13-works-during.html | LOCAL SEASON SET BY ROYAL BALLET; Group Will Present 13 Works During 4-Week Stand at 'Met' Starting Sept. 8 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mit-appoints-lecturer.html | M.I.T. Appoints Lecturer | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/legion-cites-fbi-head.html | Legion Cites F.B.I. Head | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/lighterage-rule-evokes-protest-hearing-in-port-is-sought-on-cargo.html | LIGHTERAGE RULE EVOKES PROTEST; Hearing in Port Is Sought on Cargo Permit System Reactivated Yesterday | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/oakdale-stage-opens-june-7.html | Oakdale Stage Opens June 7 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/administration-is-divided-on-soviet-air-check-plan-soviet-position.html | Administration Is Divided On Soviet Air Check Plan; Soviet Position Puzzling U.S. AIDES SPLIT ON SOVIET OFFER | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/4hour-may-day-parade-in-moscow-brings-out-1000000-marchers-million.html | 4-Hour May Day Parade in Moscow Brings Out 1,000,000 Marchers; MILLION PARADE IN MOSCOW FETE | True | By William J. Jorden Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/byrd-would-oust-budget-director-senator-assails-brundage-urgs.html | BYRD WOULD OUST BUDGET DIRECTOR; Senator Assails Brundage -- Urgs Spending Cut | True | By Richard E. Mooney Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/uspolish-talks-near-agreement-on-95000000-aid-pact-awaits.html | U.S.-POLISH TALKS NEAR AGREEMENT ON $95,000,000 AID; Pact Awaits Congressional Action on Farm Surpluses -- Warsaw Satisfied Farm Surplus Included Third of Original Request | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/jordan-relaxes-as-crisis-abates-moslems-mark-end-of-fist-king.html | JORDAN RELAXES AS CRISIS ABATES; Moslems Mark End of Fast --King Hussein Acclaimed --Labor Unions Banned | True | By Robert C. Doty Special To The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/60000000-bonds-are-sold-by-ohio-funds-will-finance-korea-veterans.html | $60,000,000 BONDS ARE SOLD BY OHIO; Funds Will Finance Korea Veterans Bonus--Other Municipal Offerings Massachusetts Seattle, Wash. Boston, Mass. West Orange, N.J. MUNICIPAL ISSUES OFFERED, SLATED Pennsylvania Palo Alto, Calif. Marietta in Merger | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/st-louis-southwestern-57-gross-and-profit-expected-to-fal-below-56.html | ST. LOUIS SOUTHWESTERN; '57 Gross and Profit Expected to Fal Below '56 Levels | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/white-house-copter-test-near.html | White House 'Copter Test Near | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/grant-mitchell-actor-82-dead-stage-and-screen-performer-for-45.html | GRANT MITCHELL, ACTOR, 82, DEAD; Stage and Screen Performer for 45 Years Was Known for Character Roles | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/dalai-lama-reported-confined.html | Dalai Lama Reported Confined | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/turks-continue-military-shifts-but-people-largely-ignore-bolstering.html | TURKS CONTINUE MILITARY SHIFTS; But People Largely Ignore Bolstering of Syria Line as They Hail End of Ramadan Unverifiable Rumors | True | By Joseph O. Haff Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/original-parole-called-an-error-lanza-was-unfit-for-release-in-5o.html | ORIGINAL PAROLE CALLED AN ERROR; Lanza Was Unfit for Release in '5O According to Penal Theory, Official Says Philosophy of Prisons | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/club-women-requested-to-study-crime-lefkowitz-seeks-aid-in-state.html | Club Women Requested to Study Crime; Lefkowitz Seeks Aid in State Campaign | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/lubetkinsiegel.html | Lubetkin--Siegel | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/2-unions-walk-out-in-ice-cream-plants.html | 2 UNIONS WALK OUT IN ICE CREAM PLANTS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/perilous-economy.html | PERILOUS "ECONOMY" | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/moscow-complains-on-emigres.html | Moscow Complains on Emigres | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wheat-weakens-in-chicago-pits-options-dip-1-to-3-38-points-corn.html | WHEAT WEAKENS IN CHICAGO PITS; Options Dip 1 to 3 3/8 Points --Corn Turns Stronger for Cash and Futures | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/child-study-published.html | Child Study Published | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/britons-ask-guaranteed-wage.html | Britons Ask Guaranteed Wage | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/city-gets-promise-of-housing-funds-cole-puts-us-aid-between-now-and.html | CITY GETS PROMISE OF HOUSING FUNDS; Cole Puts U.S. Aid Between Now and June 30, 1958, at $30,500,000 '57 Funds for Lincoln Sq. Moses Reports to Mayor | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/beirut-premier-better-specialists-report-assolh-responds-well-to.html | BEIRUT PREMIER BETTER; Specialists Report as-Solh Responds Well to Care | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/warsaw-parade-listless-routine-apathetic-crowds-just-stare-at.html | WARSAW PARADE LISTLESS ROUTINE; Apathetic Crowds Just Stare at Straggling Marchers-- Students in Clash Tito Hints Wider Rift Hungarians Inattentive | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/fixtures-maker-shows-profit-dip-americanstandard-cleared-3149900-in.html | FIXTURES MAKER SHOWS PROFIT DIP; American-Standard Cleared $3,149,900 in Quarter and $5,748,600 in '56 Period | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/crepello-is-victor-beats-quorum-by-halflength-in-2000-guineas-race.html | CREPELLO IS VICTOR; Beats Quorum by Half-Length in 2,000 Guineas Race | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/lehman-assails-west-on-mideast-deplores-unmoral-means-in-peace.html | LEHMAN ASSAILS WEST ON MIDEAST; Deplores 'Unmoral' Means in Peace Effort--Attacks U.N. Policy at Jewish Parley | True | By Irving Spiegel Special To the New York Times.the New York Times | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/seaman-checks-rutgers.html | Seaman Checks Rutgers | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/oxford-honoring-stevenson.html | Oxford Honoring Stevenson | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/nato-is-expected-to-ask-atom-arms-ismay-says-military-experts.html | NATO IS EXPECTED TO ASK ATOM ARMS; Ismay Says Military Experts Probably Will Request Equipment in August NATO May Ask for Atom Arms For All Member States in August Topics to Be Discussed Dulles Praises Adenauer | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ghana-to-curb-some-sects.html | Ghana to Curb Some Sects | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wisconsin-central-annual-meeting-to-vote-on-plan-for-4forl-stock.html | WISCONSIN CENTRAL; Annual Meeting to Vote on Plan for 4-for-l Stock Split | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/irishamerican-cited-john-a-coleman-to-get-medal-from-historical.html | IRISH-AMERICAN CITED; John A. Coleman to Get Medal From Historical Society | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/letters-to-the-times-theobald-appointment-action-is-said-to-be.html | Letters To The Times; Theobald Appointment Action Is Said to Be Solely Up to Board of Higher Education | True | RUTH S. SHOUP, | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/15-billion-is-asked-in-milit-ary-building.html | 1.5 BILLION IS ASKED IN MILIT ARY BUILDING | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/klan-team-assayed-by-softball-league.html | KLAN TEAM ASSAYED BY SOFTBALL LEAGUE | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/city-stores-co-increases-sales-but-profit-for-year-to-feb-2-dips-to.html | CITY STORES CO. INCREASES SALES; But Profit for Year to Feb. 2 Dips to $5,721,712 From $5,904,397 in 1956 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/4255000-aid-for-nepal.html | $4,255,000 Aid for Nepal | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/thalia-nicholas-will-be-married-smith-graduate-is-betrothed-to-will.html | THALIA NICHOLAS WILL BE MARRIED; Smith Graduate Is Betrothed to William Routsis, Who Heads Steamship Line | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/gms-output-dips-ford-chrysler-gain.html | G.M.'S OUTPUT DIPS; FORD, CHRYSLER GAIN | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/boat-sinks-man-missing-honeymooners-bride-and-2-others-are-rescued.html | BOAT SINKS, MAN MISSING; Honeymooner's Bride and 2 Others Are Rescued | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/pakistan-bids-un-push-kashmir-task.html | PAKISTAN BIDS U.N. PUSH KASHMIR TASK | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/venezuela-gives-to-fund.html | Venezuela Gives to Fund | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/confusion-cited-in-us-control-over-meat-packers-food-chains.html | Confusion Cited in U.S. Control Over Meat Packers, Food Chains; Complicatons Cited Defeat of Bill Sought | True | By William M. Blair Special To The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/art-derain-drawings-work-by-restless-observer-of-the-female-figure.html | Art: Derain Drawings; Work by Restless Observer of the Female Figure on View at Galerie Chalette | True | By Dore Ashton | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/money.html | Money | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/other-meetings-bayuk-cigars-bucyruserio-co-copper-range-co-pittston.html | OTHER MEETINGS; Bayuk Cigars Bucyrus-Erio Co. Copper Range Co. Pittston Co. | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mrs-ch-thieriot-dies-widow-of-stockbroker-aided-james-ewing.html | MRS. C.H. THIERIOT DIES; Widow of Stockbroker Aided James Ewing Hospital | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/klm-issue-placed.html | KLM Issue Placed | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/box-maker-names-president.html | Box Maker Names President | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/big-shopping-area-opened-in-jersey-75000-visit-paramus-center.html | BIG SHOPPING AREA OPENED IN JERSEY; 75,000 Visit Paramus Center --3-Story Bamberger Unit Is the Principal Store 17 Connections to Roads Price Range Like Newark's | True | Special to The New York Times (by Meyer Liebowitz) | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/jersey-building-tied-up-1000-laborers-in-4-counties-strike-in-wage.html | JERSEY BUILDING TIED UP; 1,000 Laborers in 4 Counties Strike in Wage Dispute | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mayflower-pace-slows.html | Mayflower Pace Slows | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/traffic-gain-shown-by-bridge-authority.html | TRAFFIC GAIN SHOWN BY BRIDGE AUTHORITY | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/bank-group-elects-officers.html | Bank Group Elects Officers | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/record-feat-detailed-pivotal-events-in-fall-and-rise-of-a-true.html | RECORD FEAT DETAILED; Pivotal Events in Fall and Rise of a True Champion | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/harriman-denies-inviting-makarios.html | HARRIMAN DENIES INVITING MAKARIOS | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/realty-symposium-set-for-attorneys.html | REALTY SYMPOSIUM SET FOR ATTORNEYS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/president-takes-fight-to-people-to-spur-program-backs-policy-abroad.html | PRESIDENT TAKES FIGHT TO PEOPLE TO SPUR PROGRAM; Backs Policy Abroad in Talk to Women Voters-- Weighs Series of Pleas on Air CALLS AID PLANS 'VITAL' Believed Eager to Correct 'Misinformation' on Budget and His Congress Goals Reported by Leaders President Takes Fight to People To Spur Programs in Congress | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/advertising-road-to-prosperity-new-products-cordials-from-france.html | Advertising Road To Prosperity; New Products Cordials From France Mmmmmmmm! Accounts People Notes | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/sugar-ray-shows-whats-in-a-name-robinson-borrowed-amateur-card-of.html | SUGAR RAY SHOWS WHAT'S IN A NAME; Robinson Borrowed Amateur Card of Friend to Start His Boxing Career | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/warner-studying-new-exploit-idea-would-use-girl-undergoing.html | WARNER STUDYING NEW EXPLOIT IDEA; Would Use Girl Undergoing Rehabilitation in Coast School for 'Greeneyes' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/prices-dip-again-on-world-sugar-demand-is-off-estimates-on-supplies.html | PRICES DIP AGAIN ON WORLD SUGAR; Demand Is Off, Estimates on Supplies Rise--Other Futures Quiet, Mixed | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/7-tv-producers-challenge-fcc-refuse-to-give-financial-data-asked-by.html | 7 TV PRODUCERS CHALLENGE F.C.C.; Refuse to Give Financial Data Asked by Committee Studying Broadcasting | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/germans-honor-jews-labor-unionists-lay-wreath-in-desecrated.html | GERMANS HONOR JEWS; Labor Unionists Lay Wreath in Desecrated Cemetery | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/taipei-fears-flu-epidemic.html | Taipei Fears Flu Epidemic | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/business-men-hold-union-square-rally.html | BUSINESS MEN HOLD UNION SQUARE RALLY | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/labor-probe-fairness.html | LABOR PROBE FAIRNESS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/london-unit-ends-defense.html | London Unit Ends Defense | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/coast-club-drops-konstanty.html | Coast Club Drops Konstanty | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/navy-exchief-rejoins-pacific-finance-board.html | Navy Ex-Chief Rejoins Pacific Finance Board | True | Gladser | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/items-in-floral-line.html | Items in Floral Line | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/je-ne-parle-pas-.html | JE NE PARLE PAS ... | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/policing-of-parks-held-inadequate-more-protection-is-urged-by.html | POLICING OF PARKS HELD INADEQUATE; More Protection Is Urged by Association--C.G. Meyer Chosen to Head Group | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/burgess-to-leave-post-plans-to-quit-the-treasury-when-humphrey.html | BURGESS TO LEAVE POST; Plans to Quit the Treasury, When Humphrey Resigns | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/art-sale-will-help-karen-horney-clinic.html | ART SALE WILL HELP KAREN HORNEY CLINIC | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/iron-in-labrador-goal-in-big-deal-newfoundland-sees-final-stage.html | IRON IN LABRADOR GOAL IN BIG DEAL; Newfoundland Sees Final Stage Near in Plan for Huge Ore Project | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/city-will-discuss-160000000-plans-hearings-set-for-may-15-16-and-17.html | CITY WILL DISCUSS $160,000,000 PLANS; Hearings Set for May 15, 16 and 17 on Links for New and Existing Bridges SOME ITEMS UNDER FIRE Projects Concerned Are the Georde Washington, Throgs Neck and Narrows Spans Manhattan Expressway Plan | True | By Charles G. Bennett | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/canadian-bell-plans-offering.html | Canadian Bell Plans Offering | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/presbyterian-rolls-at-peak.html | Presbyterian Rolls at Peak | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/burlington-road-this-years-revenues-expected-to-equal-those-of-1956.html | BURLINGTON ROAD; This Year's Revenues Expected to Equal Those of 1956 | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/matsonia-to-pay-3day-call-here-rebuilt-ship-is-first-of-line-to.html | MATSONIA TO PAY 3-DAY CALL HERE; Rebuilt Ship Is First of Line to Visit Port in 25 Years --On Way to West 'Practically New' | True | By George Horne | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/colombian-trade-arouses-conflict-finance-minister-foreign-credit.html | COLOMBIAN TRADE AROUSES CONFLICT; Finance Minister, Foreign Credit Bureau at Odds Over Payment Policy Payments in Full Promised COLOMBIAN TRADE AROUSES CONFLICT | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/bennington-group-arranges-benefit.html | BENNINGTON GROUP ARRANGES BENEFIT | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mcarthy-unchanged-has-fairly-comfortable-day-but-is-still-seriously.html | M'CARTHY UNCHANGED; Has 'Fairly Comfortable Day' but Is Still Seriously Ill | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/bermuda-sailors-win-sweep-amorita-cup-series-take-luders16-event.html | BERMUDA SAILORS WIN; Sweep Amorita Cup Series, Take Luders-16 Event | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/northern-ireland-triumphs.html | Northern Ireland Triumphs | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/11033-gave-blood-here-april-total-is-highest-in-57-nyu-unit-donates.html | 11,033 GAVE BLOOD HERE; April Total Is Highest in '57 - N.Y.U. Unit Donates Today | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/bill-hayes-in-fanny-cast.html | Bill Hayes in 'Fanny' Cast | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/nicaragua-installs-somoza-36.html | Nicaragua Installs Somoza, 36 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/city-opera-lists-new-productions-verdi-macbeth-and-mozart-abduction.html | CITY OPERA LISTS NEW PRODUCTIONS; Verdi 'Macbeth' and Mozart 'Abduction' on Schedule for Fall Presentation | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/indiana-road-inquiry-asked.html | Indiana Road Inquiry Asked | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/two-officials-sworn-quarles-takes-defense-post-douglas-is-air.html | TWO OFFICIALS SWORN; Quarles Takes Defense Post Douglas Is Air Secretary | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/last-oneill-play-arriving-tonight-a-moon-for-the-misbegotten-will.html | LAST O'NEILL PLAY ARRIVING TONIGHT; A Moon for the Misbegotten Will Make Its Broadway Bow at the Bijou French-English Revue Priestley Play Listed | True | By Louis Calta | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/vietnam-chief-to-visit-us.html | Vietnam Chief to Visit U.S. | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/suspension-of-two-sought-by-forbes.html | SUSPENSION OF TWO SOUGHT BY FORBES | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/early-curtain-cuts-ballet-5-minutes.html | EARLY CURTAIN CUTS BALLET 5 MINUTES | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ilgwu-to-aid-airbase-housing-funds-in-usbacked-liens-rising-to.html | I.L.G.W.U. TO AID AIR-BASE HOUSING; Funds in U.S.-Backed Liens Rising to $80,000,000 I.L.G.W.U. Decides to Invest In Air-Base Housing Program Bank Agent for Union New Outlay Forecast | True | By A.h. Raskin | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/southern-gas-elects-president.html | Southern Gas Elects President | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/state-names-publicity-aide.html | State Names Publicity Aide | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mrs-vanderbie-rewed-married-to-kenneth-t-philips-in-chicago.html | MRS. VANDERBIE REWED; Married to Kenneth T. Philips in Chicago Ceremony | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/facility-for-aged-assured-by-will-hebrew-home-to-erect-new.html | FACILITY FOR AGED ASSURED BY WILL; Hebrew Home to Erect New Structure With $1,250,000 It Will Receive Some Day | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/pinza-suffers-stroke-singer-is-resting-comfortably-after-attack-in.html | PINZA SUFFERS STROKE; Singer Is Resting Comfortably After Attack in Home | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/care-quitting-austria.html | CARE Quitting Austria | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/union-contract-is-signed.html | Union Contract Is Signed | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/cyprus-grants-oil-concession.html | Cyprus Grants Oil Concession | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/guild-strike-at-ohio-paper.html | Guild Strike at Ohio Paper | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/warm-days-ahead.html | WARM DAYS AHEAD | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ipswich-town-advances-beats-southampton-team-20-in-english-soccer.html | IPSWICH TOWN ADVANCES; Beats Southampton Team, 2-0, in English Soccer Match | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-mary-vaughan-engaged-to-marry-sinbergdoherty.html | MISS MARY VAUGHAN ENGAGED TO MARRY; Sinberg-Doherty | True | Special to The New York Times.Charlene Smith | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/indian-rally-in-7th-sinks-senators-76.html | INDIAN RALLY IN 7TH SINKS SENATORS, 7-6 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/the-city-council-dwindles.html | THE CITY COUNCIL DWINDLES | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/music-handel-oratorio-paul-boepple-leads-israel-in-egypt.html | Music: Handel Oratorio; Paul Boepple Leads 'Israel in Egypt' | True | By Ross Parmenter | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/troops-of-honduras-seize-border-town-honduras-seizes-a-frontier.html | Troops of Honduras Seize Border Town; HONDURAS SEIZES A FRONTIER TOWN | True | By Paul P. Kennedy Special To the New York Times.the New York Times | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/columbia-studies-shorter-program-years-of-education-should-be-cut.html | COLUMBIA STUDIES SHORTER PROGRAM; Years of Education Should Be Cut, Kirk Says—He Gets Hamilton Medal Honored by Alumni No 'Painless' Education | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/johnsmanville-buying-chief.html | Johns-Manville Buying Chief | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/hussein-battled-against-big-odds-chronology-of-jordan-crisis-bares.html | HUSSEIN BATTLED AGAINST BIG ODDS; Chronology of Jordan Crisis Bares Aim of Nabulsi and Nuwar to End Kingdom | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ensign-is-fiance-of-diane-vernes-nicholas-brown-who-is-son-of.html | ENSIGN IS FIANCE OF DIANE VERNES; Nicholas Brown, Who Is Son of Ex-Navy Aide, to Marry Former Sorbonne Student Derderian--Shahnazarian | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/winner-finds-revenue-agents-at-end-of-rainbow-in-chicago-tax-lien.html | Winner Finds Revenue Agents At End of Rainbow in Chicago; Tax Lien of $23,000 Placed on Robinson's Purse--Fullmer Pays Tribute to First Opponent Able to Knock Him Out Credit Given to Joe Louis Loser Is Bewildered | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/us-envoy-nominated-west-virginian-is-selected-for-dominican.html | U.S. ENVOY NOMINATED; West Virginian Is Selected for Dominican Republic Post | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/loans-deposits-fell-last-week-holdings-of-all-categories-of-us.html | LOANS, DEPOSITS FELL LAST WEEK; Holdings of All Categories of U.S. Obligations by Member Banks Eased All Securities Holdings Off | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/condition-of-reserve-member-banks-in-94-cities-april-24-1957.html | Condition of Reserve Member Banks in 94 Cities April 24, 1957 | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/dr-fabian-is-paroled-hungarian-exile-faces-trial-antired-woman.html | DR. FABIAN IS PAROLED; Hungarian Exile Faces Trial -- Anti-Red Woman Convicted | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/jersey-bell-to-borrow-plans-sale-of-120000000-issues-to-aid.html | JERSEY BELL TO BORROW; Plans Sale of $120,000,000 Issues to Aid Expansion | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/rio-tinto-mining-co-adds-banker-to-board.html | Rio Tinto Mining Co. Adds Banker to Board | True | Matar | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wagner-heads-fight-to-defeat-gas-bill.html | WAGNER HEADS FIGHT TO DEFEAT GAS BILL | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ccny-routs-columbia-with-9run-first-inning-manhattan-wins-lavender.html | C.C.N.Y. Routs Columbia With 9-Run First Inning; Manhattan Wins; LAVENDER VICTOR OVER LIONS, 12-4 C.C.N.Y. Settles Issue Early --Manhattan Tops Brooklyn in League Game, 7-2 Eighth League Victory Hunter Trips Aggies, 7--2 Wagner Routed, 22--5 | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/rumanian-march-toes-soviet-line-paraders-in-bucharest-hail-moscow.html | RUMANIAN MARCH TOES SOVIET LINE; Paraders in Bucharest Hail Moscow 'Peace Bastion' and Portraits Roll By No Troops in Parade | True | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/cheap-atom-power-seen.html | Cheap Atom Power Seen | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/choquette-suspended-as-of-tomorrow-takes-youthful-on-bolero-us.html | Choquette, Suspended as of Tomorrow, Takes Youthful on Bolero Us; JOCKEY TRIUMPHS TWICE AT JAMAICA Choquette Gets 10-Day Ban, Then Wins With Flying Bird and Bolero U. A Slow Express Son of Erin Fails | True | By William R. Conklin | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mayor-opens-camp-week.html | Mayor Opens Camp Week | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/south-african-bill-on-churches-gains.html | SOUTH AFRICAN BILL ON CHURCHES GAINS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/benson-to-visit-south-america.html | Benson to Visit South America | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/gasoline-supply-dipped-last-week-heavy-oil-stocks-also-off-but.html | GASOLINE SUPPLY DIPPED LAST WEEK; Heavy Oil Stocks Also Off but Light Fuel Gained-- Crude Output Lower | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/army-to-equip-guard-for-nike-air-defense.html | Army to Equip Guard For Nike Air Defense | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/their-waxy-texture-and-lasting-shape-nominate-them-for-salad-or-use.html | Their Waxy Texture and Lasting Shape Nominate Them for Salad or Use Whole; One Potato, New Potato--Four Potato Ideas | True | By Ruth P. Casa-Emellos | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/soviet-countries-speed-atom-pact-moscow-and-two-satellites-ratify.html | SOVIET COUNTRIES SPEED ATOM PACT; Moscow and Two Satellites Ratify Eisenhower Plan While U.S. Action Lags Rough Road Ahead in Senate | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/quick-stock-gain-laid-to-us-leak-georgia-gop-chief-tells-inquiry-of.html | QUICK STOCK GAIN LAID TO U.S. LEAK; Georgia G.O.P. Chief Tells Inquiry of $2,500 Profit on Air Route Decision Delta Aide Testifies Stock Bought for Wife Looked for Merger | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/darrow-birth-marked-chicago-events-are-tribute-to-defense-lawyer.html | DARROW BIRTH MARKED; Chicago Events Are Tribute to Defense Lawyer | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/oil-scientist-gets-150th-patent-morway-helped-ease-way-for-landings.html | Oil Scientist Gets 150th Patent; Morway Helped Ease Way for Landings in Normandy | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/registration-off-to-a-slow-start-mayor-and-his-wife-among-voters.html | REGISTRATION OFF TO A SLOW START; Mayor and His Wife Among Voters Listed as Transition to P.P.R. Is Begun Here | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/400-flee-floods-in-eastern-texas.html | 400 FLEE FLOODS IN EASTERN TEXAS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/nine-houses-burn-in-li-forest-fire-forest-fire-hits-suffolk-county.html | NINE HOUSES BURN IN L.I. FOREST FIRE; Forest Fire Hits Suffolk County | True | The New York Times | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/choral-works-listed-philharmonic-sets-programs-for-final-three.html | CHORAL WORKS LISTED; Philharmonic Sets Programs for Final Three Concerts | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ethel-merman-to-be-at-fete.html | Ethel Merman to Be at Fete | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/unknown-soldier-bill-gains.html | Unknown Soldier Bill Gains | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/c-o-speeds-report-april-net-shows-a-gain.html | C. & O. Speeds Report; April Net Shows a Gain | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/robinson-regains-title-on-knockout.html | Robinson Regains Title on Knockout | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/johnson-scores-budgetcut-critic-says-state-department-gives-false.html | JOHNSON SCORES BUDGET-CUT CRITIC; Says State Department Gives False Picture of Slashes-- Lodge Asks Fund Rise 'Cubbyhole' Kitchen | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/benefit-may-16-for-home-for-girls-theatre-party-will-help.html | Benefit May 16 for Home for Girls; Theatre Party Will Help Institution on Upper East Side | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/exinspector-pleads-5th-at-senate-bribe-inquiry.html | Ex-Inspector Pleads 5th At Senate Bribe Inquiry | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/house-unit-starting-rights-bill-hearing.html | HOUSE UNIT STARTING RIGHTS BILL HEARING | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/israelis-awaiting-mammarskjold-visit.html | ISRAELIS AWAITING MAMMARSKJOLD VISIT | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/english-cricket-scores.html | ENGLISH CRICKET SCORES | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/cutter-gets-navy-post.html | Cutter Gets Navy Post | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/10-radiation-stations-planned.html | 10 Radiation Stations Planned | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/st-francis-boys-excel-set-2-field-marks-in-brooklyn-college-meet.html | ST. FRANCIS BOYS EXCEL; Set 2 Field Marks in Brooklyn College Meet for Schools | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/connecticut-votes-curb-on-adoptions.html | CONNECTICUT VOTES CURB ON ADOPTIONS | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/2-string-quartets-heard-in-rochester.html | 2 STRING QUARTETS HEARD IN ROCHESTER | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wales-wins-at-soccer.html | Wales Wins at Soccer | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/heart-research-aided-life-insurance-fund-awards-grants-totaling-205.html | HEART RESEARCH AIDED; Life Insurance Fund Awards Grants Totaling $205, 260 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/navy-secretary-cited-u-of-pennsylvania-club-gives-gates-its.html | NAVY SECRETARY CITED; U. of Pennsylvania Club Gives Gates Its Franklin Trophy | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/5th-ave-building-changes-control-an-investor-takes-no-665-another.html | 5TH AVE. BUILDING CHANGES CONTROL; An Investor Takes No. 665 --Another on Avenue Sold --Other Borough Deals An Investment Deal Another 12-Story Building Contract Is Resold 10-Family House in Sale Chrystie St. Transaction | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/satellite-rocket-in-new-test.html | Satellite Rocket in New Test | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/presbytery-to-ordain-first-woman-minister.html | Presbytery to Ordain First Woman Minister | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/giltedge-issues-lead-london-rise-gains-of-as-much-as-6s3d-are.html | GILT-EDGE ISSUES LEAD LONDON RISE; Gains of as Much as 6s.3d Are Reported--Index at 201.3, a New '57 High | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/gop-registry-edge-cut.html | G.O.P. Registry Edge Cut | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/nicaraguan-callup-canceled.html | Nicaraguan Call-Up Canceled | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/jersey-stage-repeats-1857-run-of-40-miles-with-riders-and-mail.html | Jersey Stage Repeats 1857 Run Of 40 Miles With Riders and Mail; Granddaughter of Founder Goes in Historic Coach, Paterson Westward Day's Triumphant Progress | True | By George Cable Wright Special To The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/metal-powder-group-elects.html | Metal Powder Group Elects | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/crew-abandons-ship-rescue-vessels-race-to-scene-off-newfoundland.html | CREW ABANDONS SHIP; Rescue Vessels Race to Scene Off Newfoundland Coast | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/general-dynamics-names-frank-pace-as-chief-executive.html | General Dynamics Names Frank Pace As Chief Executive | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/phils-baumholtz-in-hospital.html | Phils' Baumholtz in Hospital | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/piecks-death-rumored-east-german-president-80-has-been-reported-iii.html | PIECK'S DEATH RUMORED; East German President, 80 Has Been Reported III | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/arkansas-prodigy-frank-pace-jr-sports-enthusiast.html | Arkansas Prodigy; Frank Pace Jr. Sports Enthusiast | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/child-to-mrs-edward-dolph.html | Child to Mrs. Edward Dolph | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/beck-called-back-by-senate-inquiry-will-testify-on-wednesday.html | BECK CALLED BACK BY SENATE INQUIRY; Will Testify on Wednesday-- Teamster Board to Appear at A.F.L.-C.I.O. Hearing 'I Plan to Be There' BECK CALLED BACK BY SENATE GROUP Board to Attend Parley Barden Scores Mitchell | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-joan-heller-to-be-wed-in-june.html | MISS JOAN HELLER TO BE WED IN JUNE | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/fourrun-inning-marks-51-game-giants-surkont-and-mccall-in-relief.html | FOUR-RUN INNING MARKS 5-1 GAME; Giants' Surkont and McCall, in Relief, Are Pounded in Tenth as Braves Win Aaron Drives In O'Connell Mays Errs on Basepaths Ailing Gomez Misses Turn | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/32-killed-in-air-crash-of-a-british-transport.html | 32 Killed in Air Crash of a British Transport | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/screen-life-of-verdi-italian-import-opens-at-the-apollo-the-cast.html | Screen: Life of Verdi; Italian Import Opens at the Apollo The Cast | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/dessert-uses-nut-puree.html | Dessert Uses Nut Puree | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/hospital-work-begun-ground-broken-for-psychiatry-building-at.html | HOSPITAL WORK BEGUN; Ground Broken for Psychiatry Building at Montefiore | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/3-greek-cypriotes-spared.html | 3 Greek Cypriotes Spared | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-julia-worthington-sawtelle-fiancee-of-lieut-david-f-marean.html | Miss Julia Worthington Sawtelle Fiancee Of Lieut. David F. Marean, Marine Corps | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/gligoric-defeats-okelly-in-chess-yugoslav-captures-lead-in-england.html | GLIGORIC DEFEATS O'KELLY IN CHESS; Yugoslav Captures Lead in England With 5-1 Score-- Three Share Second | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/electricity-output-decreased-in-week.html | ELECTRICITY OUTPUT DECREASED IN WEEK | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/10000000-bonds-sold-by-laclede-halsey-stuart-group-wins-securities.html | $10,000,000 BONDS SOLD BY LACLEDE; Halsey, Stuart Group Wins Securities on a Bid of 100.829 for 4 7/8s Milwaukee Road | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/patrolmans-ingenuity-may-brake-speeders.html | Patrolman's Ingenuity May Brake Speeders | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/fraternity-honors-journalamerican.html | FRATERNITY HONORS JOURNAL-AMERICAN | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/rojas-faces-snag-in-election-plan-colombian-president-meets-army.html | ROJAS FACES SNAG IN ELECTION PLAN; Colombian President Meets Army Opposition--His Ouster Held Possible Army Opposition Reported Rift Seen With Civilians | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/college-goal-set-for-high-schools-300-educators-and-laymen-confer.html | COLLEGE GOAL SET FOR HIGH SCHOOLS; 300 Educators and Laymen Confer Here on Widening Way for 'Qualified' Pupils | True | By Leonard Buder | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/bellevue-attack-upheld-by-staff-450-members-of-hospital-council.html | BELLEVUE ATTACK UPHELD BY STAFF; 450 Members of Hospital Council Support Charge of 'Neglect' by City Other Back Stand Shortages Are Denied | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/electric-workers-strike-in-cleveland.html | ELECTRIC WORKERS STRIKE IN CLEVELAND | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/palsy-drive-opened-by-mrs-eisenhower.html | PALSY DRIVE OPENED BY MRS. EISENHOWER | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/childrens-entertainment.html | Children's Entertainment | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/gen-duke-ailing-with-derby-near-calumet-colt-has-foot-injury-and.html | GEN. DUKE AILING WITH DERBY NEAR; Calumet Colt Has Foot Injury and Doubt Arises That He'll Run in Big Race Jockey Standings | True | By James Roach Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/oils-aluminums-lead-market-up-gulf-gains-2-alcoa-3-steels-generally.html | OILS, ALUMINUMS LEAD MARKET UP; Gulf Gains 2 , Alcoa 3 -- Steels Generally Higher-- Volume 2,310,000 INDEXRISES 1.86, TO 331.24 486 Issues Advance as 421 Decline--New Interest in 'Growth Stocks' Noted | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/fire-destroys-boys-club.html | Fire Destroys Boys Club | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/retirement-center-for-tailors-ready.html | RETIREMENT CENTER FOR TAILORS READY | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/reserve-adjourns-bank-holding-study.html | RESERVE ADJOURNS BANK HOLDING STUDY | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/educators-pick-alabama-dean.html | Educators Pick Alabama Dean | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/sharon-steel-hires-executive.html | Sharon Steel Hires Executive | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/berlins-may-day-is-east-and-west-100000-at-a-union-rally-reds-stage.html | BERLIN'S MAY DAY IS EAST AND WEST; 100,000 at a Union Rally-- Reds Stage Big Parade of Armor and Soldiers | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ibm-registers-issue-offering-of-shares-to-holders-is-submitted-to.html | I.B.M. REGISTERS ISSUE; Offering of Shares to Holders Is Submitted to S.E.C. | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/civil-defense-net-put-in-operation-continuously-open-warning-system.html | CIVIL DEFENSE NET PUT IN OPERATION; Continuously Open Warning System Can Quickly Alert All Regions of Nation Contacts Take Seconds General Congratulated | True | By Will Lissner | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/byrne-of-bombers-wins-7-to-4-as-kubek-belts-first-home-run-solo.html | Byrne of Bombers Wins, 7 to 4, As Kubek Belts First Home Run; Solo Wallop in Fourth Plus Tiger Errors Help Defeat Lary, Who Injures Hip Kubek Gets Three Hits Tigers Use Four Hurlers The Box Score | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/rifle-to-replace-4-army-weapons-30caliber-firearm-adopted-for-troop.html | RIFLE TO REPLACE 4 ARMY WEAPONS; 30-Caliber Firearm Adopted for Troop Use in 1960-- Belgian Type Rejected | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/8inch-atomic-shell-in-us-forces-arsenal.html | 8-Inch Atomic Shell In U.S. Forces' Arsenal | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/canada-dry-enters-mideast.html | Canada Dry Enters Mideast | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-furness-off-on-a-new-tv-pitch-she-will-forsake-studio-one.html | MISS FURNESS OFF ON A NEW TV PITCH; She Will Forsake 'Studio One' Commercials May 13 for a Dramatic Role on Show One More Vice President | True | By Val Adams | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/moore-outpoints-german-opponent-light-heavyweight-ruler-at-206-wins.html | MOORE OUTPOINTS GERMAN OPPONENT; Light Heavyweight Ruler, at 206 , Wins Easily From Kalbfell, 210 , in Essen | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/antiamerican-signs-seen.html | Anti-American Signs Seen | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/dividend-news-general-foods-corp-dividends-announced.html | DIVIDEND NEWS; General Foods Corp. Dividends Announced | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/theatre-church-play-from-germany-the-sign-of-jonah-by-pastor.html | Theatre: Church Play From Germany; 'The Sign of Jonah' by Pastor Rutenborn The Cast | True | By Brooks Atkinson | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-henning-to-wed-she-will-be-married-today-in-bern-to-peter.html | MISS HENNING TO WED; She Will Be Married Today in Bern to Peter Hentzen | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/europe-warned-on-power-needs-un-chief-suggests-remedy-for-growing.html | EUROPE WARNED ON POWER NEEDS; U.N. Chief Suggests Remedy for Growing Shortages Lies in Cooperation Similar Plans Urged Suez Emphasized Issue | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/the-lanza-law-of-economics-how-to-live-high-on-64-a-week-parole.html | The Lanza Law of Economics: How to Live High on $64 a Week; Parole Officer Testifies That Extortionist Said He Used 'Earnings' Left With Mother When He Entered Prison | True | By Richard Amper | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/scottishbritish-union-now-250-years-old.html | Scottish-British Union Now 250 Years Old | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-palkowitz-to-wed-teacher-in-jersey-is-engaged-to-eugene-b.html | MISS PALKOWITZ TO WED; Teacher in Jersey Is Engaged to Eugene B. Price | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/loews-earnings-take-sharp-rise-net-was-2729248-for-28-weeks-to.html | LOEW'S EARNINGS TAKE SHARP RISE; Net Was $2,729,248 for 28 Weeks to March 14, Against $1,889,843, in 1956 VANADIUM CORPORATION CELANESE CORPORATION UNITED STATES RUBBER COMPANIES ISSUE EARNINGS FIGURES YALE & TOWNE UNITED MERCHANTS OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-langerman-troth-u-of-colorado-junior-will-be-wed-to-james-l.html | MISS LANGERMAN TROTH; U. of Colorado Junior Will Be Wed to James L. Lane | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wilton-zoning-change-studied.html | Wilton Zoning Change Studied | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/navy-beats-maryland.html | Navy Beats Maryland | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mario-a-gianini-candy-maker-73-quality-control-expert-for-industry.html | MARIO A. GIANINI, CANDY MAKER, 73; Quality Control Expert for Industry Leaders Dies-- Developed Specialties | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/utilitys-president-predicts-rise-in-net.html | UTILITY'S PRESIDENT PREDICTS RISE IN NET | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/richards-in-new-athens-talks.html | Richards in New Athens Talks | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/robinson-knocks-out-fullmer-in-fifth-round-to-regain-middleweight.html | Robinson Knocks Out Fullmer in Fifth Round to Regain Middleweight Crown; LEFT HOOK TO JAW ENDS TITLE FIGHT Fullmer Hits Canvas for Full Count as Robinson Takes Crown Fourth Time Attempt to Arise Fails Star-Studded Record Ray Becomes Aggressor | True | By Joseph C. Nichols Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/austria-field-hockey-victor.html | Austria Field Hockey Victor | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-shies-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Shies That Arrived Yesterday | True | | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/shipping-news-and-notes-head-of-american-export-lines-honored-ship.html | Shipping News and Notes; Head of American Export Lines Honored --Ship Propulsion Design Developed New Propulsion Design Two Freighters Sold Ile de France Sails | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/tv-review-sugar-ray-robinson-provides-drama.html | TV Review; Sugar Ray Robinson Provides Drama | True | By Jack Gould | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/hot-shipment-3-pounds-of-concentrated-radiation-a-hot-shipment-3.html | Hot Shipment: 3 Pounds of Concentrated Radiation; A HOT SHIPMENT: 3 LBS. OF COBALT | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/customer-aide-named-by-us-rubber-unit.html | Customer Aide Named By U.S. Rubber Unit | True | Pach Bros. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/new-housing-job-draws-more-fire-first-day-in-it-brings-both-welcome.html | NEW HOUSING JOB DRAWS MORE FIRE; First Day In It Brings Both Welcome and Opposition to W.F. Hartnett Jr. Waste of Public Funds Seen | True | By Charles Grutznerthe New York Times | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/drysdale-victor-in-7hitter-7-to-2-dodger-notches-2d-triumph-with.html | DRYSDALE VICTOR IN 7-HITTER, 7 to 2; Dodger Notches 2d Triumph With Aid of Cub Errors-- Hodges Gets 1,400th Hit | True | By Gordon S. White Jr. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/liberals-assail-gop-handling-of-job-insurance-bills-in-legislature.html | LIBERALS ASSAIL G.O.P.; Handling of Job Insurance Bills in Legislature Criticized | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/derwent-awards-on-tuesday.html | Derwent Awards on Tuesday | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/sidelights-wall-st-found-red-antidote.html | Sidelights; Wall St. Found Red Antidote | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/commodity-prices.html | Commodity Prices | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/surgeon-elected-head-of-womens-club-here.html | Surgeon Elected Head Of Women's Club Here | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/peiping-demands-a-rise-in-output-may-day-broadcast-terms-production.html | PEIPING DEMANDS A RISE IN OUTPUT; May Day Broadcast Terms Production 'Very Low'-- Top Reds Watch Parade Party Leadership Stressed | True | By Greg MacGregor Special To the New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/crash-delays-trumans-engine-hits-crane8-trains-late-arriving-here.html | CRASH DELAYS TRUMANS; Engine Hits Crane--8 Trains Late Arriving Here | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/athletics-triumph-over-red-sox-7-to-5.html | ATHLETICS TRIUMPH OVER RED SOX, 7 TO 5 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/vietnam-reds-exhorted-president-ho-urges-frugality-and-increased.html | VIETNAM REDS EXHORTED; President Ho Urges Frugality and Increased Output | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/duquesne-light-lists-dip-in-net-decline-on-higher-sales-is-laid-to.html | DUQUESNE LIGHT LISTS DIP IN NET; Decline, on Higher Sales, Is Laid to an Adjustment in Meter-Reading Dates | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/books-of-the-times-pride-and-freedom-how-the-desert-bloomed.html | Books of The Times; Pride and Freedom How the Desert Bloomed | True | By Charles Poore | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/hundredweight-in-grain-may-supplant-bushel.html | Hundredweight in Grain May Supplant Bushel | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/demands-by-quill-put-at-62000000-but-before-talking-contract-he.html | DEMANDS BY QUILL PUT AT $62,000,000; But Before Talking Contract He Wants Union Shop and End of Splinter Groups ONE-YEAR PACT SOUGHT Present One Expires Dec. 31 and Negotiations Are Not Planned Until September Wants Immediate Election | True | By Stanley Levey | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/white-sox-score-over-orioles-93-minoso-drives-in-four-runs-to-help.html | WHITE SOX SCORE OVER ORIOLES, 9-3; Minoso Drives in Four Runs to Help Harshman Gain His Third Triumph | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/worker-at-shipyard-drowns.html | Worker at Shipyard Drowns | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/teamed-for-community.html | Teamed for Community | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/american-motors-reduces-its-loss-6month-deficit-5332471-against.html | AMERICAN MOTORS REDUCES ITS LOSS; 6-Month Deficit $5,332,471 Against $7,969,474--Sales Off Sharply | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/pepsicola-company-sales-record-set-in-quarter-5-above-peak-in-1956.html | PEPSI-COLA COMPANY; Sales Record Set in Quarter, 5% Above Peak in 1956 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/french-celebration-quiet.html | French Celebration Quiet | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/along-local-fairways-manero-family-man-interested-in-golf-wants.html | Along Local Fairways; Manero, Family Man Interested in Golf Wants Golf to Interest His Family A Tip From Manero Experience Wss Hazardous Also Touching Home Base And Away We Go Clinic for Disabled Veterans | True | By Lincoln A. Werdenthe New York Times | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/nato-in-bonn.html | NATO IN BONN | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/navy-league-set-to-fete-67-today-heroes-to-be-in-broadway-parade-to.html | NAVY LEAGUE SET TO FETE 67 TODAY; Heroes to Be in Broadway Parade to City Hall--15 Warships Due in Port | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/us-curbs-on-press-on-red-china-scored.html | U.S. CURBS ON PRESS ON RED CHINA SCORED | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/exotic-woods-give-variety-to-furniture.html | Exotic Woods Give Variety To Furniture | True | By Cynthia Kellogg | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/officer-is-promoted-by-hj-heinz-co.html | Officer Is Promoted By H.J. Heinz Co. | True | Deakin | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/music-prizes-awarded-5-winners-of-auditions-will-get-1000-at.html | MUSIC PRIZES AWARDED; 5 Winners of Auditions Will Get $1,000 at Concert | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/child-to-the-richard-e-harts.html | Child to the Richard E. Harts | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/child-fund-aide-reelected.html | Child Fund Aide Re-elected | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mary-louis-academy-fete.html | Mary Louis Academy Fete | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/listing-held-aid-in-new-financing-underwriting-costs-lower-for.html | LISTING HELD AID IN NEW FINANCING; Underwriting Costs Lower for Exchange Companies, Funston Reports $360 Billion for Plants | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-mullarkey-troth-she-is-engaged-to-john-reilly-graduate-student.html | MISS MULLARKEY TROTH; She Is Engaged to John Reilly, Graduate Student at N.Y.U. | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/strike-curb-gained-by-railway-express.html | STRIKE CURB GAINED BY RAILWAY EXPRESS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/science-reporters-win-lasker-awards.html | SCIENCE REPORTERS WIN LASKER AWARDS | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/jersey-banks-plan-merger.html | Jersey Banks Plan Merger | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/traffic-experts-drive-right-way-on-tv-but-wrong-way-for-police.html | Traffic Experts Drive Right Way On TV but Wrong Way for Police | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/hammerstein-denies-plan-to-close-office.html | Hammerstein Denies Plan to Close Office | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/grandma-moses-lazy-at-96.html | Grandma Moses 'Lazy' at 96 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/cubs-pirates-in-deal-pittsburgh-gets-baker-fondy-for-long-and-walls.html | CUBS, PIRATES IN DEAL; Pittsburgh Gets Baker, Fondy for Long and Walls | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/2500-wreckers-leave-jobs-here-demolition-on-80-projects-haltsunion.html | 2,500 WRECKERS LEAVE JOBS HERE; Demolition on 80 Projects Halts--Union Rejects New Pay Package | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/dulles-defends-policy-on-press-says-americans-must-accept.html | DULLES DEFENDS POLICY ON PRESS; Says Americans Must Accept 'Restraints' Such as Those on Red China Visits Sulzberger's Letter Proposal Called Unfair Dulles' Reply Origin of Plan Recalled Curbs on Press Noted | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/2500book-library-is-sold-for-30342.html | 2,500-BOOK LIBRARY IS SOLD FOR $30,342 | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wood-field-and-stream-calendar-says-fish-should-be-jumping-somebody.html | Wood, Field and Stream; Calendar Says Fish Should Be Jumping --Somebody Go Tell Them, Quick! | True | By John W. Randolph Special To The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/text-of-presidents-speech-to-women-voters-league-from-a-position-of.html | Text of President's Speech to Women Voters League; From a Position of Strength U.N. Charter Cited Economic Base Needed 'Preventing Isolation' 'These Simple Truths' | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/two-fined-50000-in-contempt-case-wealthy-new-yorkers-failed-to.html | TWO FINED $50,000 IN CONTEMPT CASE; Wealthy New Yorkers Failed to Appear at Red Spy Inquiry Held Here | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/210000-refugees-housed.html | 210,000 Refugees Housed | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/britain-will-back-israeli-suez-use-lloyd-tells-commons-that-1888.html | BRITAIN WILL BACK ISRAELI SUEZ USE; Lloyd Tells Commons That 1888 Convention Prohibits Blockade of Waterway | True | By Drew Middleton Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/somoza-reports-35-dead.html | Somoza Reports 35 Dead | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/harriman-plans-june-10-session-may-widen-scope-considers-inclusion.html | HARRIMAN PLANS JUNE 10 SESSION; MAY WIDEN SCOPE; Considers Inclusion of a Bill on Legislative Agenda to Curb Phone Rate Rise Others Not Considered Republican Move Reported | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/100-political-gift-deductible.html | $100 Political Gift Deductible | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/contreras-tennis-victor.html | Contreras Tennis Victor | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/warehouses-show-drop-they-may-disappear-as-a-big-factor-group-is.html | WAREHOUSES SHOW DROP; They May Disappear as a Big Factor, Group Is Told | True | Special to The New York Times. | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/new-press-aide-begins-job.html | New Press Aide Begins Job | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-02 | 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/cards-sluggers-rout-pirates-92-coopers-2run-pinch-homer-and-mates.html | CARD'S SLUGGERS ROUT PIRATES, 9-2; Cooper's 2-Run Pinch Homer and Mates' Triple and 4 Doubles Pace Attack | True | | 1985-05-06 | RE0000246971 | B00000649552 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/topics-of-the-times-rainy-spring-weekend-away-from-the-house-the.html | Topics of The Times; Rainy Spring Week-end Away From the House The Planned Hours The Brighter Rain | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/aid-for-poland.html | AID FOR POLAND | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/smuggling-inquiry-ordered.html | Smuggling Inquiry Ordered | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/art-show-to-help-hebrew-college-university-of-jerusalem-will.html | ART SHOW TO HELP HEBREW COLLEGE; University of Jerusalem Will Benefit by Exhibition and Sale Opening Sunday | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hemisphere-states-move-to-avert-war-in-central-america-team-of.html | Hemisphere States Move to Avert War In Central America; Team of Envoys Planned AMERICAN STATES ACT ON HONDURAS Mocoron Retaken, Somoza Says Honduras Silent on Action | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cantata-singers-trace-an-easter-tune.html | Cantata Singers Trace an Easter Tune | True | R.P. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/city-will-press-11-slum-projects-4-deferred-1-dropped-after-us.html | CITY WILL PRESS 11 SLUM PROJECTS; 4 Deferred, 1 Dropped After U.S. Pact-- Theatres Cut $30,500,000 by 1958 CITY WILL PRESS 11 SLUM PROJECTS | True | By Charles G. Bennett | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/un-urges-curbs-on-barbiturates.html | U.N. URGES CURBS ON BARBITURATES | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/soviet-treatment-of-jews-assailed.html | SOVIET TREATMENT OF JEWS ASSAILED | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/dr-otto-lenz-53-german-official.html | DR. OTTO LENZ, 53, GERMAN OFFICIAL | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/emery-beats-king-on-points.html | Emery Beats King on Points | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cornell-names-coordinator.html | Cornell Names Coordinator | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/farm-girl-wins-as-homemaker-from-300526-high-school-seniors.html | FARM GIRL WINS AS HOMEMAKER; From 300,526 High School Seniors, Georgian Is Picked for $5,000 Scholarship A Contrast in Values Other Recipients of Awards | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/3-join-gt-lakes-paper-board.html | 3 Join Gt. Lakes Paper Board | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/american-metal-names-top-aides-hochschild-retiring-at-65-brother-to.html | AMERICAN METAL NAMES TOP AIDES; Hochschild Retiring at 65-- Brother to Be Chairman, Vogelstein President AMERICAN METAL NAMES TOP AIDES Dividend Unchanged | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/harry-mack-90-dies-retired-lawyer-saw-first-performance-at-met.html | HARRY MACK, 90, DIES; Retired Lawyer Saw First Performance at 'Met' | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/lucy-a-mclellan-is-a-future-bride-she-will-be-wed-in-december-to.html | LUCY A. M'CLELLAN IS A FUTURE BRIDE; She Will Be Wed in December to John David Barrett 2d, a Senior at Yale | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/crowellcollier-director.html | Crowell-Collier Director | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/senator-bolts-party-she-didnt-want-to-spoil-train-fun-of-35-male.html | SENATOR BOLTS PARTY; She Didn't Want to Spoil Train Fun of 35 Male Colleagues | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/long-hours-no-overtime-lot-of-defense-leaders.html | Long Hours, No Overtime Lot of Defense Leaders | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/the-stillness-within.html | THE STILLNESS WITHIN | True | ETHEL JACOBSON. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/new-palace-bill-tomorrow.html | New Palace Bill Tomorrow | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/german-police-exchange-fire.html | German Police Exchange Fire | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/paradisgoodbody.html | Paradis--Goodbody | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/olympic-aid-bill-gains-bid-for-2990000-reaches-california-senates.html | OLYMPIC AID BILL GAINS; Bid for $2,990,000 Reaches California Senate's Floor | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/culture-in-parks-gains-25-in-year-private-sponsors-back-450-city.html | CULTURE IN PARKS GAINS 25% IN YEAR; Private Sponsors Back 450 City Programs of Music and Drama This Summer Special Fund for Each Event Top Billing for Shakespeare | True | By Murray Schumach | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/two-win-picture-contest.html | Two Win Picture Contest | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cypriotes-retrial-ordered.html | Cypriotes' Retrial Ordered | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/dow-bid-highest-for-plant.html | Dow Bid Highest for Plant | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/meyner-backs-aides-assailed-by-forbes.html | MEYNER BACKS AIDES ASSAILED BY FORBES | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/house-unit-backs-excise-tax-shifts-overhaul-of-laws-approved.html | HOUSE UNIT BACKS EXCISE TAX SHIFTS; Overhaul of Laws Approved Informally With No Major Changes in the Rates 15 Million Revenue Loss Exemptions on Transit | True | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/stocks-drive-up-near-high-of-1957-after-a-selloff-at-the-close.html | STOCKS DRIVE UP, NEAR HIGH OF 1957; After a Sell-Off at the Close, Average Ends at 334.06, With 2.82-Point Gain 2,860,000 SHARES MOVED Oils Again Lead Advance-- Steels Also Are Strong--Motors Irregular G.M. Rises, Chrysler Dips School Issues Gain STOCKS DRIVE UP, NEAR HIGH OF 1957 104 New Highs, 20 Lows | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/2-yugoslav-stars-set-pace-in-chess.html | 2 YUGOSLAV STARS SET PACE IN CHESS | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/special-election-for-seat-possible-otherwise-mccarthy-post-will.html | SPECIAL ELECTION FOR SEAT POSSIBLE; Otherwise McCarthy Post Will Remain Vacant Until Wisconsin Vote in '58 Kohler at Head of List His Death Mourned | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/garden-flowers-on-beach-wear.html | Garden Flowers On Beach Wear | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/shift-in-retailing-taps-middle-income.html | SHIFT IN RETAILING TAPS MIDDLE INCOME | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/wood-field-and-stream-reliable-sources-say-trout-fishermen-should.html | Wood, Field and Stream; Reliable Sources Say Trout Fishermen Should Be Lucky This Week-End | True | By John W. Randolph | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-supervision-of-packers-is-hit-celler-says-meat-companies-escape.html | U.S. SUPERVISION OF PACKERS IS HIT; Celler Says Meat Companies Escape Federal Control of Monopolistic Actions Co-Author of Bill Decline Is Cited | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mary-nettleton-soldiers-fiancee-senior-at-vassar-betrothed-to-pvt.html | MARY NETTLETON SOLDIER'S FIANCEE; Senior at Vassar Betrothed to Pvt. John W. Coogin Jr., Graduate of Princeton | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/model-congress-opens-today.html | Model Congress Opens Today | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/screen-the-living-idol-fourlegged-jaguar-on-view-at-globe.html | Screen: 'The Living Idol'; Four-Legged Jaguar on View at Globe | True | By Bosley Crowther | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/w-van-der-vorm-shipping-official-chairman-of-hollandamerica-line.html | W. VAN DER VORM, SHIPPING OFFICIAL; Chairman of Holland-America Line Dies--Also a Banker and an Industrialist | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/haiti-court-backs-rule-by-council-five-judges-express-opinion-that.html | HAITI COURT BACKS RULE BY COUNCIL; Five Judges Express Opinion That Panel Can Function Without Three Who Quit | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/member-banks-borrowings-increased-more-than-excess-reserves-in-week.html | Member Banks' Borrowings Increased More Than Excess Reserves in Week; WEEKLY AVERAGES OF DAILY FIGURES New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/utility-reports-gains-in-quarter-consolidated-natural-gas-raises.html | UTILITY REPORTS GAINS IN QUARTER; Consolidated Natural Gas Raises Gross, Gas Sales and Net Earnings OTHER UTILITY REPORTS Central & South West Corp. Hartford Electric Light Co. Iowa-Illinois Gas & Electric Co. Montana-Dakota Utilities Co. Montana Power Co. Northwestern Public Service Co. Peninsular Telephone Co. Public Service Co. of Colorado Wisconsin Public Service Corp. | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/a-new-tree-grows-in-brooklyn-as-pupils-turn-lot-into-garden.html | A New Tree Grows in Brooklyn As Pupils Turn Lot Into Garden; Youngsters Cultivate a Cleaner City by Transforming Lot Into Garden | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mleod-approved-by-senate-group-but-96-split-hints-a-floor-fight-on.html | M'LEOD APPROVED BY SENATE GROUP; But 9-6 Split Hints a Floor Fight on Irish Envoy-- Taylor Also Backed | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/grandmother-58-gets-law-lecture-woman-guilty-of-assaulting-teacher.html | GRANDMOTHER, 58, GETS LAW LECTURE; Woman Guilty of Assaulting Teacher in School Here Is Sentenced to Ten Days | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/meadow-dream-yonkers-victor-miller-drives-4to5-choice-to-nose.html | MEADOW DREAM YONKERS VICTOR; Miller Drives 4-to-5 Choice to Nose Triumph in Pace -- Flying Pence Second | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/money.html | Money | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/theatre-oneills-last.html | Theatre: 'O'Neill's Last | True | By Brooks Atkinson | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bellevue-chiefs-to-list-charges-directors-to-meet-today-to-back.html | BELLEVUE CHIEFS TO LIST CHARGES; Directors to Meet Today to Back Doctor's Complaint of 'Neglect' by City | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/littler-shares-lead-with-wall-california-and-pennsylvania-pros-card.html | LITTLER SHARES LEAD WITH WALL; California and Pennsylvania Pros Card 68's in First Round of Colonial Golf | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/alcoholism-council-sets-drive.html | Alcoholism Council Sets Drive | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/suspect-is-cleared-in-brooklyn-attack.html | SUSPECT IS CLEARED IN BROOKLYN ATTACK | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/capture-of-arab-boat-charged.html | Capture of Arab Boat Charged | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-store-sales-up-3-last-week-retail-volume-shows-gain-from-56.html | U.S. STORE SALES UP 3% LAST WEEK; Retail Volume Shows Gain From '56 Level-- New York Area Reports a Dip Local Sales Dip 2% | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/otto-wolff-jr.html | OTTO WOLFF JR. | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/detergent-introduced.html | Detergent Introduced | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/soviet-therapy-backed-integration-of-disabled-with-emotional.html | SOVIET THERAPY BACKED; Integration of Disabled With Emotional Patients Urged | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/food-price-rise-forecast.html | Food Price Rise Forecast | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/argentine-price-ceilings-set.html | Argentine Price Ceilings Set | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/polish-red-party-in-new-struggle-stalinists-expected-to-battle-any.html | POLISH RED PARTY IN NEW STRUGGLE; Stalinists Expected to Battle Any Extension of Gains Won by Gomulka Lines Not So Clear Comrades in Underground Polish Premier in Prague | True | By Sydney Gruson Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/european-alliance-asks-atomic-arms.html | EUROPEAN ALLIANCE ASKS ATOMIC ARMS | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/rotary-elects-bickley-airline-aide-named-to-head-service-club-here.html | ROTARY ELECTS BICKLEY; Airline Aide Named to Head Service Club Here | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/brooks-toppled-in-32-marathon-blasingame-single-in-16th-wins-4hour.html | BROOKS TOPPLED IN 3-2 MARATHON; Blasingame's Single in 16th Wins 4-Hour 54- Minute Contest for Cardinals Blasingame Hits Screamer Pitchers Are Frustrated Podres Allows Five Hits | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/jersey-stage-rolls-in-completes-centennial-run-from-paterson-to.html | JERSEY STAGE ROLLS IN; Completes Centennial Run From Paterson to Sussex | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cotton-futures-move-downward-new-october-dips-13-points-other.html | COTTON FUTURES MOVE DOWNWARD; New October Dips 13 Points --Other Options Unchanged to 3 Off for Session | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/market-basket-for-weekend-meat-and-fish.html | Market Basket For Week-End; Meat and Fish | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/uruguay-to-admit-arbenz.html | Uruguay to Admit Arbenz | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/new-haven-plans-slum-area-sale-yale-among-4-groups-that-will-bid-on.html | NEW HAVEN PLANS SLUM AREA SALE; Yale Among 4 Groups That Will Bid on 10 Acres in a Redevelopment Project | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/philadelphia-mayor-honored.html | Philadelphia Mayor Honored | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/parke-davis-named-in-pricefixing-case.html | PARKE, DAVIS NAMED IN PRICE-FIXING CASE | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/israeli-college-to-be-aided.html | Israeli College to Be Aided | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/israeli-booters-arrive-german-team-also-lands-here-with-us-tour.html | ISRAELI BOOTERS ARRIVE; German Team Also Lands Here With U.S. Tour Slated | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/army-complains-on-limited-role-gavin-in-testimony-assails-wilson.html | ARMY COMPLAINS ON LIMITED ROLE; Gavin, in Testimony, Assails Wilson Curb as Outdated, Says It Will Be Lifted Carriers Also an Issue Chairman Displeased | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/tunisian-ruler-expected-to-quit-republic-is-believed-likely-soon.html | Tunisian Ruler Expected to Quit; Republic Is Believed Likely Soon; Premier Is Said to Declare Constitutional Assembly Will Decide Regime Rise of Bourguiba Hinted | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bayuk-cigars-attorney-elected-to-directorate.html | Bayuk Cigars Attorney Elected to Directorate | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hindus-battle-police-clash-of-6000-near-calcutta-causes-injuries-to.html | HINDUS BATTLE POLICE; Clash of 6,000 Near Calcutta Causes Injuries to 90 | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/rockefeller-fund-itemizes-57-grants.html | ROCKEFELLER FUND ITEMIZES '57 GRANTS | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/integration-foes-lose-16-in-knoxville-must-stand-trial-along-with.html | INTEGRATION FOES LOSE; 16 in Knoxville Must Stand Trial Along With Kasper | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cannes-fete-opens-todd-film-shown-after-row-over-seating-is-settled.html | CANNES FETE OPENS; Todd Film Shown After Row Over Seating Is Settled | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/french-jet-plane-cracks-citys-ban-caravelle-is-first-to-land-here.html | FRENCH JET PLANE CRACKS CITY'S BAN; Caravelle Is First to Land Here After Civil Airport Regulation on Noise Others Were Barred | True | By Edward Hudson | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/school-safety-week-period-begins-tomorrow-for-citypupils-get-awards.html | SCHOOL SAFETY WEEK; Period Begins Tomorrow for City--Pupils Get Awards | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sailor-killed-in-crash.html | Sailor Killed in Crash | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/ribicoff-closes-woods-in-state-connecticut-acts-in-forest-fire.html | RIBICOFF CLOSES WOODS IN STATE; Connecticut Acts in Forest Fire Peril--New York May Follow Suit | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/wagners-letter-and-report-by-moses-letter-by-wagner-report-by-moses.html | Wagner's Letter and Report by Moses; Letter by Wagner Report by Moses | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/white-sox-down-senators-6-to-1-drop-4run-homer-beats-stobbsdonovan.html | WHITE SOX DOWN SENATORS, 6 TO 1; Dropo 4-Run Homer Beats Stobbs--Donovan Is Victor on 5-Hitter at Chicago | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/britain-is-wary-of-nasser-pledge-still-withholds-acceptance-of.html | BRITAIN IS WARY OF NASSER PLEDGE; Still Withholds Acceptance of Egyptian Program for Suez Operation Control of Nile Proposed Manipulation of Dam Asked | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/swedish-crystal-shown-in-notable-exhibition-vicke-lindstrands-work.html | Swedish Crystal Shown in Notable Exhibition; Vicke Lindstrand's Work On Display at Bonniers Beauty in Water Drop Use of Human Forms | True | By Rita Reif | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/publishers-urge-new-postal-policy.html | PUBLISHERS URGE NEW POSTAL POLICY | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/german-jailed-as-spy-for-reds.html | German Jailed as Spy for Reds | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/benson-declares-farm-laws-fail-calls-on-congress-to-remedy.html | BENSON DECLARES FARM LAWS FAIL; Calls on Congress to Remedy Defects-- Contends Results Have Not Justified Cost Notes Political Facts Program's Cost Stressed BENSON DECLARES FARM LAWS FAIL | True | By William M. Blair Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/reform-jews-map-expansion-drive-final-parley-votes-to-seek-75-new.html | REFORM JEWS MAP EXPANSION DRIVE; Final Parley Votes to Seek 75 New Congregations and Form Missionary Caravan Fund Leaders Named | True | By Irving Spiegel Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/profit-mark-set-by-oil-company-indiana-standard-earnings-in-quarter.html | PROFIT MARK SET BY OIL COMPANY; Indiana Standard Earnings in Quarter $1.30 a Share, Against $1.23 in '56 Outlook Termed 'Good' OTHER MEETINGS Brooklyn Union Gas Ohio Oil Co. COMPANIES HOLD ANNUAL MEETINGS Tidewater Oil | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/colombia-honors-us-business-men.html | COLOMBIA HONORS U.S. BUSINESS MEN | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/celtic-five-downs-allstars.html | Celtic Five Downs All-Stars | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/3-senators-rally-behind-president-javits-bush-and-cooper-say-modern.html | 3 SENATORS RALLY BEHIND PRESIDENT; Javits, Bush and Cooper Say 'Modern' Program Is Target of Attacks on Budget Appeal Termed Welcome 'Balance Off' Old Guard Aid Hearings Open May 22 Weeks Warns of Danger | True | By William S. White Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/miss-rose-wriedt-prospective-bride.html | MISS ROSE WRIEDT PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/union-football-coach-to-quit.html | Union Football Coach to Quit | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/jordan-debt-unpaid-britain-grants-more-time-to-meet-obligation.html | JORDAN DEBT UNPAID; Britain Grants More Time to Meet Obligation | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/newport-beats-aldershot.html | Newport Beats Aldershot | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/libel-decision-upheld-court-finds-us-aide-went-too-far-in-news.html | LIBEL DECISION UPHELD; Court Finds U.S. Aide Went Too Far in News Release | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/nixon-hails-nbc-lays-cornerstone-for-new-4000000-capital-studio.html | NIXON HAILS N.B.C.; Lays Cornerstone for New $4,000,000 Capital Studio | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/tigers-5-in-fourth-subdue-red-sox-75.html | TIGERS 5 IN FOURTH SUBDUE RED SOX, 7-5 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/check-turnover-up-bank-clearings-of-26-cities-show-19-rise-over-56.html | CHECK TURNOVER UP; Bank Clearings of 26 Cities Show 1.9% Rise Over '56 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/roberts-of-phillies-defeats-cubs-4-to-2.html | ROBERTS OF PHILLIES DEFEATS CUBS, 4 TO 2 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/blood-donations-set-insurance-employes-ending-a-twoweek-campaign.html | BLOOD DONATIONS SET; Insurance Employes Ending a Two-Week Campaign | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/grace-church-fair-is-starting-today.html | GRACE CHURCH FAIR IS STARTING TODAY | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mary-mdonnell-is-married-here-st-ignatius-loyola-church-setting-for.html | MARY M'DONNELL IS MARRIED HERE; St. Ignatius Loyola Church Setting for Her Wedding to George Mumane Jr. | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/temple-gets-a-home-model-house-in-jericho-li-is-lent-for-worship.html | TEMPLE GETS A HOME; Model House in Jericho, L.I., Is Lent for Worship | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/books-and-authors.html | Books and Authors | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/industry-leaders-fight-a-hard-battle-for-a-theoretical-5-product.html | Industry Leaders Fight a Hard Battle for a Theoretical $5 Product; BUSINESS 'FIGHTS' FOR $5 PRODUCT Decisions Change Rapidly No Winner Sought Composition of Teams | True | By William M. Freeman | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/george-h-vroom.html | GEORGE H. VROOM | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/president-to-visit-farm.html | President to Visit Farm | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/new-buenos-aires-bank-unit.html | New Buenos Aires Bank Unit | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/goodyear-celebrates-hails-50-expansion-of-big-synthetic-rubber.html | GOODYEAR CELEBRATES; Hails 50% Expansion of Big Synthetic Rubber Plant | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/vets-boy-scores-in-feature-as-seven-favorites-lose-at-jamaica.html | Vet's Boy Scores in Feature as Seven Favorites Lose at Jamaica; SPRINT CAPTURED BY LESTER MOUNT Vet's Boy Beats True Butts, With Native Son Third-- Odds-On Receipt Wins Wins at $8.20 for $2 Vet's Boy Takes Over Daily Double Pays $169 | True | By William R. Conklin | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/negro-bishop-favored-new-york-methodists-willing-to-accept-one-in.html | NEGRO BISHOP FAVORED; New York Methodists Willing to Accept One in 1960 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/big-utility-issue-set-columbia-gas-system-to-offer-20000000.html | BIG UTILITY ISSUE SET; Columbia Gas System to Offer $20,000,000 Debentures | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/clara-b-mmillen-nursing-leader-88.html | CLARA B. M'MILLEN, NURSING LEADER, 88 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/music-a-new-concerto-waltons-score-for-cello-is-played.html | Music: A New Concerto; Walton's Score for 'Cello Is Played | True | By Howard Taubman | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/solange-leven-to-wed-betrothed-to-jeanclaude-landau-mit-graduate.html | SOLANGE LEVEN TO WED; Betrothed to Jean-Claude Landau, M.I.T. Graduate | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/japanese-rocket-up-13-miles.html | Japanese Rocket Up 13 Miles | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/books-of-the-times-spark-for-conflagration-harbinger-of-wider.html | Books of The Times; Spark for Conflagration Harbinger of Wider Conflict | True | By Orville Prescott | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/john-boyd-trimble-an-engineer-was-59.html | JOHN BOYD TRIMBLE, AN ENGINEER, WAS 59 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/28-concerns-agree-to-save-oil-files-for-jury-inquiry-motion-is.html | 28 Concerns Agree To Save Oil Files For Jury Inquiry; Motion Is Withdrawn Concedes Motion Is Broad | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/work-in-morocco-hindered-by-fast-even-progressives-observed-ramadan.html | WORK IN MOROCCO HINDERED BY FAST; Even Progressives Observed Ramadan Under Pressure --Reform Held Remote Energies Held Renewed | True | By Thomas F. Brady Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/snoozie-winner-at-chicago.html | Snoozie Winner at Chicago | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/pinza-spends-a-good-day.html | Pinza Spends a Good Day | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/nautilus-is-host-to-six-admirals-naval-heroes-of-world-war-ii-and.html | NAUTILUS IS HOST TO SIX ADMIRALS; Naval Heroes of World War II and Warship of Atomic Age Are Welcomed by the City | True | By Robert K. Plumb | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/senate-exposed-costello-career-he-was-sentenced-twice-after.html | SENATE EXPOSED COSTELLO CAREER; He Was Sentenced Twice After Hearings--Began Rise in Prohibition Prohibition Spurred Career | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-maps-new-aid-for-asia-africa-dillon-at-american-assembly.html | U.S. MAPS NEW AID FOR ASIA, AFRICA; Dillon, at American Assembly, Outlines Development Plan as Anti-Red Bulwark Division of Functions | True | By Harrison E. Salisbury Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/post-office-here-to-be-modernized-major-physical-changes-to-be-made.html | POST OFFICE HERE TO BE MODERNIZED; Major Physical Changes to Be Made at General and Grand Central Stations 9TH AVE. TUBE PLANNED Cost of Program, Excluding Tunnel, Put at 5 Million-- Bids to Be Asked by July Electronic Devices Promised Conveyor System Planned Sorting Machine Installed | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/envoy-denies-us-seeks-frances-role.html | ENVOY DENIES U.S. SEEKS FRANCES ROLE | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/relentless-investigator-arnold-bauman-man-in-the-news-cleaned-up.html | Relentless Investigator; Arnold Bauman Man in the News Cleaned Up Washington Crime Reported Growing Restive | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sugar-potatoes-cocoa-coffee-up-but-wool-rubber-zinc-and-copper.html | SUGAR, POTATOES, COCOA, COFFEE UP; But Wool, Rubber, Zinc and Copper Decline-- Moves Are Mixed for Oils Wool Futures Off | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/schultz-honored-at-alfred.html | Schultz Honored at Alfred | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/end-of-the-line-for-two-veterans.html | End of the Line for Two Veterans | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/books-on-america-asked-for-world-publishers-invited-to-pick-its.html | BOOKS ON AMERICA ASKED FOR WORLD; Publishers Invited to Pick Its 'Story' and 'Way of Life' for Circulation Abroad | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bertram-carmer-dead-controller-of-westchester-193639-exvillage-head.html | BERTRAM CARMER DEAD; Controller of Westchester, 1936-39, Ex-Village Head | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/in-the-nation-billboard-advertising-on-the-new-highway-system-mr.html | In The Nation; Billboard Advertising on the New Highway System Mr. Tallamy's Testimony | True | By Arthur Krock | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/south-africa-beats-finland.html | South Africa Beats Finland | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hoover-scores-smut-peddlers.html | Hoover Scores Smut 'Peddlers' | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/taiwan-flu-epidemic-spreads.html | Taiwan Flu Epidemic Spreads | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/israels-ninth-year-united-zionistrevisionists-celebrate-the.html | ISRAEL'S NINTH YEAR; United Zionist-Revisionists Celebrate the Anniversary | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/red-cross-trims-budget-in-crisis-disasters-wipe-out-special-fund-as.html | RED CROSS TRIMS BUDGET IN CRISIS; Disasters Wipe Out Special Fund as Drive Falls Short --300 to Lose Positions Salaries to Be Cut Local Drives Falter | True | By Bess Furman Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bishop-mj-ready-of-columbus-ohio.html | BISHOP M.J. READY OF COLUMBUS, OHIO | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/food-vegetable-values-artichokes-cabbage-and-escarole-in-good.html | Food: Vegetable Values; Artichokes, Cabbage and Escarole In Good Supply--Fowl Inexpensive | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/eastern-railroads-ask-mail-rate-rise.html | EASTERN RAILROADS ASK MAIL RATE RISE | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/shah-opens-new-iranian-rail-link.html | Shah Opens New Iranian Rail Link | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/jersey-standard-to-pay-55c.html | Jersey Standard to Pay 55c | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/about-new-york-city-dwellers-can-commune-with-nature-tomorrow-with.html | About New York; City Dwellers Can Commune With Nature Tomorrow With Expert Communicators | True | By Meyer Berger | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/harmonious-relations.html | Harmonious Relations | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/school-aid-measure-gains-in-house-unit.html | SCHOOL AID MEASURE GAINS IN HOUSE UNIT | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/turpin-defends-title-june-11.html | Turpin Defends Title June 11 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/governor-scores-benefits-riders-challenges-gop-to-prove-sincerity.html | GOVERNOR SCORES BENEFITS 'RIDERS'; Challenges G.O.P. to Prove Sincerity by Legislation to Improve Workers' Gains Features Called Objectionable | True | By Warren Weaver Jr. Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hunter-college-gives-opera-twin-bill.html | Hunter College Gives Opera Twin Bill | True | Special to The New York Times.E.D. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/democrats-back-gop-on-lanzas-endorse-bid-for-power-to-make-them.html | DEMOCRATS BACK G.O.P. ON LANZAS; Endorse Bid for Power to Make Them Talk--Inquiry Is Told of 'Pipeline' Telegram Sent to Governor De Sapio Is Mentioned DEMOCRATS BACK MOVE ON LANZAS | True | By Leo Egan | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/britains-gold-and-dollar-reserves-rose-111000000-in-april-to.html | Britain's Gold and Dollar Reserves Rose $111,000,000 in April to $2,320,000,000 | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/margarita-de-ferran-sings.html | Margarita De Ferran Sings | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/promotion-held-vital-to-peace-international-ad-group-told-world.html | PROMOTION HELD VITAL TO PEACE; International Ad Group Told World Situation Is Tied to Trade Expansion Man-of-the-Year Award More Advertising Seen PROMOTION HELD VITAL TO PEACE | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cbs-to-televise-military-display-all-service-branches-will-take.html | C.B.S. TO TELEVISE MILITARY DISPLAY; All Service Branches Will Take Part in Exercises to Be Shown on May 19 | True | By Val Adams | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/taber-cousin-in-state-post.html | Taber Cousin in State Post | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/st-johns-nine-snaps-fordhams-streak-at-8-yale-is-routed-by.html | St. John's Nine Snaps Fordham's Streak at 8; Yale Is Routed by Springfield; RILEY HIT IN FIFTH TOPPLES RAMS, 3-2 Triple Scores 3d St. John's Marker Against Fordham-- Yale Beaten by 15-2 Gymnasts Win 8th Game Adelphi 16-10 Victor | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/robert-s-hendry.html | ROBERT S. HENDRY | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/rules-panel-begins-rights-bill-inquiry.html | RULES PANEL BEGINS RIGHTS BILL INQUIRY | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/atomic-accident-investigated.html | Atomic Accident Investigated | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/900-attend-catholic-fete.html | 900 Attend Catholic Fete | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/ceramics-enamels-on-view.html | Ceramics, Enamels on View | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/soviet-names-new-minister.html | Soviet Names New Minister | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/officials-visit-pieck-east-german-radio-refutes-report-of-his-death.html | OFFICIALS VISIT PIECK; East German Radio Refutes Report of His Death | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/batory-to-return-to-new-york-run-halifax-says-polish-liner-once.html | BATORY TO RETURN TO NEW YORK RUN; Halifax Says Polish Liner, Once Banned, Is to Begin Service in September U.S. Approval Necessary | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/the-albany-extra-session.html | THE ALBANY EXTRA SESSION | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/city-integration-gains-nearly-erased-in-inner-areas-church-board-is.html | CITY INTEGRATION GAINS; Nearly Erased in Inner Areas, Church Board Is Told | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/humphrey-is-sure-nasser-will-stay-senator-finds-his-position-secure.html | HUMPHREY IS SURE NASSER WILL STAY; Senator Finds His Position Secure in Egypt--Urges U.S. Send Surplus Food | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/salcedos-javelin-style-banned-as-dangerous.html | Salcedo's Javelin Style Banned as Dangerous | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-is-held-losing-automation-lead.html | U.S. IS HELD LOSING AUTOMATION LEAD | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bay-state-in-maple-contest.html | Bay State in Maple Contest | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/regime-in-hungary-denounced-by-us.html | REGIME IN HUNGARY DENOUNCED BY U.S | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/new-peaceatoms-talk-seen.html | New Peace-Atoms Talk Seen | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/report-on-kashmir.html | REPORT ON KASHMIR | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/arab-exiles-held-a-peril-to-jordan-violence-in-amman-jordans.html | ARAB EXILES HELD A PERIL TO JORDAN; Violence in Amman, Jordan's Capital, Is Curbed by Forces Loyal to King Hussein | True | By Robert C. Doty Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sports-of-the-times-still-on-the-dawn-patrol-the-time-element-no.html | Sports of The Times; Still on the Dawn Patrol The Time Element No Presidential Race Water Cure | True | By Arthur Daley | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/japan-endorses-strong-defense-says-policy-will-be-based-on.html | JAPAN ENDORSES STRONG DEFENSE; Says Policy Will Be Based on Effective Forces and Close U.S. and U.N. Ties Japan's Defense Effort Lags | True | By Robert Trumbull Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/fanny-may-finds-funds-are-easing-agency-says-its-purchases-of.html | 'FANNY MAY' FINDS FUNDS ARE EASING; Agency Says Its Purchases of Mortgages Rose in Quarter as Offerings Declined | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hair-spray-in-four-scents.html | Hair Spray in Four Scents | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/braves-3-in-10th-beat-pirates-85-aaron-leads-18hit-barrage-with-5.html | BRAVES 3 IN 10TH BEAT PIRATES, 8-5; Aaron Leads 18-Hit Barrage With 5 Safeties--Burdette Wins 3d for Milwaukee | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/fashion-events.html | Fashion Events | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/herbert-b-howe-minister-is-dead-presbyterian-clergyman-had-been.html | HERBERT B. HOWE, MINISTER, IS DEAD; Presbyterian Clergyman Had Been Teacher and Head of Residences at Columbia | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/black-marlin-weighs-1440.html | Black Marlin Weighs 1,440 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/child-to-the-paul-currans.html | Child to the Paul Currans | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/son-to-mrs-harold-schantz.html | Son to Mrs. Harold Schantz | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/advice-on-packing-offered-in-store.html | Advice on Packing Offered in Store | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-assures-nato-it-will-not-cut-might-in-europe-dulles-reads.html | U.S. ASSURES NATO IT WILL NOT CUT MIGHT IN EUROPE; Dulles Reads Special Note From President to Allay Fears on Continent MIDEAST GAINS IMPLIED Continental Foreign Chiefs Warn Against Reduction of Conventional Forces Dulles Reports Mideast Gain NATO REASSURED ON FORCES OF U.S. | True | By Harold Callender Special To the New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/critics-in-chamber-disgust-wilson-chamber-critics-disgust-wilson.html | Critics in Chamber 'Disgust' Wilson; CHAMBER CRITICS 'DISGUST' WILSON | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/eisenhower-calls-richards-home-officials-assert-us-fears.html | EISENHOWER CALLS RICHARDS HOME; Officials Assert U.S. Fears Liabilities in Extension of Mideast Envoy's Tour Trip to Explain Doctrine Jordan's 'Bid' Withdrawn President Calls Richards Home; No Visit to Syria, Egypt, Jordan To Confer With Israeli Officials Greece Backs Doctrine | True | By Dana Adams Schmidt Special To the New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/selling-pressure-eases-on-grains-wheat-rye-and-soybeans-register.html | SELLING PRESSURE EASES ON GRAINS; Wheat, Rye and Soybeans Register Advances--Corn Dips 3/8 to 1Â¬Â" Cents | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mrs-tarbox-is-rewed-married-to-albert-kings-bretherton-in-church.html | MRS. TARBOX IS REWED; Married to Albert Kings Bretherton in Church Here | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mcarthy-death-shocks-capital-eisenhowers-voice-regrets-leaders-in.html | M'CARTHY DEATH SHOCKS CAPITAL; Eisenhowers Voice Regrets --Leaders in Congress Pay Tribute to Colleague Ray Jenkins in Tribute Nixon Voices Tribute Truman Expresses Sorrow | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/world-bank-increases-its-9-months-profits.html | World Bank Increases Its 9 Months' Profits | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/british-circulation-off-notes-in-use-dipped-16311000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Dipped Â¬Â£11,000 in Week to Â¬Â£1,952,202,000 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/power-authority-raises-6800000-ny-state-agency-borrows-at-37768.html | POWER AUTHORITY RAISES $6,800,000; N.Y. State Agency Borrows at 3.7768% Interest Cost-- Other Municipal Issues Melbourne, Fla. Puerto Rico Dayton, Ohio Mobile County, Ala. New York School Districts Garfield, N.J. Niagra Falls, N.Y. Calcasieu, La. Monesota School District | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/miss-ward-gains-in-british-tennis-beats-darlene-hard-97-75-hoad.html | MISS WARD GAINS IN BRITISH TENNIS; Beats Darlene Hard, 9-7, 7-5 --Hoad, Forbes Advance --Patty Wins at Paris Match Goes Four Sets Reyes Beats Pirro | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/stuck-span-halts-new-haven-line-more-than-20-trains-tied-up-at.html | STUCK SPAN HALTS NEW HAVEN LINE; More Than 20 Trains Tied Up at South Norwalk-- Riders Shift to Buses | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/show-aids-cancer-fund-volunteers-put-on-twohour-performance-in-wall.html | SHOW AIDS CANCER FUND; Volunteers Put on Two-Hour Performance in Wall Street | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/budd-vice-president-elected-to-the-board.html | Budd Vice President Elected to the Board | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/industrials-rise-on-london-board-british-government-issues-move.html | INDUSTRIALS RISE ON LONDON BOARD; British Government Issues Move Irregularly-- Steel Stocks Are in Demand AMSTERDAM ZURICH STOCK EXCH. FRANKFURT STOCK EXCH. PARIS | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/republicans-like-lane-for-mayor-exdirector-of-pier-crime-agency-is.html | REPUBLICANS LIKE LANE FOR MAYOR; Ex-Director of Pier Crime Agency Is Leading Choice of Party Heads in City Expects Republican Vote Rise | True | By Peter Kihss | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/jersey-democrats-draft-platform.html | JERSEY DEMOCRATS DRAFT PLATFORM | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/3000000-britons-get-pay-rise-plan-court-suggests-compromise-in.html | 3,000,000 BRITONS GET PAY RISE PLAN; Court Suggests Compromise in Industry and Shipyards --Study Board Also Urged New Course Charted Strike Affected 1,500,000 | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/norwalk-mayor-to-run-again.html | Norwalk Mayor to Run Again | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/fm-schedules.html | FM Schedules | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/fcc-ends-hearing-on-financial-data.html | F.C.C. ENDS HEARING ON FINANCIAL DATA | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/daylight-time-ban-tested.html | Daylight Time Ban Tested | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/embargo-is-lifted-by-railway-express.html | EMBARGO IS LIFTED BY RAILWAY EXPRESS | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/morocco-seizes-5-sons-of-pasha-antinational-action-charged-after.html | MOROCCO SEIZES 5 SONS OF PASHA; Anti-National Action Charged After Raid at Palace Family Retained Wealth Morocco Arrests Sons of Pasha; Anti-National Activities Charged | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mrs-moss-is-sorry-she-lost-job-with-army-as-a-result-of-mccarthy.html | MRS. MOSS IS 'SORRY'; She Lost Job With Army as a Result of McCarthy Charge | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/corkillhebert.html | Corkill--Hebert | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/montgomery-on-way-to-us.html | Montgomery on Way to U.S. | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/klan-team-wins-again-softball-league-may-rule-on-sponsorship-issue.html | KLAN TEAM WINS AGAIN; Softball League May Rule on Sponsorship Issue Today | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/outer-circle-awards-theatre-writers-name-play-by-oneill-seasons.html | OUTER CIRCLE AWARDS; Theatre Writers Name Play by O'Neill Season's Best | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/knott-hotels-opens-first-unit-in-canada.html | KNOTT HOTELS OPENS FIRST UNIT IN CANADA | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/theatre-party-off-for-shows-abroad.html | THEATRE PARTY OFF FOR SHOWS ABROAD | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bermuda-protests-its-sailing-victory.html | BERMUDA 'PROTESTS' ITS SAILING VICTORY | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/virus-causes-hepatitis-chiefly-affects-liver.html | Virus Causes Hepatitis; Chiefly Affects Liver | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/proxy-fight-next-year-looms-for-penntexas.html | Proxy Fight Next Year Looms for Penn-Texas | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/business-loans-rise-43000000-weeks-increase-compares-with-122000000.html | BUSINESS LOANS RISE $43,000,000; Week's Increase Compares With $122,000,000 Gain in Like 1956 Period Total $11,662,000,000 BUSINESS LOANS RISE $43,000,000 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mrs-harold-r-austin.html | MRS. HAROLD R. AUSTIN | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/michigan-threat-on-tax-criticized-williams-attacks-business-attempt.html | MICHIGAN THREAT ON TAX CRITICIZED; Williams Attacks Business Attempt to 'Dictate' With a Warning on New Plants | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/world-swim-record-claimed.html | World Swim Record Claimed | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bond-club-fete-set.html | Bond Club Fete Set | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sorefooted-gen-duke-9-other-colts-entered-in-kentucky-derby.html | Sore-Footed Gen. Duke, 9 Other Colts Entered in Kentucky Derby Tomorrow; BOLD RULER GAINS ROLE OF FAVORITE Calumet Entry of Gen. Duke and Iron Liege Is Rated Second Derby Choice Trainer Seems Pessimistic 4 Others Are Listed Father, Son Will Ride | True | By James Roach Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/letters-to-the-times-harriman-veto-commended-rejection-by-governor.html | Letters To The Times; Harriman Veto Commended Rejection by Governor of Bill on Unemployment Insurance Praised Practicing Law in New York Feather-Bedding Seen in Restrictions Placed on Foreign Lawyers For Survey of City Hospitals Federating Charity Appeals Community Declared Benefited by Coordinated Effort India's Defense Budget | True | ARTHUR J. WHITE,WILLIAM J. PIETERS.ROBERT BOGGS, M.D.EDMUND M. BURKE,Assistant Executive Director, Lycoming United Fund.C.L. SULZBERGER.Paris, April 29, 1957. | 1985-05-03 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bankers-deposit-2-trees-on-5th-ave.html | BANKERS DEPOSIT 2 TREES ON 5TH AVE. | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/soviet-mission-to-japan.html | Soviet Mission to Japan | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/health-aides-renamed-harriman-appoints-dr-baehr-and-dr-rusk-to.html | HEALTH AIDES RENAMED; Harriman Appoints Dr. Baehr and Dr. Rusk to Council | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bmt-adds-trains-to-predawn-runs.html | BMT ADDS TRAINS TO PRE-DAWN RUNS | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/record-race-purse-forecast.html | Record Race Purse Forecast | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/caribbean-conflict.html | CARIBBEAN CONFLICT | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/atom-insurance-gains-in-congress-joint-unit-votes-bill-to-spur.html | ATOM INSURANCE GAINS IN CONGRESS; Joint Unit Votes Bill to Spur Reactors With 500 Millions in U.S. Coverage Limit Set on Claims | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/reserve-study-doubts-splurge-of-easy-car-credit-will-return-36month.html | Reserve Study Doubts Splurge Of Easy Car Credit Will Return; 36-Month Term 'Common' RESERVE STUDIES 1955 CAR SPLURGE RISE IN CREDIT SLOWS Installment Debt Up 40 Million in March, Reserve Says | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/new-lifting-device-facilitates-spring-boat-launching-huge-machine.html | New Lifting Device Facilitates Spring Boat Launching Huge Machine Does Job Much Better Than Railways Ramps Also Popular Device Costs Plenty | True | By Clarence E. Lovejoy | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/courtney-fined-200-catcher-penalized-by-dressen-for-insubordination.html | COURTNEY FINED $200; Catcher Penalized by Dressen for Insubordination in Game | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/500000-here-hail-62-war-notables-tickertape-heroes-salute-given-to.html | 500,000 HERE HAIL 62 WAR NOTABLES; Ticker-Tape Heroes' Salute Given to Navy and Marine Rank and Enlisted Men THEY GET CITY CITATIONS Welcome Is Part of 2-Day Observance of League-- 17 Ships Open to Public Welcomed by Wagner Navy Secretary Speaks | True | By John C. Devlin | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hoaks-single-in-ninth-decides-97-contest-at-the-polo-grounds.html | Hoak's Single in Ninth Decides 9-7 Contest at the Polo Grounds; Redleg's Fourth Safety Beats Grissom, Fifth Hurler for Giants-- Ridzik Injured 6 Double Plays Tie Mark A Day to Remember | True | By John Drebinger | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/colombians-detain-opposition-leader-colombia-detains-opposition.html | Colombians Detain Opposition Leader; COLOMBIA DETAINS OPPOSITION CHIEF Wide Opposition to Rojas Orders Not Carried Out | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hagerty-boomed-by-johnson.html | Hagerty Boomed by Johnson | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/boys-club-aided-by-dinner-dance-three-units-here-and-two-summer.html | BOYS CLUB AIDED BY DINNER DANCE; Three Units Here and Two Summer Camps Assisted by Gay Thirties Event | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/ontario-double-pays-1028.html | Ontario Double Pays $1,028 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sir-george-paish-noted-economist-british-expert-on-overseas-trade.html | SIR GEORGE PAISH, NOTED ECONOMIST; British Expert on Overseas Trade Statistics Is Dead-- Warned of Crash of '29 Lectured Widely Here | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/oil-emergency-unit-ends-job.html | Oil Emergency Unit Ends Job | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/advertising-few-books-on-topic-at-du-mont-automation-heads-ad.html | Advertising Few Books on Topic; At Du Mont Automation Heads Ad Bureau Accounts People Notes | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mateel-farnham-novelist-was-73-author-of-marsh-fire-and-the.html | MATEEL FARNHAM, NOVELIST, WAS 73; Author of 'Marsh Fire' and 'The Tollivers' Dies--Won $10,000 for First Book Residue Left to Sons | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday West Coast Military Arrivals Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/closeddoor-policy.html | CLOSED-DOOR POLICY | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/armed-forces-day-may-18.html | Armed Forces Day May 18 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/blitzstein-doing-ocasey-musical-writes-score-and-lyrics-for-juno.html | BLITZSTEIN DOING O'CASEY MUSICAL; Writes Score and Lyrics for 'Juno and the Paycock'-- Spring Opening Likely Producer Emerges Miss Leighton Leaving | True | By Sam Zolotow | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/rosalind-kaufmann-married.html | Rosalind Kaufmann Married | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/peiping-tolerant-on-public-dissent-official-radio-urges-gentle.html | PEIPING TOLERANT ON PUBLIC DISSENT; Official Radio Urges 'Gentle' Methods in Dealing With Internal Criticism Bourgeoisie a Target | True | By Greg MacGregor Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/senior-citizens-get-advice-on-fashions.html | SENIOR CITIZENS GET ADVICE ON FASHIONS | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/gas-station-wins-fair-trade-appeal.html | 'GAS STATION WINS 'FAIR TRADE' APPEAL | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/naval-hospital-issues-statement-on-mccarthy.html | Naval Hospital Issues Statement on McCarthy | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/gonzales-victor-over-rosewall.html | Gonzales Victor Over Rosewall | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/rights-commission-for-algeria-named.html | RIGHTS COMMISSION FOR ALGERIA NAMED | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/de-mille-gets-citation.html | De Mille Gets Citation | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/atom-arms-strife-renewed-at-bonn-socialist-chief-calls-for-ban-on.html | ATOM ARMS STRIFE RENEWED AT BONN; Socialist Chief Calls for Ban on Weapons as Adenauer Greets NATO Council Opposition by Ollenhauer Practical Measures Urged | True | By Arthur J. Olsen Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/first-lady-gets-gift-congressional-wives-present-her-with-a-new-hat.html | FIRST LADY GETS GIFT; Congressional Wives Present Her With a New Hat | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/tvs-playhouse-90-seeks-odets-drama-as-its-june-13-show.html | TVs 'Playhouse 90' Seeks Odets Drama As Its June 13 Show | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/rao-gets-vfw-award.html | Rao Gets V.F.W. Award | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/oklahoma-cubs-set-record.html | Oklahoma Cubs Set Record | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/fifth-season-at-ccny.html | 'Fifth Season' at C.C.N.Y. | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/2-women-tie-on-links-mrs-lyman-miss-moeltner-post-86s-in-jersey.html | 2 WOMEN TIE ON LINKS; Mrs. Lyman, Miss Moeltner Post 86's in Jersey Tourney | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/harold-fuller-writer-teacher-author-and-magazine-editor-is.html | HAROLD FULLER, WRITER, TEACHER; Author and Magazine Editor Is Dead--Ex-Journalism Professor at N.Y.U. | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/pianist-is-found-dead-jeanne-therrien-succumbs-to-auto-gas-in.html | PIANIST IS FOUND DEAD; Jeanne Therrien Succumbs to Auto Gas in Greenwich | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/city-presses-hunt-for-college-chief-candidates-for-chancellor.html | CITY PRESSES HUNT FOR COLLEGE CHIEF; Candidates for Chancellor Sought Widely, Although Theobald Is Favored Statement by Shuster | True | By Leonard Buder | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/transport-chief-here-reassigned-by-navy.html | Transport Chief Here Reassigned by Navy | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/council-unit-weighs-appeals-board-bill.html | COUNCIL UNIT WEIGHS APPEALS BOARD BILL | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/spill-kills-2-jockeys-third-suffers-skull-fracture-in-race-in.html | SPILL KILLS 2 JOCKEYS; Third Suffers Skull Fracture in Race in Australia | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/monitor-reporter-gets-award.html | Monitor Reporter Gets Award | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/ilo-delegate-named-nam-head-reported-choice-for-geneva-conference.html | I.L.O. DELEGATE NAMED; N.A.M. Head Reported Choice for Geneva Conference | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/transcanada-orders-15-planes.html | Trans-Canada Orders 15 Planes | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/beck-is-indicted-56000-evasion-of-tax-charged2d-count-cites-false.html | BECK IS INDICTED; $56,000 EVASION OF TAX CHARGED; 2d Count Cites 'False' Report for Union--Jury Acts 13 Days Before Deadline Union Trial Next Week BECK IS INDICTED AS A TAX EVADER McDonald Asks Scrutiny | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mrs-roosevelt-in-london.html | Mrs. Roosevelt in London | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/marguerite-griffin-becomes-affianced.html | MARGUERITE GRIFFIN BECOMES AFFIANCED | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/lebanese-chief-out-of-danger.html | Lebanese Chief Out of Danger | True | Special to The New York Times | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/ad-official-offers-a-recital-on-piano.html | AD OFFICIAL OFFERS A RECITAL ON PIANO | True | H.C.S. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/robinson-title-fight-here-with-basilio-looms-in-summer-sugar-ray.html | Robinson Title Fight Here With Basilio Looms in Summer; SUGAR RAY EAGER TO BOX UPSTATER Robinson-Basilio Fight Next Logical One, Fullmer Says After Losing His Title Potential Gate Appealing Gene Wants Another Chance Two Cities Bid for Bout | True | By Joseph C. Nichols Special To The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/its-dogs-life-for-cats-town-to-license-them.html | It's Dog's Life for Cats: Town to License Them | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/earnings-raised-by-linkbelt-co-net-is-put-at-2552204-in-quarter-62.html | EARNINGS RAISED BY LINK-BELT CO.; Net Is Put at $2,552,204, in Quarter, 6.2% Over '56 --Sales Advanced 4.5% GEORGIA PACIFIC CORP. OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/asthma-benefit-may-11-denver-research-center-and-hospital-will-bc.html | ASTHMA BENEFIT MAY 11; Denver Research Center and Hospital Will Be Aided | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/shipping-events-rule-hearing-set-exporters-to-air-complaints-on.html | SHIPPING EVENTS; RULE HEARING SET; Exporters to Air Complaints on Need for Permits-- Fund Bid Rescinded Testimony Bid Withdrawn Admiral to Take Salute Parley's Action Overruled | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/copters-cost-201000-craft-ordered-for-president-discussed-at.html | 'COPTERS COST $201,000; Craft Ordered for President Discussed at Hearing | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/group-seeks-voice-in-missouri-pacific.html | GROUP SEEKS VOICE IN MISSOURI PACIFIC | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/kassern-is-dead-composer-was-53-polish-musician-defected-from.html | KASSERN IS DEAD; COMPOSER WAS 53; Polish Musician Defected From Government Post-- Found Asylum Here Work for Strings Hailed Came Here in 1945 | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sturdivant-goes-route-in-31-game-yankee-hurler-yields-seven.html | STURDIVANT GOES ROUTE IN 3-1 GAME; Yankee Hurler Yields Seven Hits-- Duren of Athletics Shows Dazzling Speed Texan Rated With Score Kubek Gets Triple Skizas Is Sidelined | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/outlook-clouded-on-making-of-rain-weather-men-compromise-in.html | OUTLOOK CLOUDED ON MAKING OF RAIN; Weather Men Compromise in Forecast That Seeding Atmosphere May Work Statement Is Compromise Conditions Linked to Nature | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sidelights-behind-the-boom-tax-spending-self-service-southerly-flow.html | Sidelights; Behind the Boom: Tax Spending Self Service Southerly Flow Bonds Find Buyers Cleaner Outlook Fertile Ground Miscellany | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/washington-proceedings-yesterday-scheduled-for-today.html | Washington Proceedings; YESTERDAY SCHEDULED FOR TODAY | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/druggists-asked-to-stress-labels-acquainting-customers-with.html | DRUGGISTS ASKED TO STRESS LABELS; Acquainting Customers With Warnings Would Reduce Poisonings, Group Hears | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/proceedings-in-the-un-yesterday-scheduled-for-today.html | Proceedings in the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/salk-to-get-gold-medal.html | Salk to Get Gold Medal | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/dim-outlook-seen-for-us-in-europe-our-alliances-there-are-in-ruins.html | DIM OUTLOOK SEEN FOR U.S. IN EUROPE; Our Alliances There Are in Ruins, Finletter Tells Young Democrats Here | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/westinghouse-electric-names-marketing-chief.html | Westinghouse Electric Names Marketing Chief | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-carloadings-decline-sharply-revenue-freight-was-114-below-the-56.html | U.S. CARLOADINGS DECLINE SHARPLY; Revenue Freight Was 11.4% Below the '56 Level, 4.8% Under the '55 Total | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/syria-complains-to-turkey.html | Syria Complains to Turkey | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mcarthy-is-dead-of-liver-ailment-at-the-age-of-47-wife-with-senator.html | M'CARTHY IS DEAD OF LIVER AILMENT AT THE AGE OF 47; Wife With Senator at End -- Eisenhowers Send Her 'Profound Sympathies' FIGHT ON REDS HIS FORTE It Built World Reputation for Republican--Tactics Were Censured by Senate Nixon Issues Statement Senator McCarthy Is Dead of a Liver Ailment at 47 Up for Re-Election in '58 | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-issues-to-pay-top-rate-since-33-treasury-offers-securities.html | U.S. ISSUES TO PAY TOP RATE SINCE '33; Treasury Offers Securities Bearing 3Â¬î©% and 3 5/8% in Exchange for 1 5/8s $4.1 BILLION COMING DUE Yields Up 1/8% in 3 Months --Terms of New Note Top Going Market Prices Yields Believed Attractive Note Terms Top the Market | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/french-groups-to-gain-benefit-song-recital-here-on-wednesday-is.html | FRENCH GROUPS TO GAIN; Benefit Song Recital Here on Wednesday Is Planned | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/another-soviet-snare.html | ANOTHER SOVIET SNARE | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/enterprises-put-robinson-in-red-tax-troubles-of-champion-held.html | ENTERPRISES PUT ROBINSON IN RED; Tax Troubles of Champion Held Caused by 'Untrained' Help in His Businesses | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/dr-samuel-l-green.html | DR. SAMUEL L GREEN | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mrs-cg-tyson-has-child.html | Mrs. C.G. Tyson Has Child | True | Special to The New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/warners-to-hold-actress-to-pact-studio-halts-deal-between-carroll.html | WARNERS TO HOLD ACTRESS TO PACT; Studio Halts Deal Between Carroll Baker and M-G-M for 'Karamazov' Movie Maria Schell Sought | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/communists-occupy-astors-old-office.html | COMMUNISTS OCCUPY ASTOR'S OLD OFFICE | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/costello-is-shot-entering-home-gunman-escapes-gambler-suffers.html | COSTELLO IS SHOT ENTERING HOME; GUNMAN ESCAPES; Gambler Suffers Superficial Scalp Wound-- Attacker Flees in Darkened Car Eyewitness' Story Costello Suffers Slight Wound In Shooting in Lobby of Home 20 Policemen on Hand | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mccarthys-surge-to-national-prominence-sparked-by-timely-attacks-on.html | McCarthy's Surge to National Prominence Sparked by Timely Attacks on Reds in '50; TALK AT WHEELING TOUCHED OFF FIRE Defeat of LaFollette in '46 First Major Triumph for Ambitious Wisconsinite Accused State Department Born on a Farm Campaigns in Uniform Rebuked by Subcommittee His Finances Investigated President Shows Disapproval His Conduct Under Fire | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/olin-mathieson-raises-key-men-in-concerns-first-major-change.html | Olin Mathieson Raises Key Men In Concern's First Major Change; Osborne Made President and Chief Executive Officer-- Nichols New Chairman | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/truman-advises-parents-on-boys-says-at-nyu-that-sons-who-become.html | TRUMAN ADVISES PARENTS ON BOYS; Says at N.Y.U. That Sons Who Become President Face Arduous Duties | True | By Milton Bracker | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cab-aide-denies-testimony-linking-him-to-air-route-leak-witnesses.html | C.A.B. Aide Denies Testimony Linking Him to Air Route Leak; Witnesses Differ on Airline Case | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/benefit-at-tunnel-of-love.html | Benefit at 'Tunnel of Love' | True | | 1985-05-06 | RE0000246972 | B00000649553 |
| 1957-05-03 | 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000246972 | B00000649553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/argentine-envoy-feted-vicchi-appeals-for-support-of-democratic.html | ARGENTINE ENVOY FETED; Vicchi Appeals for Support of Democratic Efforts | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/meat-packer-bill-expected-to-pass-omahoney-predicts-control-over.html | MEAT PACKER BILL EXPECTED TO PASS; O'Mahoney Predicts Control Over Industry Will Be Shifted to F.T.C. CATTLE MEN OPPOSED Association Seeks Revision of Agriculture Department Administration of Law Meat Institute to Testify Brief Session MEAT PACKER BILL EXPECPED TO PASS | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/agents-of-batory-deny-new-york-run.html | AGENTS OF BATORY DENY NEW YORK RUN | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/casals-progressing-cellist-sits-up-for-the-first-time-since-heart.html | CASALS PROGRESSING; Cellist Sits Up for the First Time Since Heart Attack | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/foreign-affairs-men-money-and-machines-natos-problem-the-scientists.html | Foreign Affairs; Men, Money and Machines --NATO's Problem The Scientists' Estimates The British Cutback | True | By C.l. Sulzberger | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/baltimore-papers-raise-price.html | Baltimore Papers Raise Price | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/margaret-conlin-bride-married-in-westfield-church-to-david-wescott.html | MARGARET CONLIN BRIDE; Married in Westfield Church to David Wescott Norwine | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nicaraguans-stop-fighting.html | Nicaraguans Stop Fighting | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/commodity-index-up-wholesale-prices-rise-01-from-wednesday-to.html | COMMODITY INDEX UP; Wholesale Prices Rise 0.1 From Wednesday to Thursday | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/issues-of-britain-advance-sharply-treasury-bill-rate-is-cut-to-3.html | ISSUES OF BRITAIN ADVANCE SHARPLY; Treasury Bill Rate Is Cut to 3 ‰--Index Up 2.4 to 204.6, a '57 High | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/4-get-essay-awards-spellman-presents-trophies-in-catholic-youth.html | 4 GET ESSAY AWARDS; Spellman Presents Trophies in Catholic Youth Contest | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ireland-to-aid-hunger-strikers.html | Ireland to Aid Hunger Strikers | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/oil-promoter-barred-texan-enjoined-from-sales-of-securities-in-new.html | OIL PROMOTER BARRED; Texan Enjoined From Sales of Securities in New York | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/dr-arthur-yudkin-eye-specialist-65.html | DR. ARTHUR YUDKIN, EYE SPECIALIST, 65 | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/inquiry-on-lanza-may-call-de-sapio-questioning-expected-next.html | INQUIRY ON LANZA MAY CALL DE SAPIO; Questioning Expected Next Week--Tammany Leader Named in Early Hearing 2 ENIGMAS ARE STUDIED Watching Group to Explore 'Unusual' Parole Action and Seek Missing Tape Mention of De Sapio Avoided To Attack Two Mysteries | True | By Richard Amper | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/bataan-survivors-in-albany.html | Bataan Survivors in Albany | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/research-for-disabled-395028-allotted-by-us-for-fourteen-projects.html | RESEARCH FOR DISABLED; $395,028 Allotted by U.S. for Fourteen Projects | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/zatsko-tied-on-links-thomas-also-gets-74-to-share-gross-prize-in.html | ZATSKO TIED ON LINKS; Thomas Also Gets 74 to Share Gross Prize in Jersey | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/spanish-press-favorable.html | Spanish Press Favorable | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/foreign-aid-backed-by-women-voters.html | FOREIGN AID BACKED BY WOMEN VOTERS | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/arts-meeting-opens-conference-at-boston-u-will-last-for-three-days.html | ARTS MEETING OPENS; Conference at Boston U. Will Last for Three Days | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-aides-see-some-hope-in-soviet-air-survey-offer-belief-grows-that.html | U.S. Aides See Some Hope In Soviet Air Survey Offer; Belief Grows That It Provides Serious Opportunity in Disarmament Talks--Stassen Preparing a Response U.S.AIDES HOPEFUL OVER SOVIET PLAN Basis for Talks Seen Plan Called 'Outrageous' | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/screen-the-little-hut-3-on-an-island-plus-no-mischief-equals-o-the.html | Screen: 'The Little Hut'; 3 on an Island Plus No Mischief Equals O The Cast | True | By Bosley Crowther | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/reuther-bid-rejected-american-motors-bars-joint-talks-on-work-week.html | REUTHER BID REJECTED; American Motors Bars Joint Talks on Work Week | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nixon-to-be-at-virginia-fete.html | Nixon to Be at Virginia Fete | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/class-farm-legislation.html | CLASS (FARM) LEGISLATION | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/colonial-golf-is-rained-out.html | Colonial Golf is Rained Out | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/un-guard-kills-arae-victim-was-caught-stealing-another-man-wounded.html | U.N. GUARD KILLS ARAE; Victim Was Caught Stealing-- Another Man Wounded | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/symington-scores-uson-near-east-he-tells-brand-name-group-that.html | SYMINGTON SCORES U.S.ON NEAR EAST; He Tells Brand Name Group That Policies Should Set Events, Not Vice Versa Vales Liberty Above Peace | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/willcox-is-first-in-bermuda-sail-orients-yc-skipper-takes-king.html | WILLCOX IS FIRST IN BERMUDA SAIL; Orients Y.C. Skipper Takes King Edward VII Cup-- Paschal Is Winner | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/suffolk-population-up-county-gains-2-million.html | Suffolk Population Up; County Gains $2 Million | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/home-show-opens-today-for-9-days-nylon-air-house-is-among-new-plans.html | HOME SHOW OPENS TODAY FOR 9 DAYS; Nylon 'Air House' Is Among New Plans and Gadgets at Coliseum Exposition | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/exports-set-new-high-march-total-is-2142700000-35-above-the-1956.html | EXPORTS SET NEW HIGH; March Total Is $2,142,700,000 35% Above the 1956 Level | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/milwaukee-aide-hits-seaway-unit-port-director-suggests-city-quit.html | MILWAUKEE AIDE HITS SEAWAY UNIT; Port Director Suggests City, Quit Group in Disputes Over Costs and Tolls Questions Use as Facade Toll Talks Under Way Injury to East Doubted | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/syria-balloting-eyed-for-trend-todays-byelections-seen-as-test.html | SYRIA BALLOTING EYED FOR TREND; Today's By-Elections Seen as Test Between Leftists and Conservative Wing | True | By Robert C. Doty Special To The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rubinsteinnoskowitz.html | Rubinstein-- Noskowitz | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/gas-pricing-studied-us-investigates-4-concerns-on-south-bend-rises.html | 'GAS' PRICING STUDIED; U.S. Investigates 4 Concerns on South Bend Rises | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/smear-attack-charged.html | 'Smear Attack' Charged | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/quarantine-group-to-meet.html | Quarantine Group to Meet | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/israeli-team-greeted-2-parades-and-reception-at-city-hall-welcome.html | ISRAELI TEAM GREETED; 2 Parades and Reception at City Hall Welcome Booters | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/money.html | Money | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/kaneko-knocks-out-katsumata.html | Kaneko Knocks Out Katsumata | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ford-is-planning-radio-campaign-company-weighs-3000000-expenditure.html | FORD IS PLANNING RADIO CAMPAIGN; Company Weighs $3,000,000 Expenditure in Fall Aimed at Car-Radio Audiences | True | By Richard F. Shepard | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/george-m-wells-canalbuilder77-consulting-engineer-who-had-aided.html | GEORGE M. WELLS, CANAL-BUILDER,77; Consulting Engineer Who Had Aided Panama Construction Dies--Chemical Official | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/transport-news-ship-cargo-burns-british-freighter-damaged-at.html | TRANSPORT NEWS: SHIP CARGO BURNS; British Freighter Damaged at Brooklyn Dock--Run to Montreal Opens Cargo Service Set Braniff Head Cited New Vessel to Sail | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/flight-permit-urged-american-in-plea-for-nonstop-runs-to-san.html | FLIGHT PERMIT URGED; American in Plea for Non-Stop Runs to San Francisco | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/practical-nurses-back-school-plan.html | PRACTICAL NURSES BACK SCHOOL PLAN | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-librarian-transferred.html | U.S. Librarian Transferred | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/strikes-curtail-chrysler-oupput-series-of-wildcat-walkouts-affect.html | STRIKES CURTAIL CHRYSLER OUPPUT; Series of Wildcat Walkouts Affect 40,000 in 12 Plants in the Detroit Area Truck Drivers Protest Union's Stand Cited | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rio-tinto-makes-bid-for-kern-oil-stock.html | RIO TINTO MAKES BID FOR KERN OIL STOCK | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/granddaughter-makes-debut.html | Granddaughter Makes Debut | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/widow-to-keep-baby-foundling-hospital-favorably-inclined-to-mrs.html | WIDOW TO KEEP BABY; Foundling Hospital 'Favorably Inclined' to Mrs. McCarthy | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/seato-sea-maneuver-ends.html | SEATO Sea Maneuver Ends | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/javitscalls-death-sad.html | Javits-Calls Death 'Sad' | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/kurt-woerner-is-dead-economic-analyst-had-been-wharton-school.html | KURT WOERNER IS DEAD; Economic Analyst Had Been Wharton School Instructor | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/world-chamber-group-elects-new-president.html | World Chamber Group Elects New President | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/perfect-circle-breaks-presidential-sequence.html | Perfect Circle Breaks Presidential Sequence | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/democrats-back-advisory-council-as-policy-maker-butler-scores.html | DEMOCRATS BACK ADVISORY COUNCIL AS POLICY MAKER; Butler Scores Victory Over South on Group's Role Between Conventions TRUMAN ASSAILS G. O. P. Says Administration Stand on Money and Power Drive Him Toward Socialism 3 Days of Meetings Governors to Confer DEMOCRATS BACK ADVISORY COUNCIL | True | By W. H. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/the-fleet-withdraws.html | THE FLEET WITHDRAWS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/new-design-given-in-park-row-plan-laymen-offer-a-plan-to-save-st.html | NEW DESIGN GIVEN IN PARK ROW PLAN; Laymen Offer a Plan to Save St. Joachim's Church | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/new-president-chosen-by-fairchild-camera.html | New President Chosen By Fairchild Camera | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/buffalo-art-display-40-gift-paintings-will-go-on-view-at-albright.html | BUFFALO ART DISPLAY; 40 Gift Paintings Will Go on View at Albright Gallery | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fairbanks-morse-breaks-off-talks-with-penntexas-suit-to-be-pressed.html | Fairbanks, Morse Breaks Off Talks With Penn-Texas; Suit to Be Pressed MORSE BREAKS OFF TALKS WITH RIVAL | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/usis-cautioned-on-china-policy-leaders-at-arden-assembly-think.html | U.S IS CAUTIONED ON CHINA POLICY; Leaders at Arden Assembly Think Washington's Hands Are Tied in Far East Aid May Be Affected $1,000,000,000 Proposed | True | By Harrison E. Salisbury Special To The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/beck-issues-challenge.html | Beck Issues Challenge | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/trend-stronger-for-commodities-only-cocoa-and-rubber-move-lowermay.html | TREND STRONGER FOR COMMODITIES; Only Cocoa and Rubber Move Lower-- May Potatoes Meet Heavy Trading | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/drsr-detwiler-an-anatomist-67-department-head-at-college-of.html | DR.S.R. DETWILER, AN ANATOMIST, 67; Department Head at College of Physicians and Surgeons Stricken in Laboratory | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/white-sox-down-senators11-to-6-6run-surge-in-third-sends-club-on.html | WHITE SOX DOWN SENATORS,11 TO 6; 6-Run Surge in Third Sends Club on Way to Its Fifth Consecutive Triumph | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/7-li-women-block-pool-construction.html | 7 L.I. WOMEN BLOCK POOL CONSTRUCTION | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/gas-storage-plan-approved.html | Gas Storage Plan Approved | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/medical-groups-move-westchester-units-to-occupy-new-quarters-in.html | MEDICAL GROUPS MOVE; Westchester Units to Occupy New Quarters in Purchase | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fourhitter-trips-crimson-by-104-columbias-warren-smith-is-easy.html | FOUR-HITTER TRIPS CRIMSON BY 10-4; Columbia's Warren Smith Is Easy Winner Over Harvard --Army Tops Brown, 6-0 | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/admiral-assigned-new-post.html | Admiral Assigned New Post | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/press-wireless-sells-big-hicksville-tract.html | Press Wireless Sells Big Hicksville Tract | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/diana-furness-is-affianced.html | Diana Furness Is Affianced | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rabbis-to-mark-birth-of-israel-ninth-year-to-be-acclaimed-today3.html | RABBIS TO MARK BIRTH OF ISRAEL; Ninth Year to Be Acclaimed Today--3 Faiths to Greet U.S. Armed Services Philadelphia to Be Host Seminary to Dedicate Library Church Freedom Service Conference of Laymen Catholic Lecture Series Military Memorial Rites Christian Science Subject Centenary of Church St. Nicholas Society Service Presbyterian Scholarships Catholic Hungarian Day Plaque to Honor Hamilton Seminar of The Grail Family Week Opening | True | By Stanley Rowland Jr. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/diversification-move-lehigh-valley-coal-buys-most-of-steadley-cos.html | DIVERSIFICATION MOVE; Lehigh Valley Coal Buys Most of Steadley Co.'s Shares | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/costa-rica-guards-frontier.html | Costa Rica Guards Frontier | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/niagra-u-plans-drive.html | Niagra U. Plans Drive | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/haitian-council-is-back-in-power-opposition-moves-balked-as-army.html | HAITIAN COUNCIL IS BACK IN POWER; Opposition Moves Balked as Army Chief Accepts Court Opinion Backing Regime Duvalier Partisans Called In End of Strike Foreseen | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/texas-cloudbursts-renew-flood-peril.html | TEXAS CLOUDBURSTS RENEW FLOOD PERIL | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/suspect-is-chased-in-grand-central-patrolman-with-pistol-out.html | SUSPECT IS CHASED IN GRAND CENTRAL; Patrolman With Pistol Out Catches Man Accused of Grabbing Woman's Purse | True | By Philip Benjamin | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/figure-in-scopes-case-is-dead.html | Figure in Scopes Case Is Dead | True | Special to The New York Times.Martha and Dillon Ferris, 1946 | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rebuilt-liner-to-be-the-matsonia.html | Rebuilt Liner to Be the Matsonia | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/pieces.html | PIECES | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/salk-vaccine-supply-lags.html | Salk Vaccine Supply Lags | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mail-rate-rise-seen-summerfield-expects-congress-to-give-quick.html | MAIL RATE RISE SEEN; Summerfield Expects Congress to Give Quick Approval | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/orr-jelder-led-publishing-firm-successor-to-macfadden-on-magazines.html | ORR J.ELDER, LED PUBLISHING FIRM; Successor to Macfadden on Magazines Dies--Set Up Unified Advertising Plan | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/pricewagner.html | Price--Wagner | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/police-labor-lost-an-effort-to-unsnarl-traffic-leads-to-a-worse-jam.html | POLICE LABOR LOST; An Effort to Unsnarl Traffic Leads to a Worse Jam | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/lighted-rearview-auto-mirror-aims-to-reduce-driver-eyestrain-hot.html | Lighted Rear-View Auto Mirror Aims to Reduce Driver Eyestrain; Hot Dogs in a Hurry A Runway for Pets Soft Bed for Worms Wide Variety of Ideas Covered By Patents Issued During Week Tights for Equestriennes Chin Rest for Pipe For Insect-Free Picnic Trammel for Dogs No More 'Trash Fish' | True | By Stagy V. Jones Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/british-soccer-cup-final-today-puts-pay-problem-in-abeyance.html | British Soccer Cup Final Today Puts Pay Problem in Abeyance; Laborite Urges Inquiry Stars Supplement Earnings | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/16-jailed-in-liquor-plot-11-in-oklahoma-also-fined-1000-each-by-us.html | 16 JAILED IN LIQUOR PLOT; 11 in Oklahoma Also Fined $1,000 Each by U.S. Judge | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/six-trapped-in-sicilian-mine.html | Six Trapped in Sicilian Mine | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-names-aid-head-in-israel.html | U.S. Names Aid Head in Israel | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/gloria-grahame-asks-divorce.html | Gloria Grahame Asks Divorce | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mrs-eisenhower-poses-with-apple-blossom-queen.html | Mrs. Eisenhower Poses With Apple Blossom Queen | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/greek-premier-scored-opposition-denounces-early-recessing-of.html | GREEK PREMIER SCORED; Opposition Denounces Early Recessing of Parliament | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ball-is-given-here-by-junior-republic.html | BALL IS GIVEN HERE BY JUNIOR REPUBLIC | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rail-service-restored-power-break-repaired-on-new-havens-norwalk.html | RAIL SERVICE RESTORED; Power Break Repaired on New Haven's Norwalk Span | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/british-mail-services-cut-to-meet-pay-rise.html | British Mail Services Cut to Meet Pay Rise | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/canadian-publishers-elect.html | Canadian Publishers Elect | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ft-molony-taught-speech-at-st-johns.html | F.T. MOLONY, TAUGHT SPEECH AT ST. JOHN'S | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/new-books.html | New Books | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/phelps-dodge-corp-3monthnet-14898633-off-from-25430339-in-56.html | PHELPS DODGE CORP.; 3-Month Net $14,898,633, Off From $25,430,339 in '56 | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/3-composers-cited-for-tranquil-music.html | 3 COMPOSERS CITED FOR TRANQUIL MUSIC | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mary-ornstons-troth-she-will-be-wed-in-july-to-lieut-john-stoner.html | MARY ORNSTON'S TROTH; She Will Be Wed in July to Lieut. John Stoner, Navy | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/output-of-lumber-below-1956-level-combined-index-down.html | OUTPUT OF LUMBER BELOW 1956 LEVEL; Combined Index Down | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/shop-talk-moths-and-matters-more-pleasant.html | Shop Talk; Moths and Matters More Pleasant | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/hypoallergenic-lipstick.html | Hypo-Allergenic Lipstick | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/janet-d-neuberg-betrothed.html | Janet D. Neuberg Betrothed | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/lawrence-cohen-lawyer-57-years-dies-honorary-president-of-temple.html | Lawrence Cohen, Lawyer 57 Years, Dies; Honorary President of Temple Israel, 78 | True | Fabian Bachrach | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/turkey-denies-syria-protested.html | Turkey Denies Syria Protested | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/corporate-issues-back-in-spotlight-next-weeks-debt-total-is.html | CORPORATE ISSUES BACK IN SPOTLIGHT; Next Week's Debt Total Is $70,000,000—Preferred Stock, Bond Backlog Up Rail Equipment Slated | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/carriers-to-launch-missiles.html | Carriers to Launch Missiles | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/accord-at-parke-davis.html | Accord at Parke, Davis | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ginger-rogers-to-seek-divorce.html | Ginger Rogers to Seek Divorce | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/general-telephone-makes-offer-for-a-merger-with-peninsular-details.html | General Telephone Makes Offer For a Merger With Peninsular; Details Not Disclosed but New Meeting Is Planned 'at as Early Date' PENINSULAR GETS OFFER ON MERGER | True | Sam Vandivert | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/wood-field-and-stream-troutfishing-between-races-is-sought-for.html | Wood, Field and Stream; Trout-Fishing Between Races Is Sought for Already Hooked Horseplayers | True | By John W. Randolph | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/gonzales-subdues-rosewall.html | Gonzales Subdues Rosewall | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/british-african-colony-votes.html | British African Colony Votes | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mleod-once-faced-dismissal-as-a-risk.html | M'LEOD ONCE FACED DISMISSAL AS A 'RISK' | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/comment-abroad-scores-mcarthy-west-europe-papers-show-little.html | COMMENT ABROAD SCORES M'CARTHY; West Europe Papers Show Little Grief—Call Senator 'Witch Hunter,' 'Snooper' Attacked in Austria Comment From Moscow | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/house-unit-bars-new-flood-fund-appropriations-group-rejects.html | HOUSE UNIT BARS NEW FLOOD FUND; Appropriations Group Rejects President's Request for Damage Insurance Signs of Difficulty | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nimitz-sees-flaw-in-atom-arsenal-asserts-failure-to-pinpoint.html | NIMITZ SEES FLAW IN ATOM ARSENAL; Asserts Failure to Pinpoint Military Targets 'Will Harm Us as Much as Enemy' Moral Questions Cited League's Aid Solicited | True | By John C. Devlin | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fighting-at-end-honduran-states-action-in-disputed-area-with.html | FIGHTING AT END, HONDURAN STATES; Action in Disputed Area With Nicaragua Halted Pending Investigation by O.A.S. | True | By Paul P. Hennedy Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/penguin-has-tux-will-travel-to-coney-to-open-aquarium-all-dressed.html | Penguin Has Tux, Will Travel To Coney to Open Aquarium; All Dressed Up for Moving day | True | By Murray Schumachthe New York Times | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/for-families.html | For Families | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/income-tax-found-up-to-estimates-receipts-for-april-put-above-last.html | INCOME TAX FOUND UP TO ESTIMATES; Receipts for April Put Above Last Year's Figure--Gain for Reduction Likely Rise Expected for Year | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/a-link-is-found-to-hypertension-scientists-synthesize-guilty-twin.html | A LINK IS FOUND TO HYPERTENSION; Scientists Synthesize Guilty Twin of Substance Blamed in High Blood Pressure Heads Clinic Research | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/wall-st-borrowing-up-loans-to-april-24-by-big-board-firms-raised.html | WALL ST. BORROWING UP; Loans to April 24 by Big Board Firms Raised $103,045,189 | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/city-restrained-on-ticket-ruling-packagetour-agency-opens-legal.html | CITY RESTRAINED ON TICKET RULING; Package-Tour Agency Opens Legal Battle to Assist Unlicensed Purchasers Hardwicke to Direct Resuming Starring Role | True | By Louis Calta | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-tax-refunds-expedited.html | U.S. Tax Refunds Expedited | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/secretary-joins-board-of-sun-chemical-corp.html | Secretary Joins Board Of Sun Chemical Corp. | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mrs-clifton-cards-100-essex-fells-golfer-victor-in-oneday-test-at.html | MRS. CLIFTON CARDS 100; Essex Fells Golfer Victor in one-Day, Test at Bloomfield | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/lyons-group-protests-committee-objects-to-french-armys-methods-in.html | LYONS GROUP PROTESTS; Committee Objects to French Army's Methods in Algeria | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/bias-delays-pledged-two-texas-senators-plan-new-segregation.html | BIAS DELAYS PLEDGED; Two Texas Senators Plan New Segregation Filibusters | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/plot-to-kill-saud-laid-to-egyptians-raids-find-terrorist-cells.html | PLOT TO KILL SAUD LAID TO EGYPTIANS; Raids Find Terrorist 'Cells' Including Ex-Palestinians -- Deportations Ordered Plot to Kill Saud Laid to Egypt; Raids Break Up Terrorist 'Cells' Other Cases Recalled Cells Originally Anti-British | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/heritage-from-a-priest.html | Heritage From a Priest | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/prices-of-cotton-tend-to-advance-futures-close-unchanged-to-7.html | PRICES OF COTTON TEND TO ADVANCE; Futures Close Unchanged to 7 Points Up at About the Highs of the Day | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/anthem-issuf-stirs-south-african-ire.html | ANTHEM ISSUF STIRS SOUTH AFRICAN IRE | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/primary-prices-off-2-in-week-index-at-1171-of-194749-levelfarm.html | PRIMARY PRICES OFF .2% IN WEEK; Index at 117.1% of 1947-49 Level--Farm Products Fell, Scrap Higher | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fund-reports.html | FUND REPORTS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/firstclass-fare-on-six-railroads-increased-by-15-icc-approves-top.html | FIRST-CLASS FARE ON SIX RAILROADS INCREASED BY 15%; I.C.C. Approves Top Rates in East 20% Higher Than Those Prior to Jan.9 Coach Ticket Affected Fare 5.67 Cents a Mile 6 ROADS TO RAISE TOP FARES BY 15% | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/seaton-back-at-desk.html | Seaton Back at Desk | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/somerset-hills-beats-ridgewood-in-interclub-golf-event11-3-former.html | Somerset Hills Beats Ridgewood In Interclub Golf Event,11 -3; Former Metropolitan Champion Keeps Lead in Women's Series-- Meadow Brook, Apawamis Squads Win | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/newcombewins-fivehitter60-dodgers-tally-3-early-runs-to-defeat.html | NEWCOMBE-WINS FIVE-HITTER,6-0; Dodgers Tally 3 Early Runs to Defeat Cards-- Furillo's Triple Is key Blow Brooks Tally in Third Boos Greet Dodgers | True | By Roscoe McGowen Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/soviet-again-asks-eastwest-links-official-urges-cooperation-in.html | SOVIET AGAIN ASKS EAST-WEST LINKS; Official Urges Cooperation in European Projects and Scores 6-Nation Plans Moscow Charges Repeated | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/costello-gunman-is-sought-in-vain-by-66-detectives-shooting-called.html | COSTELLO GUNMAN IS SOUGHT IN VAIN BY 66 DETECTIVES; Shooting Called Professional Job-- Gambler Says He Has No 'Enemy in World' Bullet Creased Scalp Sees Costello's Attorney COSTELLO GUNMAN IS SOUGHT IN VAIN No Evidence of Gang War Arrived at Party Before 10 Gunman Rushes In | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/philadelphia-strike-off.html | Philadelphia Strike Off | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/florida-tightens-divorce-law.html | Florida Tightens Divorce Law | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/son-to-mrs-alfred-jaretzki-3d.html | Son to Mrs. Alfred Jaretzki 3d | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/langley-wins-delay-sentencing-of-portland-aide-is-put-off-again.html | LANGLEY WINS DELAY; Sentencing of Portland Aide Is Put Off Again | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/anne-baxter-gets-melodrama-role-actress-to-costar-in-film-of-sleep.html | ANNE BAXTER GETS MELODRAMA ROLE; Actress to Co-Star in Film of 'Sleep No More,' Which Will Be Made in Europe | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/municipal-loans-top-the-1936-level.html | MUNICIPAL LOANS TOP THE 1936 LEVEL | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/hoad-and-drobny-victors-in-tennis-lew-defeats-arkinstall-in-3-sets.html | HOAD AND DROBNY VICTORS IN TENNIS; Lew Defeats Arkinstall in 3 Sets to Gain British Final --Forbes Is Eliminated Miss Hard in 2 Victories Stewart Defeats Davidson | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/latinamerican-students.html | LATIN-AMERICAN STUDENTS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/negro-educator-named-to-presbyterian-board.html | Negro Educator Named To Presbyterian Board | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fallout-tests-started-british-seeking-to-determine-effect-on-crops.html | FALLOUT TESTS STARTED; British Seeking to Determine Effect on Crops | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/doctors-demand-bellevue-razing-directors-at-hospital-urge-complete.html | DOCTORS DEMAND BELLEVUE RAZING; Directors at Hospital Urge Complete Rebuilding for 12-Unit Institution BACK 'NEGLECT' CHARGE 8 Staff Chiefs Contend That City Failed in 20 Years to Provide Facilities Charges Are Supported Signers Are Listed | True | By Layhmond Robinson Jr. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/soviet-games-reported-norwegians-tell-of-naval-maneuvers-off.html | SOVIET GAMES REPORTED; Norwegians Tell of Naval Maneuvers Off Murmansk | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/heads-lutheran-conference.html | Heads Lutheran Conference | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/blood-drive-is-aided-insurance-company-employees-contribute-1355.html | BLOOD DRIVE IS AIDED; Insurance Company Employes Contribute 1,355 Pints | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/army-chief-returns-to-israel.html | Army Chief Returns to Israel | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/test-of-the-presidents-talk-need-to-know-why-a-basic-statement.html | Test of the President's Talk; 'Need to Know Why' 'A Basic Statement' | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/crisis-in-colombia-grows-as-students-riot-against-rojas-colombian.html | Crisis in Colombia Grows as Students Riot Against Rojas; COLOMBIAN CRISIS WIDENED BY RIOTS He Planned Election Move Church Stand Clarified | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/international-aid-unit-urged.html | International Aid Unit Urged | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/barbara-ebeebe-to-be-wed-july-27.html | BARBARA E.BEEBE TO BE WED JULY 27 | True | Special to The New York Times.Turi-Larken | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/higgins-indicted-in-2d-brooklyn-murder-he-pleads-not-guilty-to-both.html | Higgins Indicted in 2d Brooklyn Murder; He Pleads Not Guilty to Both Accusations | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/czechs-syrians-in-trade-pact.html | Czechs, Syrians in Trade Pact | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/motorists-to-pay-more-massachusetts-court-voids-57-insurance-rates.html | MOTORISTS TO PAY MORE; Massachusetts Court Voids '57 Insurance Rates as Too Low | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/congress-to-hear-diem-vietnam-leader-to-arrive-in-washington.html | CONGRESS TO HEAR DIEM; Vietnam Leader to Arrive in Washington Wednesday | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/the-proceedings-in-the-un-trusteeship-council.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/miss-maryrose-santo-to-be-married-to-raoul-j-palffy-student-at.html | Miss Maryrose Santo to Be Married To Raoul J. Palffy, Student at Columbia | True | Bradford Bachrach | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/betsy-rawls-posts-67-leads-betty-hicks-by-stroke-in-spartanburg.html | BETSY RAWLS POSTS 67; Leads Betty Hicks by Stroke in Spartanburg Open Golf | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/greek-cypriote-gets-10-years.html | Greek Cypriote Gets 10 Years | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/legislature-pauses-to-pray.html | Legislature Pauses to Pray | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/norwegian-budget-voted.html | Norwegian Budget Voted | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/braves-vanquish-pirates-by-8-to-7-thomson-single-with-bases-full-in.html | BRAVES VANQUISH PIRATES BY 8 TO 7; Thomson Single With Bases Full in 11th Beats Face --Aaron Gets 3 Hits | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/patricia-englund-in-revival.html | Patricia Englund in Revival | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nato-backs-bonn-on-german-unity-but-foreign-ministers-are-unable-to.html | NATO BACKS BONN ON GERMAN UNITY; But Foreign Ministers Are Unable to Make Any Gains on Issue at Parley Report Is Classified Unity Is Called Key to Peace | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/botany-names-distributor.html | Botany Names Distributor | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/a-haitian-innovator-leon-cantave-rule-by-executive-council-a-letter.html | A Haitian Innovator; Leon Cantave Rule by Executive Council A Letter From the Council | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/oh-johnny-6-to-1-first-at-jamaica-leads-new-holland-home-by-length.html | OH JOHNNY, 6 to 1, FIRST AT JAMAICA; Leads New Holland Home by Length and a Half-- Pine Echo, 3-5, Runs Fourth Informant Gets Lead Daily Double Pays $37.40 | True | By William R. Conklin | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/common-market-approved.html | Common Market Approved | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/admiral-corporation-3month-net-dips-to-427744-from-1310336-in-1956.html | ADMIRAL CORPORATION; 3-Month Net Dips to $427,744 From $1,310,336 in 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/filibuster-study-set-senate-unit-to-hear-plans-to-amend-closure.html | FILIBUSTER STUDY SET; Senate Unit to Hear Plans to Amend Closure Rule | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/drill-in-morning-to-test-genduke-calumet-colt-will-compete-in-derby.html | DRILL IN MORNING TO TEST GEN.DUKE; Calumet Colt Will Compete in Derby Field ofi 10 Today if Front Foot Is Healed Slow Workout Planned Track Record Bettered Mister Jive in Line-Up Lori-El Wins $42,350 Oaks | True | By James Roach Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/larsen-triumphs-in-relief-85-on-3run-bomber-rally-in-7th-martins.html | Larsen Triumphs in Relief, 8-5, On 3-Run Bomber Rally in 7th; Martin's Triple Decisive for Yankees at Kansas City-- Kubek Gets 3 Singles Burnette Pounded Early Duren's Speed Impresses The Box Score | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/letters-to-the-times-public-officials-conduct-fuller-education-of.html | Letters to The Times; Public Officials' Conduct Fuller Education of Voters Favored To Sharpen Judgment in Choice Morocco and Mauretania Wage-Ramer's Tax Rate Queried Developing Africa Contrasts Offered in Political and Economic Levels Stressed To Combat Mental Illness Daylight Saving Disapproved | True | REUBEN A. LAZARUS,PHINEAS TOBY.james F. Durnell.noel Mostert.rebecca T. Agnew,Grover White. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/spinoff-is-voted-by-barium-steel-concern-to-distribute-stock-of.html | SPIN-OFF IS VOTED BY BARIUM STEEL; Concern to Distribute Stock of Republic Industry, a Management Division Earnings 37 Cents a Share COMPANIES HOLD ANNUAL MEETINGS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/bournemouth-wins-by-40.html | Bournemouth Wins by 4-0 | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/churchill-is-very-annoyed-by-new-portrait-many-others-dislike.html | Churchill Is 'Very Annoyed' by New Portrait; Many Others Dislike Painting Shown by Royal Academy CHURCHILL IRKED BY NEW PORTRAIT | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/radical-congress-is-opened-in-paris.html | RADICAL CONGRESS IS OPENED IN PARIS | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/benefit-party-for-fordham.html | Benefit Party for Fordham | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/borden-establishes-delivery-minimums.html | BORDEN ESTABLISHES DELIVERY MINIMUMS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/resources-parley-scheduled.html | Resources Parley Scheduled | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/link-of-giannini-to-bank-scored-daughter-assails-use-of-her-fathers.html | LINK OF GIANNINI TO BANK SCORED; Daughter Assails Use of Her Father's Name by Head of Transamerica A Long-Standing Rift | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/offerings-and-yields-of-municipal-bonds-states-cities-county.html | Offerings and Yields Of Municipal Bonds; STATES CITIES COUNTY | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/bergen-museum-is-opening-today-doityourself-project-will-exhibit.html | BERGEN MUSEUM IS OPENING TODAY; Do-It-Yourself Project Will Exhibit Arts and Sciences in Meadows at Teaneck | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/knowland-cautious-on-world-atom-unit-knowland-wary-on-atom-agency.html | Knowland Cautious On World Atom Unit; Knowland Wary on Atom Agency After Eisenhower Urges Support Questions Unresolved Silent on Reservations | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/only-time-can-decide.html | 'Only Time Can Decide' | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/byers-drops-plan-for-a-stock-split.html | BYERS DROPS PLAN FOR A STOCK SPLIT | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/bases-fly-two-flags-us-and-philippines-display-symbols-of.html | BASES FLY TWO FLAGS; U.S. and Philippines Display Symbols of Cooperation | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rose-royale-ii-wins-the-aga-khans-racer-scores-in-1000-guineas.html | ROSE ROYALE II WINS; The Aga Khan's Racer Scores in 1,000 Guineas Stake | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/hecht-outpoints-schagen.html | Hecht Outpoints Schagen | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ann-parker-engaged-plans-wedding-in-summer-to-lieut-william.html | ANN PARKER ENGAGED; Plans Wedding in Summer to Lieut. William Smedberg 4th | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/japanese-debate-charter-revision-constitutional-curb-on-war-is-key.html | JAPANESE DEBATE CHARTER REVISION; Constitutional Curb on War Is Key Issue as Nation Marks Anniversary Role in U.N. Force Affected Present Units Called Illegal | True | By Robert Trumbull Special To The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/pope-bids-europe-clear-up-slums-asks-governments-to-take-action-to.html | POPE BIDS EUROPE CLEAR UP SLUMS; Asks Governments to Take Action to End 'Disgrace' of Modern Society | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ingeborg-roser-wed-married-to-anno-martin-von-heimburg-in-church.html | INGEBORG ROSER WED; Married to Anno Martin von Heimburg in Church Here | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/teenager-wins-on-links.html | Teen-Ager Wins on Links | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/pilgrimage-girds-for-rights-cause-dr-king-says-10000-here-will-join.html | PILGRIMAGE GIRDS FOR RIGHTS CAUSE; Dr. King Says 10,000 Here Will Join in Integration Appeal at Capital Unions in Participation Aid in Congress Sought | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/professor-is-honored-dr-clark-of-columbia-feted-on-49-years-of.html | PROFESSOR IS HONORED; Dr. Clark of Columbia Feted on 49 Years of Teaching | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/hadacol-king-indicted-58000-tax-evasion-is-laid-to-patent-medicine.html | 'HADACOL KING' INDICTED; $58,000 Tax Evasion Is Laid to Patent Medicine Concern | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/zhukov-is-pessimistic-soviet-defense-chief-says-he-expects-tension.html | ZHUKOV IS PESSIMISTIC; Soviet Defense Chief Says He Expects Tension to Go On | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/richards-talks-with-bengurion-encouraged-by-israelis-attitude.html | Richards Talks With Ben-Gurion; Encouraged by Israelis' Attitude; Approval Seen for Mideast Doctrine Without Pledge Against Communism | True | By Seth S. King Special To the New York Times.the New York Times | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/4-union-aides-ousted-uaw-suspends-officers-from-peoria-local.html | 4 UNION AIDES OUSTED; U.A.W. Suspends Officers From Peoria Local | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/most-grains-rise-in-active-trading-gains-are-generally-small-rye.html | MOST GRAINS RISE IN ACTIVE TRADING; Gains Are Generally Small-- Rye Prices Fall Cent-- Soybeans Moves Mixed Vegetable Oils Rise | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/wiltonweston-survey-border-to-decide-long-fight-on-house-each.html | Wilton-Weston Survey Border To Decide Long Fight on House; Each Connecticut Town Wants Taxes, but School Bill May Complicate Issue | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/the-undermanned-police.html | THE UNDERMANNED POLICE | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/senators-honored-at-goodwill-fete.html | SENATORS HONORED AT GOODWILL FETE | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nyu-crushes-wagner.html | N.Y.U. Crushes Wagner | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/dulles-to-visit-mollet.html | Dulles to Visit Mollet | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/text-of-communique-issued-by-nato.html | Text of Communique Issued by NATO | True | The New York Times | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/president-alerts-gop-in-the-west-tells-tenstate-conference-of.html | PRESIDENT ALERTS G.O.P. IN THE WEST; Tells Ten-State Conference of 'Unique Challenge' in '58 to Recoup Losses Hopes for a Regrouping A Reminder by Alcorn PRESIDENT ALERTS G.O.P. IN THE WEST The People Like Peace | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/researcher-loads-bomb-with-chemicals-to-fight-dirt.html | Researcher Loads 'Bomb' With Chemicals to Fight Dirt | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/30000foot-space-is-rented-by-bank.html | 30,000-FOOT SPACE IS RENTED BY BANK | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/churchill-chides-u-n-on-suez-issue-defends-resolute-action-by.html | CHURCHILL CHIDES U. N. ON SUEZ ISSUE; Defends 'Resolute' Action by Eden--Hailsham Assails Soviet, Egypt and Syria Hailsham Scores Soviet Sees a Changing World | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/3bronx-houses-sold-to-investor-apartments-on-boston-road-acquired.html | 3-BRONX HOUSES SOLD TO INVESTOR; Apartments on Boston Road Acquired in a Resale-- Deal on E. 183d St. Sale on East 183d St. Bathgate Ave. Deals Police Station Sold Store Building Acquired | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/cigarette-maker-has-dip-in-profits-american-tobacco-net-for-3.html | CIGARETTE MAKER HAS DIP IN PROFITS; American Tobacco Net for 3 Months $10,133,000, Off From $1,365,000 in '56 | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/idlewild-jet-test-stirs-mixed-noise-community-sampling-shows-no.html | IDLEWILD JET TEST STIRS MIXED NOISE; Community Sampling Shows No Unusual Reaction, but Civic Leaders Hear Din Planes Pass Overhead Sampling Proves Negative | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rites-for-mccarthy-in-senate-monday-senate-to-hold-mcarthy-rites.html | Rites for McCarthy In Senate Monday; SENATE TO HOLD M'CARTHY RITES Healt Waned Rapidly 21 Others so Honored | True | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/daily-news-files-plan-for-19story-addition.html | Daily News Files Plan For 19-Story Addition | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/gligoric-wins-again-for-71-chess-score.html | GLIGORIC WINS AGAIN FOR 7-1 CHESS SCORE | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/six-rescued-in-fire-explosion-in-restaurant-on-8th-ave-starts-blaze.html | SIX RESCUED IN FIRE; Explosion in Restaurant on 8th Ave. Starts Blaze | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/city-art-pupils-hailed-their-work-now-on-display-at-metropolitan.html | CITY ART PUPILS HAILED; Their Work Now on Display at Metropolitan Museum | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/daughter-to-the-paul-eddys-jr.html | Daughter to the Paul Eddys Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/czech-jailed-for-criticism.html | Czech Jailed for Criticism | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/march-net-raised-for-class-1-roads.html | MARCH NET RAISED FOR CLASS 1 ROADS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/geological-engineer-named.html | Geological Engineer Named | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/4-dead-in-south-africa-wreck.html | 4 Dead in South Africa Wreck | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/simcas-on-sale-here-1957-line-of-french-cars-is-available-in-2.html | SIMCAS ON SALE HERE; 1957 Line of French Cars Is Available in 2 Models | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/galophone-1-to-5-loses-at-yonkers-finishes-4th-to-trader-horn-1220.html | GALOPHONE, 1 TO 5, LOSES AT YONKERS; Finishes 4th to Trader Horn, $12.20, in $7,500 Trot-- Ozark Chief Scores | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/316-in-state-pass-bar-examination-290-certified-to-appellate.html | 316 IN STATE PASS BAR EXAMINATION; 290 Certified to Appellate Divisions-- 26 Must File Proof of Compliance FIRST DEPARTMENT SECOND DEPARTMENT THIRD DEPARTMENT FOURTH DEPARTMENT FIRST DEPARTMENT SECOND DEPARTMENT FOURTH DEPARTMENT | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/food-news-letter-box-guide-for-the-use-of-herbs-suggested-panfrying.html | Food News: Letter Box; Guide for the Use of Herbs Suggested -- Pan-Frying of Beef Steak Discussed | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/soviet-economist-in-puzzling-post-ministry-pervukhin-heads-was.html | SOVIET ECONOMIST IN PUZZLING POST; Ministry Pervukhin Heads Was Believed to Be in Its Last Week of Business Clarification Expected Job Might Be Vital One | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/manning-aau-victor-coast-man-wins-ropeclimb-in-gymnastics-title.html | MANNING A.A.U. VICTOR; Coast Man Wins Rope-Climb in Gymnastics Title Test | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/princeton-freshmen-kicking-ball-to-city-success-means-500-for.html | Princeton Freshmen Kicking Ball to City; Success Means $500 for Church Mission | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/harriman-tours-at-election-pace-dedicates-buildings-gives-prizes.html | HARRIMAN TOURS AT ELECTION PACE; Dedicates Buildings, Gives Prizes, Plants Tree, Joins Tribe, Crowns 'Queen' Room Suspended on Springs | True | By Warren Weaver Jr. Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/kaplanschick.html | Kaplan--Schick | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/art-contrasts-in-mood-fullflooded-paintings-by-annie-lenney-and.html | Art: Contrasts in Mood; Full-Flooded Paintings by Annie Lenney and Royer's Ghostly Works on View May Exhibition | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/judith-english-50-wrote-prize-novel.html | JUDITH ENGLISH, 50, WROTE PRIZE NOVEL | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/down-town-glee-club-heard.html | Down Town Glee Club Heard | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/sidelights-suburban-thrift-is-fickle-refunding-notes-good-retail.html | Sidelights; Suburban Thrift Is Fickle Refunding Notes Good Retail News Bank Stocks Sanford Goes to Town Miscellany | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/watsonconte-take-pro-golf-test-on-67.html | WATSON-CONTE TAKE PRO GOLF TEST ON 67 | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/other-meetings-fruehauf-trailer-co-standard-oil-co-of-calif.html | OTHER MEETINGS; Fruehauf Trailer Co. Standard Oil Co. of Calif. | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/icc-clears-railroad-katy-inquiry-is-completed-on-moving-of-office.html | I.C.C. CLEARS RAILROAD; 'Katy' Inquiry Is Completed on Moving of Office | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/spies-sentence-put-off-us-agrees-to-postponement-for-3-in-red.html | SPIES' SENTENCE PUT OFF; U.S. Agrees to Postponement for 3 in Red Conspiracy | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/poultry-bill-advanced-house-group-backs-mandatory-interstate.html | POULTRY BILL ADVANCED; House Group Backs Mandatory Interstate Inspection | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/jjhopkins-dies-industrialist-63-chairman-of-billiondollar-general.html | J.J.HOPKINS DIES; INDUSTRIALIST, 63; Chairman of Billion-Dollar General Dynamics Corp. Built Navy's Nautilus PROPOSED ATOM PLANS Winner of '53 Alger Award Also Worked on Missiles -- Founded Golf Group Little Known to Public Developed Big Concern Sponsored Golf Matches | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mccarthy-48-not-47-birth-certificate-shows.html | McCarthy 48, Not 47, Birth Certificate Shows | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/george-h-davis-engineer-dies-at-93-founding-partner-of-ford-bacon.html | George H. Davis, Engineer, Dies at 93; Founding Partner of Ford, Bacon & Davis | True | Special to The New York Times.Moffett | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/penn-state-97-victor.html | Penn State 9-7 Victor | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/miss-blaine-mills-becomes-engaged.html | MISS BLAINE MILLS BECOMES ENGAGED | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/coop-apartment-rising-19story-building-in-57th-street-has-132.html | CO-OP APARTMENT RISING; 19-Story Building in 57th Street Has 132 Suites | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/tangier-islands-doctor.html | TANGIER ISLAND'S DOCTOR | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/market-in-stamford-sold.html | Market in Stamford Sold | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/league-approves-klan-ball-team-chattanooga-softball-group-finds-no.html | LEAGUE APPROVES KLAN BALL TEAM; Chattanooga Softball Group Finds No Rules Violated --New Protest Planned New Demands Expected Others 'Deserve More' | True | By John N. Popham Special To The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/sterling-precision-fills-vacancy-in-presidency.html | Sterling Precision Fills Vacancy in Presidency | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/miller-trial-delay-refused.html | Miller Trial Delay Refused | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/benefit-tuesday-for-youth-group-rummage-collection-to-serve-as.html | BENEFIT TUESDAY FOR YOUTH GROUP; Rummage Collection to Serve as Admission to Program for Yorkville Council | True | Adelaide Passen | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/house-unit-blocks-barter-with-reds.html | HOUSE UNIT BLOCKS BARTER WITH REDS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/sharp-rise-predicted-for-may-auto-output.html | Sharp Rise Predicted For May Auto Output | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/roy-roberts-scores-us-red-china-ban.html | ROY ROBERTS SCORES U.S. RED CHINA BAN | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/guardian-of-city-parks.html | GUARDIAN OF CITY PARKS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/reuthers-position-assailed-by-hoffa.html | REUTHER'S POSITION ASSAILED BY HOFFA | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nurses-dean-named-on-coast.html | Nurses' Dean Named on Coast | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ann-voorhees-ahead-her-tamburlaine-gains-lead-in-jersey-horse-show.html | ANN VOORHEES AHEAD; Her Tamburlaine Gains Lead in Jersey Horse Show | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/162-refugees-in-camp-kilmer-aides-expect-most-to-leave-by-may-15.html | 162 REFUGEES IN CAMP; Kilmer Aides Expect Most to Leave by May 15 | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/citys-lawn-bowlers-swing-into-action-today-ancient-sport-finds.html | City's Lawn Bowlers Swing Into Action Today; Ancient Sport Finds Place in Central, Prospect Parks Sport Is Inexpensive Annual Tourney in South | True | By George Bertie | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/johnston-urges-more-foreign-aid-eisenhower-adviser-tells-ad-group.html | JOHNSTON URGES MORE FOREIGN AID; Eisenhower Adviser Tells Ad Group Total Should Be Raised to 500 Million Free World Also Split Communist Threat Seen | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/school-aid-plan-wins-house-group-bars-dropping-of-federal-say-on.html | SCHOOL AID PLAN WINS; House Group Bars Dropping of Federal Say on Spending | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/shepherd-hurls-shutout.html | Shepherd Hurls Shutout | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/policemans-slayer-to-die.html | Policeman's Slayer to Die | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ships-collide-off-suez-port.html | Ships Collide Off Suez Port | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/concert-offered-by-roberts-choir-27member-negro-group-is-heard-at.html | CONCERT OFFERED BY ROBERTS CHOIR; 27-Member Negro Group Is Heard at Town Hall in an Ambitious Program | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/books-of-the-times-writing-that-matches-therapy-inspirations-of.html | Books of The Times; Writing That Matches Therapy Inspirations of Healing Art | True | By Charles Poore | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/anniversary-concerts-cleveland-orchestra-to-mark-40th-season-next.html | ANNIVERSARY CONCERTS; Cleveland Orchestra to Mark 40th Season Next Year | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rebels-to-quit-cuba-students-and-others-are-granted-safe-conduct.html | REBELS TO QUIT CUBA; Students and Others Are Granted Safe Conduct | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mayflower-does-six-knots.html | Mayflower Does Six Knots | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/shoe-business-a-glass-slipper-for-miss-stutz.html | Shoe Business A Glass Slipper for Miss Stutz | True | By Phyllis Lee Levinthe New York Times Studio (BY SAM FALK) | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/li-townspeople-back-airport-chiefat-a-loss.html | L.I. Townspeople Back Airport Chief--at a Loss | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/red-germans-insist-vote-is-democratic.html | RED GERMANS INSIST VOTE IS DEMOCRATIC | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/redlegs-cheek-polo-grounders-on-pinchhomer-in-ninth-1110-whisenants.html | Redlegs Cheek Polo Grounders On Pinch-Homer in Ninth, 11-10; Whisenant's Clout With Two Men Aboard Trips Giants -- Sauer Belts No. 5 Schoendienst Hits Homer Sauer Ties 1956 Mark The Box Score | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/cook-fish-tenderly.html | Cook Fish Tenderly | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/beck-posts-a-bond-will-be-arraigned-may-13-in-tax-case-appears.html | Beck Posts a Bond; Will Be Arraigned May 13 in Tax Case; Appears Voluntarily BECK POSTS $5,000 FOR ARRAIGNMENT Troubled Week Ahead | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rises-called-inadequate.html | Rises Called Inadequate | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/reds-here-confess-major-party-rifts.html | REDS HERE CONFESS MAJOR PARTY RIFTS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/dutch-reject-soviet-proposal.html | Dutch Reject Soviet Proposal | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/prized-1914-radio-a-gift-to-museum-army-officer-here-donates-a.html | PRIZED 1914 RADIO A GIFT TO MUSEUM; Army Officer Here Donates a Treasure of His Youth to the Smithsonian | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/waiter-dies-in-jersey-crash.html | Waiter Dies in Jersey Crash | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/naacp-hails-gift-but-denies-church-give-whole-10000-for-libel.html | N.A.A.C.P. HAILS GIFT; But Denies Church Gave Whole $10,000 for Libel Damages | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/surgeon-general-is-delegte.html | Surgeon General Is Delegate | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/tigers-foytack-tops-red-sox60-four-spectacular-catches-by-kaline.html | TIGERS FOYTACK TOPS RED SOX,6-0; Four Spectacular Catches by Kaline Help Right-Hander in Four-Hit Shutout | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/navy-plane-cuts-cables-on-coast-craft-slices-2-power-lines-and.html | NAVY PLANE CUTS CABLES ON COAST; Craft Slices 2 Power Lines and Disrupts Services in San Francisco Area | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/sermons-to-tell-catholic-tenets-series-of-9-in-archdiocese-will.html | SERMONS TO TELL CATHOLIC TENETS; Series of 9 in Archdiocese Will Parallel Duration of Graham's Crusade | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/russia-wont-fight-van-fleet-asserts-praises-attitude-of-nations-in.html | Russia Won't Fight, Van Fleet Asserts; Praises Attitude of Nations in Far East | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/spanish-dancers-here-may-18.html | Spanish Dancers Here May 18 | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/editorial-views-on-mccarthy-east-new-york-too-early-for-appraisal.html | Editorial Views on McCarthy; East NEW YORK Too Early for Appraisal The Herald Tribune (Ind. Rep.) 'Absolutely Top-Drawer' The Daily News (Ind.) 'Man Who Did Not Retreat' The Daily Mirror (Ind.) 'An Accident of History' The Post (Ind.) Violent Reaction to Challenge The World-Telegram and Sun (Ind.) 'Saber-Slashing Warrior' The Journal-American (Ind.) NEWARK Good Outweighed by Evils The News (Ind. Rep.) Not Quite So Calculating The Star-Ledger (Ind.) HARTFORD History Will Decide The Courant (Rep.) PHILADELPHIA War on Reds to Go On The Bulletin (Ind.) Voice Stilled Before Death The Inquirer (Ind.) BOSTON Impossible to See Him Clear The Herald (Ind. Rep.) SYRACUSE 'Only Time Will Tell' The Post-Standard (Ind.) WILMINGTON He Missed His Greatness The Morning News (Ind.) South WASHINGTON End of a Tragic Career The Daily News (Ind.) BALTIMORE Never Caught a 'Dirt' Red The Sun (Ind. Dem.) ATLANTA Methodology in Controversy The Journal (Dem.) LOUISVILLE Not Classic Tragedy The Courier-Journal (Ind. Dem.) Midwest CLEVELAND Might Have Been Great The | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-carrier-force-quits-eastern-mediterranean.html | U.S. Carrier Force Quits Eastern Mediterranean | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nato-to-employ-all-of-its-arms-to-meet-attack-council-says.html | NATO TO EMPLOY ALL OF ITS ARMS TO MEET ATTACK; Council Says Traditional in Addition to Nuclear Arms Will Be Relied Upon EUROPE'S FEARS ALLAYED But Ministers, Ending 2-Clay Meeting, Fail to Make Any Gains on German Unity Split in Alliance Feared Council Backs Europeans NATO TO EMPLOY ALL OF ITS ARMS | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/dulles-wires-sympathy.html | Dulles Wires 'Sympathy' | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/strike-is-canceled-at-capital-airlines.html | STRIKE IS CANCELED AT CAPITAL AIRLINES | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/gunnar-mines-ltd-10-months-net-at-6601288-equal-to-198-a-share.html | GUNNAR MINES, LTD.; 10 Months' Net at $6,601,288, Equal to $1.98 a Share | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/air-guard-to-hold-open-house.html | Air Guard to Hold Open House | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/washington-proceedings-the-president-the-senate-the-house-the.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE THE COURTS SCHEDULED FOR TODAY | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fire-danger-closes-woodlands-in-state-fire-peril-closes-state.html | Fire Danger Closes Woodlands in State; FIRE PERIL CLOSES STATE WOODLANDS | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-exhibit-opens-in-ceylon.html | U.S. Exhibit Opens in Ceylon | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/william-parry-79-attorney-in-jersey.html | WILLIAM PARRY, 79, ATTORNEY IN JERSEY | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/morocco-in-drive-against-subversion.html | MOROCCO IN DRIVE AGAINST SUBVERSION | True | Special to The New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/methodist-split-asked-bishop-suggests-division-of-the-new-york.html | METHODIST SPLIT ASKED; Bishop Suggests Division of the New York Conference | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/polish-primate-in-special-rite-before-a-gathering-of-40000-cardinal.html | Polish Primate in Special Rite Before a Gathering of 40,000; Cardinal Wyszynski Marks a Religions Anniversary at Czestochowa Shrine American Visitors at Hand Cardinal to Go to Rome | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/500-journalism-award-is-won-by-tennessean.html | $500 Journalism Award Is Won by Tennessean | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/market-is-mixed-average-off-a-bit-rails-advance-on-fare-rise-but.html | MARKET IS MIXED; AVERAGE OFF A BIT; Rails Advance on Fare Rise, but Lose Most of Gains-- Oils Turn Downward 2,386,000 SHARES MOVED Steels, Chemicals, Aircrafts Irregular--473 Issues Rise as 429 Decline Firestone Up 3 Points Foster-Wheeler Up Again MARKET IS MIXED; AVERAGE OFF A BIT | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/solicitor-for-interior-chosen.html | Solicitor for Interior Chosen | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/apartment-deal-on-riverside-dr-syndicate-gets-building-at-99th.html | APARTMENT DEAL ON RIVERSIDE DR.; Syndicate Gets Building at 99th Street- -Holdings on Madison Ave. Enlarged Holdings Are Enlarged Deal Opposite Coliseum Lexington Ave. Lease Uptown Apartment Sold | True | | 1985-05-06 | RE0000246973 | B00000649554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/machen-defeats-maxim-on-points-heavyweight-captures-21st-in-row-on.html | MACHEN DEFEATS MAXIM ON POINTS; Heavyweight Captures 21st in Row in Unanimous Vote in Louisville 10-Rounder | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/phillies-late-runs-subdue-cubs-9-to-6.html | PHILLIES LATE RUNS SUBDUE CUBS, 9 TO 6 | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/glenavon-victor-in-soccer.html | Glenavon Victor in Soccer | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/three-patterns-of-the-times-for-mrs-exeter.html | Three Patterns of The Times for Mrs. Exeter | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/shaughnessy-skeet-winner.html | Shaughnessy Skeet Winner | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/interior-jobs-kept-down.html | Interior Jobs Kept Down | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/drug-advertising-is-facing-scrutiny.html | DRUG ADVERTISING IS FACING SCRUTINY | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rocket-soars-for-125-miles.html | Rocket Soars for 125 Miles | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/chiefs-son-will-marry-girl-here.html | Chief's Son Will Marry Girl Here | True | The New York Times | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/jasper-athletes-break-2-records-mcgorty-erases-22yearold-javelin.html | JASPER ATHLETES BREAK 2 RECORDS; McGorty Erases 22-Year-Old Javelin Mark and Bantum Shows Way in Discus Mark Bettered Twice Jaspers Take Big. Lead | True | By Michael Straussthe New York Times | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/finnish-premier-is-urged-to-stay-opponents-who-control-his-party.html | FINNISH PREMIER IS URGED TO STAY; Opponents Who Control His Party Ask Fagerholm to Withdraw Resignation Tanner Won by One Vote | True | By Felix Belair Jr. Special To the New York Times. | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/israel-day-proclaimed-mayor-designates-monday-in-honor-of.html | ISRAEL DAY PROCLAIMED; Mayor Designates Monday in Honor of Independence | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/pact-talks-deadlocked-philharmonic-offers-local-of-afm-guarantee.html | PACT TALKS DEADLOCKED; Philharmonic Offers Local of A.F.M. Guarantee, Pay Rise | True | | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-04 | 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/the-cap-and-the-gown-they-bloom-fleetingly-in-june-the-cap-and-gown.html | The Cap and the Gown: They Bloom Fleetingly in June; THE CAP AND GOWN FLOURISH IN JUNE Choir Gowns Are Sold Work In Slack Season | True | By Carl Spielvogel | 1985-05-06 | RE0000246973 | B00000649554 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/labor-cautions-castillo-regime-guatemalan-council-says-it-will.html | LABOR CAUTIONS CASTILLO REGIME; Guatemalan Council Says It Will 'Recess' Activities Unless Policies Change | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/simple-treatises-explain-benefits-slide-rule-also-devised-to.html | SIMPLE TREATISES EXPLAIN BENEFITS; 'Slide Rule' Also Devised to Calculate Pensions | True | By J.e. McMahon | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/quick-and-sure.html | Quick And Sure | True | By Angie Debo | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-mdonnell-is-wed-bride-in-capital-of-c-burton-vernooy-us-steel.html | MARY M'DONNELL IS WED; Bride in Capital of C. Burton Vernooy, U.S. Steel Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/israel-pushes-influx-mrs-meir-says-immigration-is-most-crucial-need.html | ISRAEL PUSHES INFLUX; Mrs. Meir Says Immigration Is Most 'Crucial' Need | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/candidates-tell-jersey-city-needs-housing-high-taxes-dock.html | CANDIDATES TELL JERSEY CITY NEEDS; Housing, High Taxes, Dock Improvement Are Termed Chief Election Issues | True | By Fred E. Clark Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/taiwan-raid-shelter-rule.html | Taiwan Raid Shelter Rule | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mccloskey-youth-work-cited.html | McCloskey Youth Work Cited | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/2-experts-lead-a-nature-ramble-john-kieran-dr-kazimiroff-conduct.html | 2 EXPERTS LEAD A NATURE RAMBLE; John Kieran, Dr. Kazimiroff Conduct, Informal Tour of Botanical Garden | True | By Milton Bracker | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yearround-comfort-provided-in-shorefront-summer-homes-in-the-summer.html | Year-Round Comfort Provided In Shorefront Summer Homes; In the Summertime, Living Becomes Even Easier at New Long Island Beach Cottage | True | By John P. Callahan | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/revision-is-urged-in-laws-on-loans-uniformity-among-states-is.html | REVISION IS URGED IN LAWS ON LOANS; Uniformity Among States Is Proposed for Wider Use of Mortgage Money | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/junior-conjurers.html | Junior Conjurers | True | Photographs by Ruth Sondak | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/campi-bows-in-bowling-lillard-takes-final-match-of-eastwest-series.html | CAMPI BOWS IN BOWLING; Lillard Takes Final Match of East-West Series | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/57-foster-mother-to-be-chosen.html | '57 Foster Mother to Be Chosen | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mckettrick-plans-new-line.html | McKettrick Plans New Line | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-phyllis-rozen-becomes-affianced.html | MISS PHYLLIS ROZEN BECOMES AFFIANCED | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-carillon-gets-trial-in-home-of-bellmakers.html | U.S. Carillon Gets Trial In Home of Bellmakers | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/europe-takes-lesson-from-suez-oil-crisis-on-the-importance-of-oil.html | EUROPE TAKES LESSON FROM SUEZ OIL CRISIS; ON THE IMPORTANCE OF OIL | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/automobiles-vision-ny-states-research-on-motorists-sight-may-affect.html | AUTOMOBILES: VISION; N.Y. State's Research on Motorists' Sight May Affect Licensing Here | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hall-outpoints-sawyer.html | Hall Outpoints Sawyer | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/retired-surgeon-sails-across-atlantic-despite-ill-winds-spry-little.html | Retired Surgeon Sails Across Atlantic Despite Ill Winds; Spry Little Skipper Still Is Not Ready for Snug Harbor | True | By Harry V. Forgeron | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/its-a-law-now-payrolls-grow-lugubrious-observers-find-that-jobs-in.html | IT'S A 'LAW NOW; PAYROLLS GROW; Lugubrious Observers Find That Jobs in Government Inevitably Multiply | True | By Elizabeth M. Fowler | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/colors-of-the-sea-around-us.html | Colors of the Sea Around Us | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/grace-chechyk-engaged.html | Grace Chechyk Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/photo-ban-disputed-jurist-and-editor-disagree-on-effect-on-fair.html | PHOTO BAN DISPUTED; Jurist and Editor Disagree on Effect on Fair Trial | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/personality-big-dealer-in-assets-and-shells-still-buys-and-sells.html | Personality: Big Dealer in Assets and Shells; Still Buys and Sells, but Disavows Aim to Build Empire | True | By John S. Tompkins | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/austria-to-elect-president-today-people-will-choose-between.html | AUSTRIA TO ELECT PRESIDENT TODAY; People Will Choose Between Socialist Politician and Distinguished Surgeon | True | By John MacCormac Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-ruth-arnao-is-wed-to-officer-church-in-port-washington-li.html | MISS RUTH ARNAO IS WED TO OFFICER; Church in Port Washington, L.I., Scene of Marriage to Lieut. William G. Bourne | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/margaret-v-fry-will-be-married-art-student-to-be-wed-this-month-to.html | MARGARET V. FRY WILL BE MARRIED; Art Student to Be Wed This Month to Jacob N. Guthrie, Who Is an Airline Pilot | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/newark-checks-realty-city-to-inventory-its-vacant-sites-with-view.html | NEWARK CHECKS REALTY; City to Inventory Its Vacant Sites, With View to Sales | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/luncheon-to-aid-denver-hospital-spring-fete-and-style-show-here.html | LUNCHEON TO AID DENVER HOSPITAL; Spring Fete and Style Show Here Tuesday Will Assist American Medical Center | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ahearnoconnor.html | Ahearn--O'Connor | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/federation-urges-rise-in-music-study.html | FEDERATION URGES RISE IN MUSIC STUDY | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chamberlain-tells-harp-he-will-stay-at-kansas.html | Chamberlain Tells Harp He Will Stay at Kansas | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-west-coast-center-to-train-sea-cooks-and-offer-holiday-and.html | New West Coast Center to Train Sea Cooks And Offer Holiday and Retirement Haven | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pitts-trackmen-beat-army-6862-sprint-double-by-donahue-paces.html | PITT'S TRACKMEN BEAT ARMY, 68-62; Sprint Double by Donahue Paces Panthers' Victory in West Point Meet | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Abresch | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/in-praise-of-richard-crouchback.html | In Praise of Richard Crouchback | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/light-on-lighting-lamps-and-fixtures-brighten-looks-and-change-home.html | LIGHT ON LIGHTING; Lamps and Fixtures Brighten Looks And Change Home Atmosphere | True | By Ted Weber | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hydrographic-film-show.html | Hydrographic Film Show | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/old-guard-parades-on-131st-birthday.html | OLD GUARD PARADES ON 131ST BIRTHDAY | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/army-turns-back-hofstra-14-to-2-getz-fertig-and-robertson-star-for.html | ARMY TURNS BACK HOFSTRA, 14 TO 2; Getz, Fertig and Robertson Star for Cadet Lacrosse Team at West Point | True | Special to The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/five-bombs-alarm-havana.html | Five Bombs Alarm Havana | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/duty-charged-on-haircuts.html | Duty Charged on Haircuts | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dr-james-a-paul-clergyman-dies-rector-of-holy-trinity-church-was.html | DR. JAMES A. PAUL, CLERGYMAN, DIES; Rector of Holy Trinity Church Was Dean of Convocation of Episcopal Diocese | True | Browning | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cottons-shine-in-sunset-colors.html | Cottons Shine in Sunset Colors | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-barons-of-glenway.html | The Barons of Glenway | True | EDMUND FULLER. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/city-gardens-tourother-notes-estate-tours.html | CITY GARDENS TOUR--OTHER NOTES; Estate Tours | True | Charles Phelps Cushing | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/myra-patterson-golfer-84-dies-winner-of-the-northsouth-championship.html | MYRA PATTERSON, GOLFER, 84, DIES; Winner of the North-South Championship Three Times Aided in Handicapping | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gop-names-mrs-brooks.html | G.O.P. Names Mrs. Brooks | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aec-to-sift-delay-on-accident-report.html | A.E.C TO SIFT DELAY ON ACCIDENT REPORT | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/victoria-j-allen-greenwich-bride-she-is-married-to-frederick-ditmis.html | VICTORIA J. ALLEN GREENWICH BRIDE; She Is Married to Frederick Ditmis Remsen in Round Hill Methodist Church | True | Special to The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/noted-on-the-local-motion-picture-scene.html | NOTED ON THE LOCAL MOTION PICTURE SCENE | True | By A.h. Weiler | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mit-commencement-june-7.html | M.I.T. Commencement June 7 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-prefab-fireplace.html | THE PREFAB FIREPLACE | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/around-the-garden-seedlings-at-home.html | AROUND THE GARDEN; Seedlings at Home | True | By Joan Lee Faust | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/princeton-oarsmen-rally-for-triumph-princeton-crew-first-on-charles.html | Princeton Oarsmen Rally for Triumph; PRINCETON CREW FIRST ON CHARLES | True | By Michael Strauss Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mt-holyoke-names-3-english-french-and-music-positions-are-filled.html | MT. HOLYOKE NAMES 3; English, French and Music Positions Are Filled | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/in-and-out-of-books-monkeynuts.html | IN AND OUT OF BOOKS; Monkey-Nuts | True | By Harvey Breit | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fashion-play-on-onepiece-suits.html | Fashion Play on One-Piece Suits | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/junior-high-schools-defended-by-panel.html | JUNIOR HIGH SCHOOLS DEFENDED BY PANEL | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/judith-blades-is-fiancee.html | Judith Blades Is Fiancee | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gifts-of-657300-made-to-colleges-of-the-state.html | Gifts of $657,300 Made To Colleges of the State | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jakarta-mission-off-to-china.html | Jakarta Mission Off to China | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/film-men-warn-of-ban-us-companies-threaten-end-of-shipments-to.html | FILM MEN WARN OF BAN; U.S. Companies Threaten End of Shipments to Philippines | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nohitter-for-kansas-hurler.html | No-Hitter for Kansas Hurler | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pride-returning-to-portland-ore-city-of-sin-tiring-of-rackets.html | PRIDE RETURNING TO PORTLAND, ORE.; 'City of Sin' Tiring of Rackets Hubbub--Boasts It Is One of Cleanest Coast Towns | True | By Lawrence E. Davies Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/suffolk-fires-rage-incendiary-sought-fires-rage-anew-in-suffolk.html | Suffolk Fires Rage; Incendiary Sought; FIRES RAGE ANEW IN SUFFOLK AREAS | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ball-may-17-set-for-hospital-unit-roaring-twenties-gala-will-be.html | BALL MAY 17 SET FOR HOSPITAL UNIT; Roaring Twenties Gala Will Be Benefit for Lenox Hill's Guideposts for Children | True | Al Levine | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/princeton-victor-160-morrow-singleton-excel-in-rugby-against.html | PRINCETON VICTOR, 16-0; Morrow, Singleton Excel in Rugby Against Cornell | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/british-admiral-may-win-inquiry-north-was-relieved-in-1940-for.html | BRITISH ADMIRAL MAY WIN INQUIRY; North Was Relieved in 1940 for Failing to Halt Vichy Squadron, Colleague Says | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yale-trackmen-top-princeton-98-to-42.html | YALE TRACKMEN TOP PRINCETON, 98 TO 42 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/resilient-tile-on-market.html | Resilient Tile on Market | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/carolus-wenzlik-brooklyn-bride-wed-to-rm-james-ruscick-at-st.html | CAROLUS WENZLIK BROOKLYN BRIDE; Wed to R.M. James Ruscick at St. Saviour's Church-- Both Are Attorneys | True | Turl-Larkin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cambodia-backs-soviet-pacts.html | Cambodia Backs Soviet Pacts | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/what-people-want-in-a-home-a-symposium-by-experts-sums-up-family.html | WHAT PEOPLE WANT IN A HOME; A Symposium by Experts Sums Up Family Preferences Today And Forecasts the Trends in Tomorrow's Housing | True | By Herman H. York Architect | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/2-princetonians-step-nearer-goal-freshmen-kick-soccer-ball-here-off.html | 2 PRINCETONIANS STEP NEARER GOAL; Freshmen Kick Soccer Ball Here, Off on Return Trip-- $1,000 Pledged Mission | True | By McCandlish Phillips | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/anniversary.html | ANNIVERSARY | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/judith-grogin-married.html | Judith Grogan Married | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/newman-on-screen-at-last-hes-himself-not-brando-or-dean.html | NEWMAN ON SCREEN; At Last He's Himself Not Brando or Dean | True | By Douglas Robinson | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/conservation-program-to-save-the-wilds-legislative-efforts.html | CONSERVATION: PROGRAM TO SAVE THE WILDS; Legislative Efforts | True | By John B. Oakes | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/shirley-a-bisselle-will-be-june-bride.html | SHIRLEY A. BISSELLE WILL BE JUNE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/williams-college-opens-poll-center.html | WILLIAMS COLLEGE OPENS POLL CENTER | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/war-was-his-trade.html | War Was His Trade | True | C.B. PALMER. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/there-is-no-night-at-sevilles-fair-singing-dancing-parading-and.html | THERE IS NO NIGHT AT SEVILLE'S FAIR; Singing Dancing Parading and Wine-Sipping Go On for Week From Noon Till Dawn | True | By Benjamin Welles Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dorothy-scanlon-a-bride.html | Dorothy Scanlon a Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sect-in-canada-said-to-ask-soviet-haven.html | SECT IN CANADA SAID TO ASK SOVIET HAVEN | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/norma-feinbergs-troth.html | Norma Feinberg's Troth | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/alps-air-center-airplane-sightseeing-service-is-based-at-swiss.html | ALPS AIR CENTER; Airplane Sight-Seeing Service Is Based At Swiss Resort in Rhone Valley | True | By Robert Deardorff | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/early-balloting-in-syria-is-light-damascus-vote-testing-the-left.html | EARLY BALLOTING IN SYRIA IS LIGHT; Damascus Vote Testing the Left Regime's Popularity Due to Enter 2d Day | True | By Robert C. Doty Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/science-in-review-synthesis-of-substance-causing-high-blood.html | SCIENCE IN REVIEW; Synthesis of Substance Causing High Blood Pressure May Lead to Chemical Remedy | True | By William L. Laurence | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/foreign-trade-sets-a-record-in-virginia.html | FOREIGN TRADE SETS A RECORD IN VIRGINIA | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/margot-p-nelson-will-be-married-daughter-of-exrutherford-mayor.html | MARGOT P. NELSON WILL BE MARRIED; Daughter of Ex-Rutherford Mayor Engaged to Jams R. Carey, Lafayette '57 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/automation-aiding-mortgage-concern.html | AUTOMATION AIDING MORTGAGE CONCERN | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/foldvary-is-committed-man-who-accused-mother-in-gold-case.html | FOLDVARY IS COMMITTED; Man Who Accused Mother in Gold Case Hospitalized | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-sarah-g-rulonmiller-wed-in-singapore-to-lindley-w-tiers.html | Mrs. Sarah G. Rulon-Miller Wed In Singapore to Lindley W. Tiers; Clubman's Daughter | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/forecasting-tool-in-diagnosis-seen-clinical-report-indicates.html | FORECASTING TOOL IN DIAGNOSIS SEEN; Clinical Report Indicates Charting Future Illness After Emotional Upset | True | By Robert H. Plumb Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/business-men-get-papal-admonition.html | BUSINESS MEN GET PAPAL ADMONITION | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/faith-tested-in-fire-authors-query.html | Faith Tested in Fire; Author's Query | True | By Walter Prescott Webb | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/2-will-get-music-honors.html | 2 Will Get Music Honors | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chapman-wins-links-final.html | Chapman Wins Links Final | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-ideas-urged-in-fish-industry.html | NEW IDEAS URGED IN FISH INDUSTRY | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ann-hald-married-to-gl-palmer-jr.html | ANN HALD MARRIED TO G.L. PALMER JR. | True | Jay Te Winburn | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/joyce-a-chilberg-wed-in-st-james-bride-has-five-attendants-at.html | JOYCE A. CHILBERG WED IN ST. JAMES; Bride Has Five Attendants at Marriage Here to William Field 2d, Cornell Alumnus | True | The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gb-cluett-2d-is-found-dead.html | G.B. Cluett 2d Is Found Dead | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/colombian-army-occupies-bugota-firing-is-heard-action-called-an.html | COLOMBIAN ARMY OCCUPIES BUGOTA; FIRING IS HEARD; Action Called an 'Exercise' in Wake of City-wide Riots Against Rojas Regime CURFEW IS PUT IN FORCE President Believed to Have Upper Hand, but Student and Labor Strife Rises | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nurses-outline-goal-group-to-discuss-plan-to-end-shortage-at.html | NURSES OUTLINE GOAL; Group to Discuss Plan to End Shortage at Convention | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/beatrice-mullany-wed.html | Beatrice Mullany Wed | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nancy-l-stewart-married-on-coast-wed-to-pvt-peter-l-shea-a-graduate.html | NANCY L. STEWART MARRIED ON COAST; Wed to Pvt. Peter L. Shea, a Graduate of Princeton, in San Francisco | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-mother-wins-in-warsaw-court-it-orders-mrs-bozyk-and-daughter.html | U.S. MOTHER WINS IN WARSAW COURT; It Orders Mrs. Bozyk and Daughter Reunited, but Child Has Been Hidden | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/poland-imposing-press-uniformity-periodicals-being-reshaped-to-fill.html | POLAND IMPOSING PRESS UNIFORMITY; Periodicals Being Reshaped to Fill Role of Unswerving Backers of Party Policy | True | By Sydney Gruson Special To the New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/windsor-serial-scores-beats-karim-in-16555-sprint-at-bay-meadows.html | WINDSOR SERIAL SCORES; Beats Karim in $16,555 Sprint at Bay Meadows Track | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-opera-house-rises-in-cologne-finishing-touches-applied-to.html | NEW OPERA HOUSE RISES IN COLOGNE; Finishing Touches Applied to $3,700,000 Edifice to Be Dedicated May 18 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-goss-to-be-bride-fiancee-of-rpbert-c-jones-a-junior-at-hobart.html | MISS GOSS TO BE BRIDE; Fiancee of Rpbert C. Jones, a Junior at Hobart College | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/preview-of-film-to-help-library-le-mystere-picasso-will-be-shown-on.html | PREVIEW OF FILM TO HELP LIBRARY; 'Le Mystere Picasso' Will Be Shown on Tuesday at the Museum of Modern Art | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/head-start.html | HEAD START? | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-tanks-arrive-in-greece.html | U.S. Tanks Arrive in Greece | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hildegarde-g-rich-bride-in-baltimore.html | HILDEGARDE G. RICH BRIDE IN BALTIMORE | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yonkers-feature-to-mac-primrose-pacer-takes-fourth-straight-at.html | YONKERS FEATURE TO MAC PRIMROSE; Pacer Takes Fourth Straight at Yonkers, Scoring Over Dale Frost by Head | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/many-arabs-hold-mission-of-richards-was-blunder-but-some-middle.html | Many Arabs Hold Mission Of Richards Was Blunder; But Some Middle Easterners and U.S. Diplomats Term Tour to Explain Eisenhower Doctrine a Success | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pacific-gamble-belies-its-name-big-produce-company-in-red-only-once.html | PACIFIC GAMBLE BELIES ITS NAME; Big Produce Company in Red Only Once in 66 Years---- Pre-Packaging Pioneer | True | By James J. Nagle | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/schriderlemay.html | Schrider--Lemay | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/homebuilding-exhibit-permanent-gallery-will-be-opened-at-roosevelt.html | HOME-BUILDING EXHIBIT; Permanent 'Gallery' Will Be Opened at Roosevelt Field | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/survey-of-home-types-finds-ranch-bestliked.html | Survey of Home Types Finds Ranch Best-Liked | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/exploring-for-oil-in-turkey-gaining.html | EXPLORING FOR OIL IN TURKEY GAINING | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/patterns-of-culture.html | Patterns Of Culture | True | By John W. Aldridge | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wedding-is-held-for-leigh-pooler-daughter-of-a-navy-officer-married.html | WEDDING IS HELD FOR LEIGH POOLER; Daughter of a Navy Officer Married in Washington to Lieut. Paul A. Gallagher | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/summing-up-summer.html | Summing Up Summer | True | By Patricia Peterson | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-floods-imperil-central-texas-area.html | NEW FLOODS IMPERIL CENTRAL TEXAS AREA | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/penelope-logan-engaged-to-wed-daughter-of-general-foods-executive.html | PENELOPE LOGAN ENGAGED TO WED; Daughter of General Foods Executive Will Be Bride of Robert Dean Lohbauer | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/distant-goals-planting-for-fall-color-is-scheduled-now.html | DISTANT GOALS; Planting for Fall Color Is Scheduled Now | True | By Edith Saylor Abbott | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/laplandeuropes-northern-wilderness-adventure-with-comfort.html | LAPLAND-- EUROPE'S NORTHERN WILDERNESS; Adventure With Comfort | True | By Wendy Hall | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-made-known-of-miss-ronni-lane.html | TROTH MADE KNOWN OF MISS RONNI LANE | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/seamens-group-registers-gains-institute-provided-lodging-for-257062.html | SEAMEN'S GROUP REGISTERS GAINS; Institute Provided Lodging for 257,062 During Year, Its Report Indicates | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/soviet-restores-crimean-tatars-another-of-ethnic-minorities-stalin.html | SOVIET RESTORES CRIMEAN TATARS; Another of Ethnic Minorities Stalin Banished in War to Have Own Newspaper | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dressing-upin-color-new-paints-include-one-that-sprays-with-a.html | DRESSING UP-IN COLOR; New Paints Include One That Sprays With a Confetti-Like Effect | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/older-workers-jobs.html | OLDER WORKERS' JOBS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ship-to-be-scene-of-benefit-fete-cocktail-party-on-gripsholm-for.html | SHIP TO BE SCENE OF BENEFIT FETE; Cocktail Party on Gripsholm for American-Scandinavian Foundation Due May 24 | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pensacola-fiesta-the-annual-event-in-midmay-recalls-citys-history.html | PENSACOLA FIESTA; The Annual Event in Mid-May Recalls City's History Under Five Flags | True | By C.e. Wright | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tribute-to-bishop-eisenhower-saddened-by-the-death-of-mj-ready-in.html | TRIBUTE TO BISHOP; Eisenhower 'Saddened by the Death of M.J. Ready in Ohio | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/quickchange-artist.html | QUICK-CHANGE ARTIST | True | By Lois Benjamin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lottery-in-australian-draft.html | Lottery in Australian Draft | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/utilities-ready-if-disaster-hits-plans-all-set-to-feed-power-into.html | UTILITIES READY IF DISASTER HITS; Plans All Set to Feed Power Into Any Stricken Area---- Staff Problem Studied | True | By Gene Smith | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-helen-suhr-to-be-wed-june-8-los-angeles-girl-is-engagd-to.html | MISS HELEN SUHR TO BE WED JUNE 8; Los Angeles Girl Is Engaged to Thomas W. Trainer, Son of Firestone Executive | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-made-known-of-miss-anne-elder.html | TROTH MADE KNOWN OF MISS ANNE ELDER | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/elinor-bradt-wed-to-stanley-a-dunn.html | ELINOR BRADT WED TO STANLEY A. DUNN | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aid-for-elderly-urged-gov-meyner-puts-problem-to-local.html | AID FOR ELDERLY URGED; Gov. Meyner Puts Problem to Local Organizations | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fund-raised-for-pool-wassaic-project-is-aided-by-league-for-the.html | FUND RAISED FOR POOL; Wassaic Project Is Aided by League for the Retarded | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/may-15-home-tour-to-aid-nurses-fund.html | MAY 15 HOME TOUR TO AID NURSES FUND | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-home-colony-in-queens.html | New Home Colony in Queens | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/arab-unity-is-strained-by-a-drift-toward-two-camps-nasser-the-hero.html | ARAB UNITY IS STRAINED BY A DRIFT TOWARD TWO CAMPS; Nasser the Hero | True | By Osgood Caruthers Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/3d-seamaster-planned-navy-expects-flight-tests-on-jet-bomber-next.html | 3D SEAMASTER PLANNED; Navy Expects Flight Tests on Jet Bomber Next Fall | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/experiment-paid-off-experiment-paid-off.html | Experiment Paid Off; Experiment Paid Off | True | By Robert G. Albion | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/deirdre-blomfieldbrown-is-engagd-to-ensign-edward-m-bull-jr-yale.html | Deirdre Blomfield-Brown Is Engaged To Ensign Edward M. Bull Jr., Yale '56 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/big-problems-in-small-homes-these-are-the-trouble-spots-homeowners.html | BIG PROBLEMS IN SMALL HOMES; These Are the Trouble Spots Homeowners Ask Most About | True | By Douglas Tuomey | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pitt-to-resume-miami-rivalry.html | Pitt to Resume Miami Rivalry | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/soviet-canal-survey-finished.html | Soviet Canal Survey Finished | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/musters-rule-changes-will-cut-size-of-field.html | Musters Rule Changes Will Cut Size of Field | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/music-prizes-listed-7500-distributed-to-young-singers-through.html | MUSIC PRIZES LISTED; $7,500 Distributed to Young Singers Through Auditions | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/javits-speaks-tuesday-will-address-nyu-commerce-alumni-at-dinner.html | JAVITS SPEAKS TUESDAY; Will Address N.Y.U. Commerce Alumni at Dinner | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hebrew-union-names-rabbi-to-executive-post.html | Hebrew Union Names Rabbi to Executive Post | True | Fabian Bachrach | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/influenza-rages-in-singapore.html | Influenza Rages in Singapore | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-railway-in-iran.html | NEW RAILWAY IN IRAN | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-linda-roach-becomes-fiancee-pelham-manor-girl-is-future-bride.html | MISS LINDA ROACH BECOMES FIANCEE; Pelham Manor Girl Is Future Bride of Edgar Fitzsimons, Graduate of Georgetown | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/doversitarz.html | Dover--Sitarz | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/william-emerson-of-mit-is-dead-exdean-of-the-architecture-school.html | WILLIAM EMERSON OF M.I.T IS DEAD; Ex-Dean of the Architecture School Designed Banks and Model Tenements | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fabric-house-and-automatic-kitchen-featured-in-home-show-at.html | Fabric House and Automatic Kitchen Featured in Home Show at Coliseum | True | By Edith Evans Asbury | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ada-johnson-forgan-will-be-wed-in-july-to-whitney-addington.html | Ada Johnson Forgan Will Be Wed in July To Whitney Addington, Princeton Senior | True | Dorothy Wilding | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/kitchen-revolution-reasons-for-charges.html | KITCHEN REVOLUTION; Reasons for Charges | True | By Peter Muller-Munk Industrial Design Consultant | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/village-apartments-to-rent.html | Village Apartments to Rent | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/design-for-a-modern-family-in-todays-home-the-exterior-and-interior.html | DESIGN FOR A MODERN FAMILY; In Today's Home the Exterior and Interior Flow Together For Greater Convenience in Indoor-Outdoor Living | True | By John Willig | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/getting-power-to-do-the-job.html | GETTING POWER TO DO THE JOB | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mercury-to-cross-sun-today-an-rare-event.html | Mercury to Cross Sun Today an Rare Event | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/martha-m-leovy-becomes-fiancee-she-will-be-wed-in-summer-to-george.html | MARTHA M. LEOVY BECOMES FIANCEE; She Will Be Wed in Summer to George B. Cullison Jr., . Son of Judge in Iowa | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/katherine-kindred-prospective-bride.html | KATHERINE KINDRED PROSPECTIVE BRIDE | True | Turi-Larkin | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yale-crew-keeps-blackwell-cup-elis-nip-penn-by-less-than-halflength.html | YALE CREW KEEPS BLACKWELL CUP; Elis Nip Penn by Less Than Half-Length in 9:54.8---- Columbia Is Third | True | By Allison Danzig Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/200-israelis-sue-for-392000000-heirs-claim-fortune-found-by-levi.html | 200 ISRAELIS SUE FOR $392,000,000; Heirs Claim Fortune Found by Levi Brothers in 1816 and Now in British Banks | True | North American Newspaper Alliance. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/integration-gain-cited-685-school-areas-in-9-states-acting-on-54.html | INTEGRATION GAIN CITED; 685 School Areas in 9 States Acting on '54 Court Ruling | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pride-of-indians-hampers-aid-bid-sensitivities-of-new-delhi-make-it.html | PRIDE OF INDIANS HAMPERS AID BID; Sensitivities of New Delhi Make It Difficult to Come Right Out and Ask Help | True | By A.m. Rosenthal Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-aims-pushed-by-westinghouse-brains-and-planning-not-bricks-and.html | NEW AIMS PUSHED BY WESTINGHOUSE; 'Brains and Planning,' Not Bricks and Mortar, Basis of 1957 Expansion NO CUTBACKS FORESEEN Modernization of Plants Key to Program--Automation Also Is Involved | True | By Alfred R. Zipser | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fallout-is-discounted-physicist-for-aec-insists-factor-is-less-than.html | FALLOUT IS DISCOUNTED; Physicist for A.E.C., Insists Factor Is Less Than 1% | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/allen-lefferts-69-extiffany-official.html | ALLEN LEFFERTS, 69, EX-TIFFANY OFFICIAL | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/candidates-face-connecticut-curb-bill-would-make-it-twice-as-hard.html | CANDIDATES FACE CONNECTICUT CURB; Bill Would Make It Twice as Hard for Minor Parties to Stay on Ballot | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chain-reaction-casals-festival-may-spur-puerto-rico-to-form.html | CHAIN REACTION; Casals Festival May Spur Puerto Rico To Form Orchestra and Conservatory | True | By Howard Taubman | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jeanne-d-flagler-married-in-jersey.html | JEANNE D. FLAGLER MARRIED IN JERSEY | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/4573-flee-east-germany.html | 4,573 Flee East Germany | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/taiwan-drops-more-leaflets.html | Taiwan Drops More Leaflets | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wedding-may-29-for-anne-mallon-fordham-exstudent-fiancee-of-william.html | WEDDING MAY 29 FOR ANNE MALLON; Fordham Ex-Student Fiancee of William Bayard Carlin, U. of California Alumnus | True | The New York Times Studio | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/democrats-shift-reactor-tactics-will-combine-bills-aiming-at.html | DEMOCRATS SHIFT REACTOR TACTICS; Will Combine Bills Aiming at Development of Atomic Power by Government | True | By John W. Finney Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/flat-to-have-garage-fiftycar-space-to-be-under-house-in-passaic.html | FLAT TO HAVE GARAGE; Fifty-Car Space to Be Under House in Passaic | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-hudson-bridge-will-be-dedicated.html | NEW HUDSON BRIDGE WILL BE DEDICATED | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/barbara-gray-blount-a-bride-here-attended-by-seven-at-wedding-to.html | Barbara Gray Blount a Bride Here; Attended by Seven at Wedding to Henry Norman Eyre Jr. | True | The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/union-dedicates-center-for-aged-retired-clothing-workers-to-have.html | UNION DEDICATES CENTER FOR AGED; Retired Clothing Workers to Have Recreation Spot in East Sixteenth Street | True | By Stanley Levey | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/boys-high-fencer-victor.html | Boys High Fencer Victor | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/battle-of-budget-as-peessure-mounts-for-budget-cutsthe.html | Battle of Budget; --AS PEESSURE MOUNTS FOR BUDGET CUTS---- THE ADMINISTRATION FIGHTS BACK-- | True | The New York Times (by George Tames) | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/immense-savings-cited.html | 'Immense' Savings Cited | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/missiles-range-has-year-to-go-ascension-and-fernando-de-noronha.html | MISSILES RANGE HAS YEAR TO GO; Ascension and Fernando de Noronha Islands in South Atlantic Final Links | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/connorsrogers.html | Connors--Rogers | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/renault-case-reopened-court-orders-new-inquiry-in-1944-death-of.html | RENAULT CASE REOPENED; Court Orders New Inquiry in 1944 Death of Auto Maker | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/treasure-chest-living-and-creating.html | Treasure Chest; Living and Creating | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-flights-to-lisbon-slated.html | New Flights to Lisbon Slated | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/medical-survey-of-nation-begins-crosssection-is-being-polled-on.html | MEDICAL SURVEY OF NATION BEGINS; Cross-Section Is Being Polled on Ailments, Operations-- Accident Data Sought | True | By Bess Furman Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/architecture-and-paintings-forward-from-yesterday.html | ARCHITECTURE AND PAINTINGS; Forward from Yesterday | True | By Stuart Preston | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/81-shot-triumphs-iron-liege-gains-nose-victory-for-sixth-calumet.html | 8-1 SHOT TRIUMPHS; Iron Liege Gains Nose Victory for Sixth Calumet Derby | True | By James Roach Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wood-field-and-stream-fines-rise-to-4767-in-march-as-state-presses.html | Wood, Field and Stream; Fines Rise to $4,767 in March as State Presses Drive on Game Law Violators | True | By John W. Randolph | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-announced-of-susanne-egan-wellesley-alumna-fiancee-of-george.html | TROTH ANNOUNCED OF SUSANNE EGAN; Wellesley Alumna Fiancee of George Lee Humphrey, Who Was Lieutenant in Navy | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/evanston-forms-a-miniature-un-residents-act-as-delegates-of-foreign.html | EVANSTON FORMS A MINIATURE U.N.; Residents Act as 'Delegates' of Foreign Nations and Aim at Understanding | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/capital-to-assay-4level-classes-board-to-decide-wednesday-on.html | CAPITAL TO ASSAY 4-LEVEL CLASSES; Board to Decide Wednesday on Whether to Extend High School Plan | True | By Bess Furman Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/walls-72-for-140-paces-texas-golf-he-rallies-to-lead-littler-by-2.html | WALL'S 72 FOR 140 PACES TEXAS GOLF; He Rallies to Lead Littler by 2 Shots After Going 3 Over Par on First 4 Holes | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tour-of-5-homes-listed-as-benefit-new-york-residences-will-be.html | TOUR OF 5 HOMES LISTED AS BENEFIT; New York Residences Will Be Opened May 14 to Aid Brotherhood Group Fund | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/judgesliger.html | Judge--Sliger | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mateer-stops-elliott-british-empire-middleweight-title-fight-ends-in.html | M'ATEER STOPS ELLIOTT; British Empire Middleweight Title Fight Ends in Sixth | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/judith-rapalje-a-bride-wed-in-plainfield-church-to-william-b.html | JUDITH RAPALJE A BRIDE; Wed in Plainfield Church to William B. Salisbury Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/award-for-hungarian-writer.html | Award for Hungarian Writer | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dr-adamsone-month-after-acquittal-remaining-charges.html | DR. ADAMS--ONE MONTH AFTER ACQUITTAL; Remaining Charges | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/eileen-mcdonough-engaged.html | Eileen McDonough Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/science-notes-atomic-waste-disposal-ideas-weighedfat-control.html | SCIENCE NOTES; Atomic Waste Disposal Ideas Weighed----Fat Control | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chinas-problems-said-to-tax-reds-internal-difficulties-seen-as.html | CHINA'S PROBLEMS SAID TO TAX REDS; Internal Difficulties Seen as Exerting Biggest Strain on Regime Since 1949 | True | By Greg MacGregor Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/shipping-events-liner-is-renamed-the-jerusalem-built-in-13-becomes.html | SHIPPING EVENTS; LINER IS RENAMED; The Jerusalem, Built in '13, Becomes the Aliyah--New Engineering Course Slated | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jackson-heights-project-opens.html | Jackson Heights Project Opens | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/freed-priest-arrives-in-us.html | Freed Priest Arrives in U.S. | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/health-ads-face-new-court-test-ftc-is-expected-to-press-claim-of.html | HEALTH ADS FACE NEW COURT TEST; F.T.C. Is Expected to Press Claim of Jurisdiction Over Insurance Policy Sales | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/train-kills-minister-and-4.html | Train Kills Minister and 4 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-week-in-finance-market-drives-nearly-to-years-high-big-steel-du.html | The Week in Finance; Market Drives Nearly to Year's High --Big Steel, du Pont Make Good News | True | By John G. Forrest | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/roof-checkup-repair-winder-damage-to-avoid-leaks.html | ROOF CHECKUP; Repair Winder Damage To Avoid Leaks | True | By Bernard Gladstone | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/all-day-all-night-cottons.html | All Day, All Night Cottons | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-buck-affianced-former-barnard-student-to-be-wed-to-robert.html | MISS BUCK AFFIANCED; Former Barnard Student to Be Wed to Robert Bailey | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lenox-hill-unit-to-meet.html | Lenox Hill Unit to Meet | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/keeping-up-the-garden.html | Keeping Up The Garden | True | By Aileen Pippett | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/allegheny-wilds-west-virginias-mountain-woodlands-and-parks-draw.html | ALLEGHENY WILDS; West Virginia's Mountain Woodlands And Parks Draw Spring Tourists | True | By Harold Lambert | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/brandeis-women-to-give-tea.html | Brandeis Women to Give Tea | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-walter-pincus-has-son.html | Mrs. Walter Pincus Has Son | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/builders-on-li-plan-new-homes-manhasset-hills-tract-to-be-site-of.html | BUILDERS ON L.I. PLAN NEW HOMES; Manhasset Hills Tract to Be Site of 88 Split-Levels in the $24,990 Price Class | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fund-for-envoys-is-at-issue-again-dulles-fights-for-increase-in.html | FUND FOR ENVOYS IS AT ISSUE AGAIN; Dulles Fights for Increase in Entertainment Allowance as House Reduces It | True | By E.w. Kenworthy Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aeschylus-beats-akbar-khan-in-spring-turf-handicap-as-laurel-meet.html | Aeschylus Beats Akbar Khan in Spring Turf Handicap as Laurel Meet Ends; 7-1 SHOT SCORED BY TWO LENGTHS Aeschylus Gains 2d Victory in 2 Starts This Year-- Favored Lofty Peak 3d | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harvard-architect-honored.html | Harvard Architect Honored | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/public-housing-to-get-new-look-vestpocket-projects-are-planned.html | PUBLIC HOUSING TO GET NEW LOOK; 'Vest-Pocket' Projects Are Planned Here--Buildings to Be Smaller, More Airy | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nazi-battlewagon.html | Nazi Battle-Wagon | True | By Edward L. Beach | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/daytona-beach-expansion-group-of-luxury-motels-is-planned-for-new.html | DAYTONA BEACH EXPANSION; Group of Luxury Motels Is Planned for New Resort Colony | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/twining-stresses-nuclear-bombers-says-they-remain-chief-us.html | TWINING STRESSES NUCLEAR BOMBERS; Says They Remain Chief U.S. Safeguard--Use of Atom in 'Little' Wars Possible | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-paths-urged-to-college-choice-barnard-president-decries-vying.html | NEW PATHS URGED TO COLLEGE CHOICE; Barnard President Decries Vying for Limited Space in Traditional Schools | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aviation-traffic-research-team-offers-suggestions-for-safer-more.html | AVIATION: TRAFFIC; Research Team Offers Suggestions For Safer, More Fficient System | True | By Richard Witkin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/concord-battle-now-historic-village-is-standing-off-bluecoats-of.html | CONCORD BATTLE; Now Historic Village Is Standing Off Bluecoats of the U.S. Air Force | True | By John Fenton | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/soviet-unit-picketed-200-join-in-orderly-2hour-protest-for.html | SOVIET UNIT PICKETED; 200 Join in Orderly 2-Hour Protest for Hungarians | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gligoric-and-wade-play-draw-in-chess.html | GLIGORIC AND WADE PLAY DRAW IN CHESS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sports-of-the-times-man-on-the-wrong-horse.html | Sports of The Times; Man on the Wrong Horse | True | By Arthur Daley | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/brooklyn-cooperative-to-cater-to-the-older-persons.html | Brooklyn Cooperative to Cater to the Older Persons | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/eisenhower-golfs-plays-18-holes-at-gettysburg-to-return-to-desk.html | EISENHOWER GOLFS; Plays 18 Holes at Gettysburg -- To Return to Desk Today | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/swimsuits-a-closeknit-group.html | Swimsuits: A Close-Knit Group | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-breckwoldt-wed-married-to-robert-curley-in-st-vincent-ferrers.html | MISS BRECKWOLDT WED; Married to Robert Curley in St. Vincent Ferrer's | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/insurer-must-pay-for-defector-ships.html | INSURER MUST PAY FOR DEFECTOR SHIPS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/employment-rising-connecticut-jobs-increasing-faster-than.html | EMPLOYMENT RISING; Connecticut Jobs Increasing Faster Than Population | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-susan-case-engaged-to-wed-daughter-of-bard-colleges-president.html | MISS SUSAN CASE ENGAGED TO WED; Daughter of Bard College's President Will Be Bride of Richard W. Hyde | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/belafonte-and-others-in-calypso-variety-stimulated-others.html | BELAFONTE AND OTHERS IN CALYPSO VARIETY; Stimulated Others | True | By John S. Wilson | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-c-mcarthy-becomes-a-bride-she-is-married-in-church-of-st.html | MARY C. M'CARTHY BECOMES A BRIDE; She Is Married in Church of St. Vincent Ferrer Here to Richard Lawrence Burns | True | Bradford Bachrach | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congo-stresses-social-advances-belgian-territory-scene-of-political.html | CONGO STRESSES SOCIAL ADVANCES; Belgian Territory Scene of Political Stirrings by New Negro Middle Class | True | By Richard P. Hunt Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gatt-not-to-call-a-special-session.html | GATT NOT TO CALL A SPECIAL SESSION | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/university-to-expand-barllan-in-israel-opens-a-campaign-for-3000000.html | UNIVERSITY TO EXPAND; Bar-Ilan in Israel Opens a Campaign for $3,000,000 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/publishers-to-testify-senate-to-hold-hearing-on-post-office-as.html | PUBLISHERS TO TESTIFY; Senate to Hold Hearing on Post Office as Public Service | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/czechs-jail-german-as-spy.html | Czechs Jail German as Spy | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/suspensions-are-lifted-for-four-pro-golfers.html | Suspensions Are Lifted For Four Pro Golfers | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fete-at-synagogue-mew-liturgical-music-will-be-given-at-park-avenue.html | FETE AT SYNAGOGUE; Mew Liturgical Music Will Be Given at Park Avenue | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hoad-loses-to-drobny-in-british-hardcourt-tennis-final-at.html | Hoad Loses to Drobny in British Hard-Court Tennis Final at Bournemouth; AUSSIE ACE BOWS IN 3-SET MATCH Hoad Is Upset by Drobny at Bournemouth--Miss Hard Shares Two Titles | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/antitrust-hearing-urged-by-rams-fortyniners.html | Antitrust Hearing Urged By Rams, Forty-Niners | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/interne-weds-loigene-nickel.html | Interne Weds Loigene Nickel | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/television-programs-90800569.html | TELEVISION PROGRAMS: | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-clouds-over-kashmir-a-threat-of-war-and-ultimate-disaster.html | The Clouds Over Kashmir; A threat of war and ultimate disaster overhangs the stalemated struggle between India and Pakistan for a famous valley. | True | By A.m. Rosenthal | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/manhattan-annexes-outdoor-track-title-eight-year-in-row-manhattan.html | Manhattan Annexes Outdoor Track Title Eight Year in Row; MANHATTAN KEEPS LAURELS IN TRACK | True | By William J. Briordy | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/german-booters-play-here-today.html | GERMAN BOOTERS PLAY HERE TODAY | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fire-wrecks-yacht-hesperus.html | Fire Wrecks Yacht Hesperus | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/andersonvilles-prison-site-draws-tourists-prison-park.html | ANDERSONVILLE'S PRISON SITE DRAWS TOURISTS; Prison Park | True | By Ward Allan Howe | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/marilyn-g-levy-is-future-bride-sophomore-at-william-smith-engaged.html | MARILYN G. LEVY IS FUTURE BRIDE; Sophomore at William Smith Engaged to Martin Cohen, a Student at Hobart | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jane-ellis-engaged-she-will-be-wed-to-charles-b-mcnash-radio.html | JANE ELLIS ENGAGED; She Will Be Wed to Charles B. McNash, Radio Student | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/unions-at-a-low-in-poll-vitories-nlrb-reports-percentage-at-65ratio.html | UNIONS AT A LOW IN POLL VITORIES; N.L.R.B. Reports Percentage at 65—Ratio of Charges Against Employer Falls | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/child-to-mrs-ms-bradfield.html | Child to Mrs. M.S. Bradfield | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/russians-offers-pose-problems-for-allies-wide-aerial-inspection-and.html | RUSSIANS' OFFERS POSE PROBLEMS FOR ALLIES; Wide Aerial Inspection and NATO's Reliance on Nuclear Weapons Present New Case for Study GERMANY IN KEY POSITION | True | By Thomas J. Hamilton | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/disability-pictures-afflictions-are-not-popular-in-films.html | DISABILITY PICTURES; Afflictions Are Not Popular in Films | True | By Bosley Crowther | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sea-bright-motel-expands.html | Sea Bright Motel Expands | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tawny-leopard-in-the-sun.html | Tawny Leopard In the Sun | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/filipino-pianist-bows-emilio-del-rosario-is-heard-in-carnegie.html | FILIPINO PIANIST BOWS; Emilio Del Rosario Is Heard in Carnegie Recital Hall | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/apostle-of-air-power-apostle-of-air-power.html | Apostle of Air Power; Apostle Of Air Power | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dies-aboard-airliner-california-mans-death-brings-plans-back-to.html | DIES ABOARD AIRLINER; California Man's Death Brings Plans Back to Idlewild | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/confusion-in-cocoa-charged-to-brazil-rio-keeps-market-in-cocoa.html | Confusion in Cocoa Charged to Brazil; RIO KEEPS MARKET IN COCOA JUMPING | True | By George Auerbach | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/surefire-part.html | SURE-FIRE PART | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/proper-mounting-of-outboard-is-key-to-economy-timely-tips-offered.html | Proper Mounting of Outboard Is Key to Economy; Timely Tips Offered In Publication for Fans of Boating | True | By Clarence E. Lovejoy | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/8-us-jet-trainers-go-to-saudi-arabia.html | 8 U.S. JET TRAINERS GO TO SAUDI ARABIA | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jungle-trip-to-see-the-ruins-of-angkor-wat-in-the-jungle.html | JUNGLE TRIP TO SEE THE RUINS OF ANGKOR WAT; In the Jungle | True | By Anabel I. Janssen | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/when-you-remodel-how-to-find-the-right-man-for-the-job.html | WHEN YOU REMODEL; How to Find the Right Man for the Job | True | By Armand Schwab Jr. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/flowers-mark-time-in-kobe.html | Flowers Mark Time in Kobe | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/deepwater-port-on-seaway-planned-by-the-city-of-cornwall-in-ontario.html | Deep-Water Port on Seaway Planned By the City of Cornwall in Ontario | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bulganin-receives-us-group.html | Bulganin Receives U.S. Group | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/when-a-hole-was-to-dig.html | When a Hole Was to Dig | True | By Lewis Nichols | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-daly-wed-here-bride-of-anthony-f-drake-in-chapel-at-st.html | MARY DALY WED HERE; Bride of Anthony F. Drake in Chapel at St. Patrick's | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/finding-room-in-the-basement.html | FINDING ROOM IN THE BASEMENT | True | By Bernard Gladstone | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/teacher-and-instrument-maker-devise-special-side-rule-for-a-blind.html | Teacher and Instrument Maker Devise Special Side Rule for a Blind Student | True | The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/german-reds-score-students-abilities.html | GERMAN REDS SCORE STUDENTS' ABILITIES | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/julia-mconnell-becomes-fiancee-student-at-smith-betrothed-to.html | JULIA M'CONNELL BECOMES FIANCEE; Student at Smith Betrothed to William Hugh Jewett, Who Attends Amherst | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/canada-council-initiates-action-group-with-100000000-fund-to.html | CANADA COUNCIL INITIATES ACTION; Group With $100,000,000 Fund to Promote Culture Holds First Meeting | True | By Tania Long Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/westchester-builders-to-dine.html | Westchester Builders to Dine | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ranch-split-or-2story-an-analysis-of-arguments-favoring-each-of-the.html | Ranch, Split or 2-Story?; An Analysis of Arguments Favoring Each of the Popular Styles in Homes | True | By Walter H. Stern | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/iean-m-spalding-will-be-married-student-at-friends-academy-in.html | IEAN M. SPALDING WILL BE MARRIED; Student at Friends Academy in Locust Valley Engaged to Duncan Sterling 3d | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-to-tell-tokyo-nuclear-tests-go-on.html | U.S. TO TELL TOKYO NUCLEAR TESTS GO ON | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/argentine-rowing-ban-lifted.html | Argentine Rowing Ban Lifted | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/economy-trend-grows-in-state-voters-increasingly-loath-to-approve.html | ECONOMY TREND GROWS IN STATE; Voters Increasingly Loath to Approve School Loans -- Political Factor Seen | True | By Leo Egan | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/whos-who.html | Who's Who? | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hbomb-debate-dominates-the-british-political-scene-government.html | H-BOMB DEBATE DOMINATES THE BRITISH POLITICAL SCENE; Government Adheres to Its Plan for Tests Against Opposition Composed of Many Diverse Interests | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-finnegan-a-bride-wed-in-st-annes-garden-city-to-john-joseph.html | MARY FINNEGAN A BRIDE; Wed in St. Anne's, Garden City, to John Joseph Hagerty 3d | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aston-villa-triumphs-over-manchester-united-to-take-english-soccer.html | Aston Villa Triumphs Over Manchester United to Take English Soccer Cup; RECORD 7TH FINAL CAPTURED BY 2-1 Aston Villa Wins as Injury to Goalie Hampers Bid by Manchester for Double | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/letters-to-the-editor-bovary.html | Letters To the Editor; Bovary | True | ELMA H. MARTIN. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/clem-mcarthy-hurt-exsports-announcer-80-is-victim-of-car-crash.html | CLEM M'CARTHY HURT; Ex-Sports Announcer, 80, Is Victim of Car Crash | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-search-for-the-gifted.html | A SEARCH FOR THE GIFTED | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/democrats-gaining-narrow-pennsylvania-gop-lead-in-registration.html | DEMOCRATS GAINING; Narrow Pennsylvania G.O.P. Lead in Registration | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/foreign-rentals-of-cars-booming-us-driveyourself-systems-building.html | FOREIGN RENTALS OF CARS BOOMING; U.S. Drive-Yourself Systems Building Big Networks to Serve U.S. Travelers | True | By Alexander R. Hammer | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pulitzer-prizes-due-tomorrow-awards-to-be-made-in-8-categories-of.html | PULITZER PRIZES DUE TOMORROW; Awards to Be Made in 8 Categories of Journalism, 5 in Letters, One in Music | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/welsh-corgi-named-best.html | Welsh Corgi Named Best | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/frustrated-sinners.html | Frustrated Sinners | True | JANE COBB. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/boy-vanishes-in-flushing-bay.html | Boy Vanishes in Flushing Bay | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/state-democratic-chief-heads-iona-fund-drive.html | State Democratic Chief Heads Iona Fund Drive | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mexican-pushes-illiteracy-fight-head-of-nationwide-drive-says-there.html | MEXICAN PUSHES ILLITERACY FIGHT; Head of Nation-Wide Drive Says There Are 9 Million Who Can Be Educated | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/washington-awaits-note.html | Washington Awaits Note | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lefrak-presses-plans-to-answer-need-for-middleincome-housing-lefrak.html | Lefrak Presses Plans to Answer Need for Middle-Income Housing; LEFRAK BUILDING FOR MIDDLE CLASS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/rioters-storm-legation-saigon-crowd-attacks-offices-of-taiwans.html | RIOTERS STORM LEGATION; Saigon Crowd Attacks Offices of Taiwan's Envoy | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/whelanmccoy.html | Whelan--McCoy | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/johnston-terms-aid-vital-to-us-asserts-hbombs-rule-out-war-as-an.html | JOHNSTON TERMS AID VITAL TO U.S.; Asserts H-Bombs Rule Out War as an Instrument of National Policy | True | By Harrison E. Salisbury Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/irish-hurlers-to-visit-county-cork-meets-wexford-at-polo-grounds-on.html | IRISH HURLERS TO VISIT; County Cork Meets Wexford at Polo Grounds on June 2 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-sun-also-rises-south-of-the-border-mexican-town-serves-as-a.html | 'THE SUN ALSO RISES' SOUTH OF THE BORDER; Mexican Town Serves As a Background For Filming of Hemingway's Novel | True | By Paul P. Kennedy | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/rockcastle-first-again-outruns-motor-line-at-lincoln-to-win-second.html | ROCKCASTLE FIRST AGAIN; Outruns Motor Line at Lincoln to Win Second Straight | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/columbia-nine-trips-brown-in-ninth-76-columbia-downs-brown-in-9th.html | Columbia Nine Trips Brown in Ninth, 7-6; COLUMBIA DOWNS BROWN IN 9TH, 7-6 | True | By Gordon S. White Jr. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/black-etches-cool-white.html | Black Etches Cool White | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/brief-for-a-better-court-system-an-authority-calls-for-reforms-in.html | Brief for a Better Court System; An authority calls for reforms in our outmoded judicial structure --but warns that they can be acheived only by an aroused public opinion. | True | By Arthur T. Vanderbilt | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/restless-music-man-duke-ellington-preparing-tv-show-tells-why-he.html | RESTLESS MUSIC MAN; Duke Ellington, Preparing TV Show, Tells Why He Must Keep Busy | True | By J.p. Shanley | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hilda-bressler-is-a-bridetobe-hadassah-aide-engaged-to-paul-n.html | HILDA BRESSLER IS A BRIDE-TO-BE; Hadassah Aide Engaged to Paul N. Minkoff, Who Is Graduate of Villanova | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-antarctic-base-is-on-10000-feet-of-ice-findings-may-bring.html | U.S. Antarctic Base Is on 10,000 Feet of Ice; Findings May Bring Increased Estimate of World's Water | True | By Walter Sullivan | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-aid-gives-poles-new-basis-for-hope-aid-to-poland.html | U.S. AID GIVES POLES NEW BASIS FOR HOPE; AID TO POLAND | True | By Sydney Gruson Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/penn-state-beats-army-nine-by-167-nittany-lions-score-eight-runs-in.html | PENN STATE BEATS ARMY NINE BY 16-7; Nittany Lions Score Eight Runs in Sixth Inning to Take Tenth in a Row | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/british-daughters-fete-june-1.html | British Daughters Fete June 1 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/six-negro-women-honored-for-work.html | SIX NEGRO WOMEN HONORED FOR WORK | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/draytongoetz.html | Drayton--Goetz | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sister-saves-3-in-fire-drops-children-20-feet-to-painter-in.html | SISTER SAVES 3 IN FIRE; Drops Children 20 Feet to Painter in Brooklyn Blaze | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/elizabeth-burroughs-a-bride.html | Elizabeth Burroughs a Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/son-born-to-mrs-l-leeds-jr.html | Son Born to Mrs. L. Leeds Jr. | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/anne-m-whitney-will-wed-in-june-readers-digest-aidefiancee-of-peter.html | ANNE M. WHITNEY WILL WED IN JUNE; Reader's Digest Aide-Fiancee of Peter Corr Royston, Student at Fordham | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/un-transport-aide-sworn.html | U.N. Transport Aide Sworn | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jane-warnick-is-wed-yonkers-girl-is-bride-there-of-robert-anderson.html | JANE WARNICK IS WED; Yonkers Girl Is Bride There of Robert Anderson Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tedious-fairy-tale-dancing-cinderella-distorted-to-meet-technical.html | TEDIOUS FAIRY TALE; Dancing 'Cinderella' Distorted to Meet Technical Requirements of TV | True | By Jack Gould | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/36-studio-units-set-new-apartments-will-open-next-month-in-queens.html | 36 STUDIO UNITS SET; New Apartments Will Open Next Month in Queens | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/around-bach.html | AROUND BACH | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/muzz-patrick-reports-detroitchicago-deal.html | Muzz Patrick Reports Detroit-Chicago Deal | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-trade-benefits-said-to-outweigh-deterrents.html | U.S. Trade Benefits Said To Outweigh Deterrents | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congress-in-rift-on-staff-report-move-to-publish-discarded-study-of.html | CONGRESS IN RIFT ON STAFF REPORT; Move to Publish Discarded Study of Monopolies as a Book Stirs Controversy | True | By G.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/scandal-magazines-face-trouble-in-the-courts-actions-in-several.html | SCANDAL MAGAZINES FACE TROUBLE IN THE COURTS; Actions in Several States Are Started to Challenge Their Present Immunity | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sandra-bahn-betrothed.html | Sandra Bahn Betrothed | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sylvia-cohen-to-wed-engaged-to-capt-alan-covey-air-force-physician.html | SYLVIA COHEN TO WED; Engaged to Capt. Alan Covey, Air Force Physician | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/editorial-comment-on-cutting-the-budget-east-the-buffalo-evening.html | EDITORIAL COMMENT ON CUTTING THE BUDGET; EAST The Buffalo Evening News | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/audrey-westhead-to-be-wed-june-6.html | AUDREY WESTHEAD TO BE WED JUNE 6 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mortgage-rates-up-on-business-realty-mortgage-rates-up-for-business.html | Mortgage Rates Up On Business Realty; MORTGAGE RATES UP FOR BUSINESS | True | By Maurice Foley | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/diane-appel-engaged-smith-alumna-will-be-wed-to-gerald-tohn-on-june.html | DIANE APPEL ENGAGED; Smith Alumna Will Be Wed to Gerald Tohn on June 25 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/readymade-house-all-prefabricated-materials-are-used-in.html | READY-MADE HOUSE; All Prefabricated Materials Are Used In Experimental Model Going Up | True | By Nona Brown | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/douglaston-homes-open.html | Douglaston Homes Open | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hollywood-report-starproducers-uneasy-loother-matters.html | HOLLYWOOD REPORT; Star-Producers Uneasy Lot—Other Matters | True | By Thomas M. Pryor | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-robert-g-miller-has-son.html | Mrs. Robert G. Miller Has Son | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/key-planning-post-in-moscow-is-given-to-obscure-auditor-obscure.html | Key Planning Post In Moscow Is Given To Obscure Auditor; OBSCURE AUDITOR GETS MOSCOW JOB | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/guill-s-whitehouse.html | GUILL S. WHITEHOUSE | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sleepy-town-by-the-sea-beaufort-sc-is-refuge-for-those-who-like-the.html | SLEEPY TOWN BY THE SEA; Beaufort, S.C., Is Refuge For Those Who Like The Quiet Life | True | By Wayne Phillips | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/spinning-car-kills-boy-jumps-curb-after-collision-4-others-are.html | SPINNING CAR KILLS BOY; Jumps Curb After Collision -- 4 Others Are Injured | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/rights-crusade-warned-by-ives-filibuster-is-seen-if-senate-is.html | RIGHTS 'CRUSADE' WARNED BY IVES; Filibuster Is Seen if Senate Is Pressed-- Case Holds It Could Be Broken | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/defense-policy-for-japan.html | DEFENSE POLICY FOR JAPAN | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/eunice-m-jones-engaged.html | Eunice M. Jones Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/officer-is-fiance-of-thayer-bodman.html | OFFICER IS FIANCE OF THAYER BODMAN | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/athletics-in-front-82-burnette-stars-in-relief-role-in-victory-over.html | ATHLETICS IN FRONT, 8-2; Burnette Stars in Relief Role in Victory Over Senators | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/blockchaifetz.html | Block--Chaifetz | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/look-wins-a-medal-for-story-on-south.html | LOOK WINS A MEDAL FOR STORY ON SOUTH | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/trade-school-planned-fund-of-2-million-to-be-used-under-wanamaker.html | TRADE SCHOOL PLANNED; Fund of 2 Million to Be Used Under Wanamaker Will | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lois-m-oconnor-larchmont-bride-wed-to-james-vaughan-jr-a-georgetown.html | LOIS M. O'CONNOR LARCHMONT BRIDE; Wed to James Vaughan Jr., a Georgetown Graduate- - Gowned in White Taffeta | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wilson-to-review-ships-international-naval-pageant-scheduled-for.html | WILSON TO REVIEW SHIPS; International Naval Pageant Scheduled for June 12 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/physician-urges-wider-diagnosis-orthopedist-sets-up-project-asks.html | PHYSICIAN URGES WIDER DIAGNOSIS; Orthopedist Sets Up Project --Asks Parents to Report Bone Disease Symptoms | True | By Emma Harrison | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/an-enigma-with-a-genius-for-war.html | An Enigma With a Genius for War | True | By Lynn Montross | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ja-coleman-fetld-for-charity-work.html | J.A. COLEMAN FETLD FOR CHARITY WORK | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/student-soloists-heard-in-concert-national-music-week-event-at-town.html | STUDENT SOLOISTS HEARD IN CONCERT; National Music Week Event at Town Hall Presents High School Performers | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bridge-something-new-in-bidding-blackwood-broadens-pointcount-use.html | BRIDGE: SOMETHING NEW IN BIDDING; Blackwood Broadens Point-Count Use In New Book | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/news-and-gossip-gathered-along-the-railto-arthur-laurents-plotting.html | NEWS AND GOSSIP GATHERED ALONG THE RAILTO; Arthur Laurents Plotting a New Play --More From Kanter and Pratt | True | By Lewis Funke | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/playfield-dedication-columbia-to-share-site-with-upper-west-side.html | PLAYFIELD DEDICATION; Columbia to Share Site With Upper West Side Boys | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pages-from-a-golden-age.html | Pages From a Golden Age | True | By Howard Mumford Jones | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-opening.html | THE OPENING | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/infirmary-gains-by-country-dance-junior-auxiliary-planning-benefit.html | INFIRMARY GAINS BY COUNTRY DANCE; Junior Auxiliary Planning Benefit Event May 16 - Committee Aides Listed | True | Edward Ozem | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bankssteiner.html | Banks--Steiner | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-jon-dodson-is-wed-to-ensign-married-in-bethlehem-pa-to-carson.html | MISS JON DODSON IS WED TO ENSIGN; Married in Bethlehem, Pa., to Carson Hardie Powers, Graduate of Princeton | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/japan-becomes-a-field-for-communist-pressure-anyone-for-harakiri.html | JAPAN BECOMES A FIELD FOR COMMUNIST PRESSURE; 'ANYONE FOR HARA-KIRI?' | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/vintage-volumes.html | Vintage Volumes | True | By Edward Larocque Tinker | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/old-suffolk-farm-goes-to-boy-scouts.html | OLD SUFFOLK FARM GOES TO BOY SCOUTS | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ann-dodson-betrothed-goucher-alumna-will-be-wed-to-wilmer-k.html | ANN DODSON BETROTHED; Goucher Alumna Will Be Wed to Wilmer K. Gallager Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/castles-from.html | CASTLES FROM | True | Charles Rotkin, Monkmeyer, Pan American World Airways | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gop-in-the-west-confident-on-58-party-chiefs-expect-to-win-back.html | G.O.P. IN THE WEST CONFIDENT ON '58; Party Chiefs Expect to Win Back Congress Seats-- Strategy Talks End | True | By Glandwin Hill Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/background-of-the-dispute.html | Background of the Dispute | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/illinois-varsity-wins-287.html | Illinois Varsity Wins, 28-7 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sorapureolear.html | Sorapure--O'Lear | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/knitted-together.html | Knitted Together | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/collecting-and-how-a-new-manual-of-old-photographic-lore.html | COLLECTING -- AND HOW; A New Manual of Old Photographic Lore | True | By Jacob Deschin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/darien-cleaning-up-parade-publicizes-the-spring-beautification.html | DARIEN CLEANING UP; Parade Publicizes the Spring Beautification Campaign | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/considered-judgments-judgments.html | Considered Judgments; Judgments | True | By Robert Gorham Davis | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tellarians-time-sets-world-mark-paying-4640-gelding-wins-in-139-25.html | TELLARIAN'S TIME SETS WORLD MARK; Paying $46.40, Gelding Wins in 1:39 2/5 in Garden State Mile-and-70-Yard Race | True | By Joseph C. Nichols Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/demand-strong-buyers-declare-good-weather-spurs-sales-sheer-cotton.html | DEMAND STRONG, BUYERS DECLARE; Good Weather Spurs Sales --Sheer Cotton Dresses, Faille Coats Do Well | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tucker-porcelain-placed-on-display.html | TUCKER PORCELAIN PLACED ON DISPLAY | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mail-pouch-hall-for-moderns-new-york-luxembourg-for-new-composers.html | MAIL POUCH: HALL FOR MODERNS; New York 'Luxembourg' For New Composers Urged by Reader | True | MRS. KAYE BELMONT. New York. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/top-democrats-score-president-on-money-policy-big-budget-and-high.html | TOP DEMOCRATS SCORE PRESIDENT ON MONEY POLICY; Big Budget and High Interest Rates Cited-- Leadership Criticized as Uncertain RAYBURN SEES TAX CUT Truman Warns of Offensive by 'Private Greed'--G.O.P. Called 'Modern Antiques' | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/indians-pin-fourth-loss-an-row-on-red-sox-with-4-runs-in-sixth.html | Indians Pin Fourth Loss an Row on Red Sox With 4 Runs in Sixth Inning; WYNN'S 5-HITTER TRIPS BOSTON, 5-2 Indians Reach Stone for 4 Runs in 6th----Lepcio and Jensen Belt Homers | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/margaret-wolfe-will-be-married-senior-at-lsu-betrothed-to-william-h.html | MARGARET WOLFE WILL BE MARRIED; Senior at L.S.U. Betrothed to William H. Carter 3d, Son of Southern Editor | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/somoza-honduras-charge-new-attacks-two-latin-lands-cite-air-attacks.html | Somoza, Honduras Charge New Attacks; TWO LATIN LANDS CITE AIR ATTACKS | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/planetary-music-is-out-of-world-composer-so-describes-his-piece.html | PLANETARY MUSIC IS OUT OF WORLD; Composer So Describes His Piece, Computed From the Rotations of 9 Spheres | True | By Harold M. Schmeck Jr. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/school-being-built-on-long-island-site.html | SCHOOL BEING BUILT ON LONG ISLAND SITE | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/overtime-curbed-as-a-defense-cost-us-orders-manufacturers-to-pay.html | OVERTIME CURBED AS A DEFENSE COST; U.S. Orders Manufacturers to Pay for Extra Work--Services Told to Save | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cooking-on-no-burners.html | COOKING ON NO BURNERS | True | Westinghouse | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/little-pache-4-to-5-first-by-4-lengths-at-jamaica-little-pache-45.html | Little Pache, 4 to 5, First By 4 Lengths at Jamaica; LITTLE PACHE, 4-5, JAMAICA WINNER | True | By Willlam R. Conklin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/made-of-plastic-everything-from-walls-to-ovens-plasticized.html | MADE OF PLASTIC; Everything From Walls To Ovens 'Plasticized' | True | By O.n. Richards | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/whats-in-bloom-where.html | WHAT'S IN BLOOM WHERE | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-moran-to-be-wed-new-rochelle-alumna-fiancee-of-edward-daniel.html | MISS MORAN TO BE WED; New Rochelle Alumna Fiancee of Edward Daniel Jordan | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nancy-wagner-married-wed-in-wilkesbarre-church-to-navy-lieut-robert.html | NANCY WAGNER MARRIED; Wed in Wilkes-Barre Church to Navy Lieut. Robert Banz | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/records-complete-trend-to-issue-big-segments-of-works-shown-in.html | RECORDS: COMPLETE; Trend to Issue Big Segments of Works Shown in Prokofieff and Brahms LP's | True | By Harold C. Schonberg | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/french-radicals-threaten-mollet-but-party-move-to-have-ministers.html | FRENCH RADICALS THREATEN MOLLET; But Party Move to Have Ministers Quit on Algeria Policy Fails to End Split | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jersey-banking-chief-replies.html | Jersey Banking Chief Replies | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hifi-influence-of-room-acoustics-many-factors-in-the-home-play.html | HI-FI: INFLUENCE OF ROOM ACOUSTICS; Many Factors in the Home Play Strong Part in Sound from Loudspeaker | True | By R.s. Lanier | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tribute-to-yankee-doodle-dandy-george-m-cohan-gave-his-regardsand-m.html | Tribute to Yankee Doodle Dandy; George M. Cohan gave his regards--and much more-- to Broadway. Now Broadway will erect a statue to him. | True | By Oscar Hammerstein 2d | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/news-of-the-advertising-and-marketing-fields-office-manual-details.html | News of the Advertising and Marketing Fields; Office Manual Details Work and Functions of Ad Department | True | By William M. Freeman | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/22-hurt-in-indian-clash.html | 22 Hurt in Indian Clash | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/zoning-rule-expected-new-canaan-gets-second-bid-to-build-apartments.html | ZONING RULE EXPECTED; New Canaan Gets Second Bid to Build Apartments | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/unions-methods-at-issue-in-trial-trash-collectors-power-to-sway.html | UNION'S METHODS AT ISSUE IN TRIAL; Trash Collectors' Power to Sway industries Holds Interest on Coast | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/coast-guard-saves-28-from-freighter-of-sea.html | Coast Guard Saves 28 From Freighter of Sea | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-court-in-brooklyn-names-probation-chief.html | U.S. Court in Brooklyn Names Probation Chief | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-trautmann-troth-north-carolina-student-will-be-wed-to-duncan.html | MISS TRAUTMANN TROTH; North Carolina Student Will Be Wed to Duncan Coker | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/british-post-office-in-tangier-is-closed.html | BRITISH POST OFFICE IN TANGIER IS CLOSED | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/british-refitting-karachi-ships.html | British Refitting Karachi Ships | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/freight-car-crisis-is-coming-to-a-head-with-the-railroads-fleets.html | Freight Car Crisis Is Coming to a Head; With the Railroads' Fleets Diminishing, the Approach of Harvest Points Up a Problem of No Easy Solution | True | By Robert E. Bedingfield | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/london-schoolboy-sets-junior-discus-record.html | London Schoolboy Sets Junior Discus Record | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-tobin-is-rewed-widow-of-labor-secretary-is-married-to-john-f.html | MRS. TOBIN IS REWED; Widow of Labor Secretary Is Married to John F. Regan | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-now-faces-up-to-floating-debt-meets-threat-of-being-priced-out.html | U.S. NOW FACES UP TO FLOATING DEBT; Meets Threat of Being Priced Out of the Short-Term Financing Market | True | By Paul Heffeman | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chicago-to-raze-lincoln-mansion-home-of-presidents-son-robert-from.html | CHICAGO TO RAZE LINCOLN MANSION; Home of President's Son, Robert, From 1893-19--, to Fall to Wreckers Soon | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/joan-mpartlin-to-wed-reporter-in-boson-fiancee-of-gerald-mahoney-jr.html | JOAN M'PARTLIN TO WED; Reporter in Boson Fiancee of Gerald Mahoney Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-kaiser-ore-ship-to-enter-west-coast-run.html | New Kaiser Ore Ship to Enter West Coast Run | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-york-more-on-lanza.html | NEW YORK; More on Lanza | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/news-of-tv-and-radio-mickey-rooney-may-sign-long-contract-with.html | NEWS OF TV AND RADIO; Mickey Rooney May Sign Long Contract With C.B.S.--Assorted Items | True | By Val Adams | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-dance-summing-up-recent-new-york-season-by-monte-carlo-ballet.html | THE DANCE: SUMMING UP; Recent New York Season by Monte Carlo Ballet Russe Viewed in Retrospect--Notes and Programs | True | By John Martin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/survey-finds-us-short-of-nurses-vacancies-in-the-nonfederal-general.html | SURVEY FINDS U.S. SHORT OF NURSES; Vacancies in the Non-Federal General Hospitals Said to Average 14% in '56 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aly-khan-to-sell-paintings.html | Aly Khan to Sell Paintings | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-p-armstrong-fiancee-of-officer.html | MARY P. ARMSTRONG FIANCEE OF OFFICER | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fall-occupancy-at-fairfax.html | Fall Occupancy at Fairfax | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/patricia-mcurdy-will-be-married-magazine-aide-in-rochester-fiancee.html | PATRICIA MCURDY WILL BE MARRIED; Magazine Aide in Rochester Fiancee of John W. Morse, Alumnus of Williams | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wildflower-trails-in-range-of-new-york-gray-drifts.html | WILD-FLOWER TRAILS IN RANGE OF NEW YORK; Gray Drifts | True | By Robert H. Gaede | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/scouting-plan-to-find-gifted-children-urged.html | Scouting Plan to Find Gifted Children Urged | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/anne-frank-memorial-set.html | Anne Frank Memorial Set | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/redlegs-defeat-antonelli-5-to-2-cincinnati-registers-5-times-in-8th.html | REDLEGS DEFEAT ANTONELLI, 5 TO 2; Cincinnati Registers 5 Times in 8th to Pin 4th Defeat in Row on Giants | True | By John Drebinger | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ann-adams-married-to-richard-rorick.html | ANN ADAMS MARRIED TO RICHARD RORICK | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sales-this-week-stress-paintings-french-moderns-top-list-of-items.html | SALES THIS WEEK STRESS PAINTINGS; French Moderns Top List of Items Here but dome Masters Are Offered | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/soil-fumigants-rout-hidden-pests-garden-enemies.html | SOIL FUMIGANTS ROUT HIDDEN PESTS; Garden Enemies | True | By Arden F. Sherf | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/for-younger-readers-summer-of-discovery.html | For Younger Readers; Summer of Discovery | True | ANZIA YEZIERSKA. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ort-luncheon-may-22-contributors-will-be-honored-at-delmonico-event.html | ORT LUNCHEON MAY 22; Contributors Will Be Honored at Delmonico Event | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/office-buildings-bid-for-tenants-by-offering-a-variety-of-services.html | Office Buildings Bid for Tenants By Offering a Variety of Services; SKYSCRAPERS LIST VARIED SERVICES | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/iran-bandits-get-stay-pakistan-court-bans-removal-in-killing-of.html | IRAN BANDITS GET STAY; Pakistan Court Bans Removal in Killing of Americans | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wedding-is-held-for-beverly-shy-bryn-mawr-alumna-married-in-east.html | WEDDING IS HELD FOR BEVERLY SHY; Bryn Mawr Alumna Married in East Greenwich, R.I., to H. Frank Freeman 3d | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/reserve-unit-in-europe-elects.html | Reserve Unit in Europe Elects | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/rumania-centers-her-publications-scinteia-house-leads-reds.html | RUMANIA CENTERS HER PUBLICATIONS; Scinteia House Leads Reds' Ideological Drive--Prints 16 Daily Newspapers | True | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-auto-industry-in-57-gm-down-competitors-up-it-looks-like-a.html | THE AUTO INDUSTRY IN '57: G.M. DOWN, COMPETITORS UP; It Looks Like a Better Year Than Last, but Sales Are Still Behind the 1955 Peak | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/phillies-sanford-defeats-cubs-for-his-third-straight-triumph-of-the.html | Phillies' Sanford Defeats Cubs for His Third Straight Triumph of the Season; CHICAGOANS DROP NINTH IN ROW, 5-2 Sanford Wins for Phils With 4-Hitter----Long Wallops Home Run for Cubs | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/religious-drama-a-modern-sermon-new-plays-found-effective-in.html | RELIGIOUS DRAMA: A MODERN SERMON; New Plays Found Effective in Conveying Bible Truths With Compelling Interest | True | By Stanley Rowland Jr. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-vaughn-lainharts-troth.html | Miss Vaughn Lainhart's Troth | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-rutherford-becomes-engaged-norfolk-va-teacher-to-be-wed-to.html | MISS RUTHERFORD BECOMES ENGAGED; Norfolk, Va., Teacher to Be Wed to James P. Sewell, Former Navy Officer | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bergen-museum-opens-hundreds-view-graphic-arts-in-teaneck-building.html | BERGEN MUSEUM OPENS; Hundreds View Graphic Arts in Teaneck Building | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hannonlehmann.html | Hannon--Lehmann | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/maritime-celebration-may-22.html | Maritime Celebration May 22 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lilac-sunday-may-12-weeks-display-of-flowers-to-open-in-rochester.html | LILAC SUNDAY MAY 12; Week's Display of Flowers to Open in Rochester | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/rodbellhampton.html | Rodbell--Hampton | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/spanish-parade-today-200-groups-will-march-up-fifth-avenue-in.html | SPANISH PARADE TODAY; 200 Groups Will March Up Fifth Avenue in Afternoon | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lanza-examiner-ignored-3-tapes-stone-reportedly-decided-against.html | LANZA EXAMINER IGNORED 3 TAPES; Stone Reportedly Decided Against Hearing Them on Parole Charges | True | By Douglas Dales | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/long-island-aggies-win.html | Long Island Aggies Win | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congress-urged-to-get-not-shoot-the-breeze.html | Congress Urged to Get, Not Shoot, the Breeze | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harvard-vanquishes-princeton-in-baseball-on-hastings-home-run-in.html | Harvard Vanquishes Princeton in Baseball on Hastings Home Run in Second; REPETTO IS VICTOR OVER TIGERS, 1 TO 0 Harvard Pitcher Turns Back Princeton With 7-Hitter for His 5th Triumph | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hotel-to-rise-at-la-guardia-airport.html | Hotel to Rise at La Guardia Airport | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/into-their-places-seedlings-of-flowers-and-vegetables-are-set-out.html | INTO THEIR PLACES; Seedlings of Flowers and Vegetables Are Set Out According to Plans | True | By Olive E. Allen | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-soviet-icebreaker-named.html | New Soviet Icebreaker Named | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/florida-land-to-be-developed.html | Florida Land to Be Developed | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/esso-shipping-company-elects-new-secretary.html | Esso Shipping Company Elects New Secretary | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/arthur-mallister-jersey-realty-man.html | ARTHUR M'ALLISTER, JERSEY REALTY MAN | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-mcarthy-book-to-be-published-aides-say-senator-had-been.html | A M'CARTHY BOOK TO BE PUBLISHED; Aides Say Senator Had Been Completing Two Works-- Hundreds View Body | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/marymount-fund-fete-alumnae-tea-and-style-show-will-be-held.html | MARYMOUNT FUND FETE; Alumnae Tea and Style Show Will Be Held Saturday | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-merchants-view-a-view-of-small-business-problems-during-time-of.html | The Merchant's View; A View of Small Business Problems During Time of High Trade Volume | True | By Herbert Koshetz | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sale-of-patients-handwork.html | Sale of Patients' Handwork | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-faith-hackl-princeton-bride-marriage-to-donald-h-ward-is-held.html | MISS FAITH HACKL PRINCETON BRIDE; Marriage to Donald H. Ward Is Held at Trinity Church --Bride Attired in Satin | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/vienna-opera-drops-callas.html | Vienna Opera Drops Callas | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/3-red-lands-to-meet-in-berlin.html | 3 Red Lands to Meet in Berlin | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/haiti-merchants-end-8day-strike-fail-to-oust-army-chief-ruling.html | HAITI MERCHANTS END 8-DAY STRIKE; Fail to Oust Army Chief-- Ruling Council Confirms June 16 Election Date | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/truman-wonders-who-lives-in-white-house.html | Truman Wonders Who Lives in White House | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/longhidden-art-given-to-church-partridges-statue-return-of-prodigal.html | LONG-HIDDEN ART GIVEN TO CHURCH; Partridge's Statue, 'Return of Prodigal,' Presented to New York Cathedral | True | Shirley Burden | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/erb-downs-cosper-in-aau-handball.html | ERB DOWNS COSPER IN A.A.U. HANDBALL | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/phillip-lyons-dead-exhead-of-canadian-lawn-tennis-association-was.html | PHILLIP LYONS DEAD; Ex-Head of Canadian Lawn Tennis Association Was 76 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/maas-of-tigers-tops-orioles-30-pitches-fivehitter-to-post-third.html | MAAS OF TIGERS TOPS ORIOLES, 3-0; Pitches Five-Hitter to Post Third Victory--Richards Ejected by Umpire | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/letters-to-the-times-to-try-civil-rights-case-opposition-to-jury-as.html | Letters to The Times; To Try Civil Rights Case Opposition to Jury as Device to Defeat Program Is Backed | True | now exist." MITCHELL FRANKLIN. New Orleans, La., April 30, 1957. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/battle-in-baths-views-on-size-decor-and-fixtures-differ.html | BATTLE IN BATHS; Views on Size, Decor And Fixtures Differ | True | By Rita Reif | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/maultsby-victor-in-100yard-dash-tilden-runner-wins-in-meet-at.html | MAULTSBY VICTOR IN 100-YARD DASH; Tilden Runner Wins in Meet at Brooklyn College After 0:09.8 Heat Ties Mark | True | By Deane McGowen | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/regina-m-curtin-engaged.html | Regina M. Curtin Engaged | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lw-douglas-to-speak-here.html | L.W. Douglas to Speak Here | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/anderheggenguarino.html | Anderheggen--Guarino | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/water-storing-plan-offered-in-jersey.html | WATER STORING PLAN OFFERED IN JERSEY | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-elaine-max-betrothed.html | Miss Elaine Max Betrothed | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/regina-l-doyle-married.html | Regina L. Doyle Married | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/collemaneker.html | Colle--Maneker | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bermuda-yacht-racing-off.html | Bermuda Yacht Racing Off | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/education-in-review-high-cost-of-going-to-college-is-causing.html | EDUCATION IN REVIEW; High Cost of Going to College Is Causing Concern Among Students and Schools | True | By Benjamin Fine | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/princeton-150s-score-tigers-beat-navy-and-penn-in-woodhammond.html | PRINCETON 150'S SCORE; Tigers Beat Navy and Penn in Wood-Hammond Rowing | True | Special to The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-sullivan-to-wed-fiancee-of-kevin-mcdermott-graduate-of.html | MISS SULLIVAN TO WED; Fiancee of Kevin McDermott, Graduate of Villanova | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lauri-lentchner-engaged.html | Lauri Lentchner Engaged | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/india-is-seeking-used-freighters-plans-fourfold-increase-in-fleet.html | INDIA IS SEEKING USED FREIGHTERS; Plans Fourfold Increase in Fleet by 1965 to Limit Dependence on Others | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bill-on-leaks-planned-senator-jackson-urges-curb-on-quasijudicial.html | BILL ON LEAKS PLANNED; Senator Jackson Urges Curb on Quasi-Judicial Agencies | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bluets.html | BLUETS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-quebec-theatre-formed.html | New Quebec Theatre Formed | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/catharine-gore-will-be-married-briarcliff-senior-is-engaged-to.html | CATHARINE GORE WILL BE MARRIED; Briarcliff Senior is Engaged to Luther Lister Hill, Son of Alabama Senator | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/numbers-once-on-arm-bands.html | Numbers Once on Arm Bands | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/august-occupancy-set-150-dwelling-units-in-bronx-to-be-in-100150.html | AUGUST OCCUPANCY SET; 150 Dwelling Units in Bronx to Be in $100-150 Range | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sockman-marks-40year-tenure-park-avenue-methodists-will-honor.html | SOCKMAN MARKS 40-YEAR TENURE; Park Avenue Methodists Will Honor Pastor-- Sermons on Radio 3 Decades | True | By David Anderson | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lore-best-in-li-show-schales-champion-scores-in-german-shepherd.html | LORE BEST IN L.I. SHOW; Schales' Champion Scores in German Shepherd Event | True | Special to The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-childrens-zoo-for-philadelphia.html | A CHILDREN'S ZOO FOR PHILADELPHIA | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-announced-of-juliet-barron-u-of-london-graduate-will-be-wed.html | TROTH ANNOUNCED OF JULIET BARRON; U. of London Graduate Will Be Wed to Charles Nutt of Law Firm Here | True | Houston Rogers, London | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/u-nu-writes-a-play.html | U Nu Writes A Play | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/twofamily-homes-at-24500.html | Two-Family Homes at $24,500 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/school-head-wins-a-rise-in-chicago-new-gantract-to-make-willis-at.html | SCHOOL HEAD WINS A RISE IN CHICAGO; New Gantract to Make Willis, at $42,500, Highest Paid of U.S. Superintendents | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/at-the-coliseum-showcase-for-living.html | AT THE COLISEUM: SHOWCASE FOR LIVING | True | By Glenn Fowler | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/stripes-are-tops.html | Stripes Are Tops | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/peiping-reports-spies-jailed.html | Peiping Reports Spies Jailed | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/business-activity-index-declines.html | Business Activity Index Declines | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yugoslav-chides-soviet-at-parley-injection-of-political-issues-into.html | YUGOSLAV CHIDES SOVIET AT PARLEY; Injection of Political Issues Into European Economic Talks Is Criticized | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/appliance-check-list-changes-made-in-style-and-construction.html | APPLIANCE CHECK LIST; Changes Made in Style And Construction | True | By Phyllis Ehrlich | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/shopping-center-to-expand.html | Shopping Center to Expand | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/man-from-vietnam-president-diem-arriving-here-for-a-visit-is-that.html | Man From Vietnam; President Diem, arriving here for a visit, is that nation's symbol of independence. | True | By Foster Hailey | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/experiment-aids-mental-patients-steppedup-work-and-play-program.html | EXPERIMENT AIDS MENTAL PATIENTS; Stepped-Up Work and Play Program Speeds Cures of Norwich Hospital | True | By Richard H. Parke Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-helen-carmody-is-bride-in-capital.html | MISS HELEN CARMODY IS BRIDE IN CAPITAL | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/montreal-hoping-for-seaway-boom-news-of-spending-plans-for-port.html | MONTREAL HOPING FOR SEAWAY BOOM; News of Spending Plans for Port Arouses Optimism-- Major Growth Expected | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/piquant-uses-of-anchovies.html | Piquant Uses of Anchovies | True | By Ruth P. Casa-Emellos | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/news-of-the-world-of-stamps-in-dealing-with-foreign-postal.html | NEWS OF THE WORLD OF STAMPS; In Dealing With Foreign Postal Administrations, Economies Are Dubious | True | By Kent B. Stiles | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/counting-shining-hours.html | COUNTING SHINING HOURS | True | Gottscho-Schleisner | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/girls-clubs-elect-judge-mary-h-donlon-chosen-executive-unit.html | GIRLS CLUBS ELECT; Judge Mary H. Donlon Chosen Executive Unit Chairman | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/joan-flaherty-to-wed-marymount-alumna-is-future-bride-of-william.html | JOAN FLAHERTY TO WED; Marymount Alumna Is Future Bride of William Dowd Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/money-shortage-believed-easing-drop-in-mortgages-offered-to-fannie.html | MONEY SHORTAGE BELIEVED EASING; Drop in Mortgages Offered to 'Fannie Mae' Is Seen as Index of Change F.H.A. APPLICATIONS UP Residential Contracts Here Also Register Gains for March Over Year Ago | True | By Glenn Fowler | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-jason-apartment-1951-the-jason-apartment-1957.html | THE JASON APARTMENT: 1951; THE JASON APARTMENT: 1957 | True | By Cynthia Kellogg | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/julia-todd-betrothed-she-will-be-married-in-fall-to-samuel-i.html | JULIA TODD BETROTHED; She Will Be Married in Fall to Samuel I. Preston Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/autumn-wedding-for-betty-grimes-student-at-russell-sage-is-fiancee.html | AUTUMN WEDDING FOR BETTY GRIMES; Student at Russell Sage Is Fiancee of Robert Hill, a Senior at R.P.I. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/meiklejohn-the-art-of-making-people-think-the-famous-educator-now.html | Meiklejohn: The Art of Making People Think; The famous educator, now 85, taught generations of students to care intensely about intellectual issues and intellectual independence. | True | By Harold Taylor | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mayflower-sure-of-a-big-welcome-but-threat-of-late-arrival-worries.html | MAYFLOWER SURE OF A BIG WELCOME; But Threat of Late Arrival Worries Planning Groups in Plymouth, Mass. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/judy-salzman-to-be-a-bride.html | Judy Salzman to Be a Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fare-rise-dates-set-central-and-c-o-to-put-15-increase-in-effect.html | FARE RISE DATES SET; Central and C.& O. to Put 15% Increase in Effect May 15 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/senate-is-warned-on-saucers-in-sky-henry-j-taylor-nominated-as.html | SENATE IS WARNED ON SAUCERS IN SKY; Henry J. Taylor, Nominated as Envoy, Finds Reports of Sightings Disturbing | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/large-laboratory-to-open-in-jersey.html | LARGE LABORATORY TO OPEN IN JERSEY | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/church-charity-drive-slated.html | Church Charity Drive Slated | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/soldier-to-wed-patricia-hayes-pvt-john-schoeller-mit-exstudent-and.html | SOLDIER TO WED PATRICIA HAYES; Pvt. John Schoeller, M.I.T. Ex-Student, and Alumna of Lasell College Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cardinal-hayes-first-in-meet.html | Cardinal Hayes First in Meet | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fight-in-senate-looms-on-atomsforpeace-objections-to-treaty-and.html | FIGHT IN SENATE LOOMS ON 'ATOMS-FOR-PEACE'; Objections to Treaty and Answers That the Administration Makes | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/saperstein-faces-new-fund-inquiry-charge-he-took-912390-in-union.html | SAPERSTEIN FACES NEW FUND INQUIRY; Charge He Took $912,390 in Union Welfare Premiums to Be Aired by Essex Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/eleanor-bartel-becomes-engaged-syracuse-student-to-be-wed-on-july.html | ELEANOR BARTEL BECOMES ENGAGED; Syracuse Student to Be Wed on July 20 to Lieut. Leo M. Pollack of the Air Force | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/elaine-lombardo-engaged.html | Elaine Lombardo Engaged | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/3-children-die-in-fire-sons-of-air-force-major-are-asphyxiated-at.html | 3 CHILDREN DIE IN FIRE; Sons of Air Force Major Are Asphyxiated at Ohio Base | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-home-coops-taking-hold-here-colony-on-long-island-first-to-act.html | NEW HOME CO-OPS TAKING HOLD HERE; Colony on Long Island First to Act Under Section 213 --Down Payments Less | True | By Thomas W. Ennis | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/r34-flight-commemorated.html | R-34 Flight Commemorated | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-light-on-old-faces.html | New Light on Old Faces | True | By Lindsay Rogers | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-jo-ann-dix-to-become-bride-centenary-college-student-is.html | MISS JO ANN DIX TO BECOME BRIDE; Centenary College Student Is Betrothed to Howard Wilder, N.Y.U. Alumnus | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/navy-mobility-cited-burke-denies-vulnerabillty-to-complete.html | NAVY MOBILITY CITED; Burke Denies Vulnerabillty to Complete Destruction. | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harriet-sturgis-bay-state-bride-attended-by-six-at-wedding-in.html | HARRIET STURGIS BAY STATE BRIDE; Attended by Six at Wedding in Church in Brookline to Forrester Clark Smith | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congo-quest.html | Congo Quest | True | By Marston Bates | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/police-aide-cleared-in-book-ban-fight.html | POLICE AIDE CLEARED IN BOOK BAN FIGHT | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/exjudge-lewis-heads-study.html | Ex-Judge Lewis Heads Study | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/childrens-storyland-planned-in-new-colony.html | Children's 'Storyland' Planned in New Colony | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/reactor-unveiled-at-city-college-homecoming.html | Reactor Unveiled at City College Homecoming | True | The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-fresh-approach-to-our-art-detroit-art-institute-makes-its-points.html | A FRESH APPROACH TO OUR ART; Detroit Art Institute Makes Its Points In Exhibition | True | By Aline B. Saarinen | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/no-trick-to-home-finance-all-it-takes-is-cash-for-down-payment-high.html | NO TRICK TO HOME FINANCE; All It Takes Is Cash For Down Payment, High Interest | True | By Maurice J. Foley | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/derby-handle-off-265533.html | Derby Handle Off $265,533 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/one-house-rules-new-zealanders-public-has-almost-forgotten-2d.html | ONE HOUSE RULES NEW ZEALANDERS; Public Has Almost Forgotten 2d Parliament Chamber, Abolished 7 Years Ago | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/st-laurent-foes-woo-maritimes-diefenbaker-conservative-chief-sees.html | ST. LAURENT FOES WOO MARITIMES; Diefenbaker, Conservative Chief, Sees Election Gain in 3 Atlantic Provinces | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/english-cricket-scores.html | English Cricket Scores | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/muirmiller.html | Muir--Miller | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/thinkers-digest-ends-publication.html | THINKER'S DIGEST ENDS PUBLICATION | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/naval-group-to-meet-architects-and-engineers-will-convene-in.html | NAVAL GROUP TO MEET; Architects and Engineers Will Convene in California | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/insulationthree-ways-problems-of-climate-moisture-and-noise-are.html | INSULATION-- THREE WAYS; Problems of Climate, Moisture and Noise Are Combatted With New Methods and Materials on the Market | True | By A.m. Watkins | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/2town-school-vote-redding-and-easton-will-be-polled-on-secondary.html | 2-TOWN SCHOOL VOTE; Redding and Easton Will Be Polled on Secondary Unit | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/psychoanalysis-of-chicago-a-native-son-puts-americas-second-city-on.html | Psychoanalysis Of Chicago; A native son puts America's second city on the couch--and gives it what for. | True | By William Barry Furlong | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bowles-may-run-for-senate-in-58-former-governor-reported-studying.html | BOWLES MAY RUN FOR SENATE IN '58; Former Governor Reported Studying Democratic Bid for Connecticut Seat | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/route-book.html | ROUTE BOOK | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lion-trackmen-beaten-dartmouth-routs-columbia-in-meet-here-105-33.html | LION TRACKMEN BEATEN; Dartmouth Routs Columbia in Meet Here, 105 -33 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/primroses-offer-endless-charm-near-the-woods.html | PRIMROSES OFFER ENDLESS CHARM; Near the Woods | True | By Martha Pratt Haislip | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/an-emerson-poem-issued-first-time-skeptic-was-composed-in-1842-when.html | AN EMERSON POEM ISSUED FIRST TIME; 'Skeptic' Was Composed in 1842, When Author Was in a Period of Doubt | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tips-from-growers-on-how-to-save-time.html | TIPS FROM GROWERS ON HOW TO SAVE TIME | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mosbacher-boat-first-triumphs-in-tuneup-regatta-off-larchmont-yacht.html | MOSBACHER BOAT, FIRST; Triumphs in Tune-Up Regatta Off Larchmont Yacht Club | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/virginia-kennedy-troth-she-is-fiancee-of-robert-lowe-bergfalkboth.html | VIRGINIA KENNEDY TROTH; She Is Fiancee of Robert Lowe Bergfalk- -Both at Seminary | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-apartments-stress-kitchens-queens-cooperative-offers-larger.html | NEW APARTMENTS STRESS KITCHENS; Queens Cooperative Offers Larger Area That Can Be a Family Room | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/constance-fitch-engaged-to-wed-garden-city-girl-is-fiancee-of.html | CONSTANCE FITCH ENGAGED TO WED; Garden City Girl is Fiancee of Maurice John Duggan --Both Cornell Students | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sheridantabor.html | Sheridan--Tabor | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/big-klu-gets-diagnosis-tests-show-protruding-disk-is-troubling.html | BIG KLU GETS DIAGNOSIS; Tests Show Protruding Disk Is Troubling Redleg Star | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-rector-is-elected-by-st-philips-church.html | New Rector Is Elected By St. Philip's Church | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/whats-new-around-homes-dramatic-changes-are-made-by-introducing.html | WHAT'S NEW AROUND HOMES; Dramatic Changes Are Made by Introducing More Glass And Putting Brick, Wood and Plastic to Good Use | True | By A.w. Martin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/onefaith-debate-is-held-in-berlin-discussion-by-protestant-and.html | ONE-FAITH DEBATE IS HELD IN BERLIN; Discussion by Protestant and Catholic Supplemented by Remarks by Jew | True | By Harry Gilroy Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/maryland-subdues-navy-in-track-meet-nebraska-trackmen-win.html | MARYLAND SUBDUES NAVY IN TRACK MEET; Nebraska Trackmen Win | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/article-1-no-title-air-attaches-held-3-hours-near-forbidden-zone.html | Article 1 -- No Title; Air Attaches Held 3 Hours Near Forbidden Zone/-- All Concerned Protest | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jimenez-assumes-role-of-recluse-spanish-poet-in-puerto-rico-cut.html | JIMENEZ ASSUMES ROLE OF RECLUSE; Spanish Poet in Puerto Rico Cut Self Off From World When His Wife Died | True | By Howard Taubman Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/betty-lou-nitchie-becomes-engaged-she-plans-marriage-in-fall-to.html | BETTY LOU NITCHIE BECOMES ENGAGED; She Plans Marriage in Fall to Wesley W. Marple Jr., a '54 Princeton Graduate | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jean-stallmeisters-troth.html | Jean Stallmeister's Troth | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/modernization-here-is-a-program-for-remodeling-your-home-whatever.html | MODERNIZATION; Here Is A Program for Remodeling Your Home whatever Its Age | True | By James Lendrum Director, Small Homes Council, University of Illinois | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jamescarroll.html | James--Carroll | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/american-variety-modern-representation-to-abstraction-by.html | AMERICAN VARIETY; Modern Representation to Abstraction By Pre-Columbians in New Shows | True | By Howard Devree | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/opposition-chief-waits-in-bogota-dr-vaiencia-in-capital-after.html | OPPOSITION CHIEF WAITS IN BOGOTA; Dr. Vaiencia, in Capital After Recent Detention, Says He was 'Ready for Death' | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-budget-what-might-be-cut-conflicting-views-of-the-eisenhower.html | THE BUDGET: WHAT MIGHT BE CUT; CONFLICTING VIEWS OF THE EISENHOWER BUDGET--AND WHETHER TO CUT IT | True | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/king-bebe-6640-first-beats-rock-pilot-by-length-in-sportsmans-park.html | KING BEBE, $66.40, FIRST; Beats Rock Pilot by Length in Sportsman's Park Race | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/budget-fight.html | BUDGET FIGHT | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/housing-the-car-only-most-of-todays-car-can-be-parked-in-the-family.html | HOUSING THE CAR; Only Most of Today's Car Can Be Parked in the Family Garage | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bryantwilliamson.html | Bryant--Williamson | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/upstairs-and-down-bathrooms-and-kitchens-are-improved-most.html | UPSTAIRS AND DOWN; Bathrooms and Kitchens Are Improved Most | True | By John L. Springer | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/summer-holiday-on-one-of-the-isles-of-greece-introductory-letters.html | SUMMER HOLIDAY ON ONE OF THE ISLES OF GREECE; Introductory Letters | True | By Lisa Koningsberger | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/along-camera-row-new-miniatures-recently-introduced-include.html | ALONG CAMERA ROW; New Miniatures Recently Introduced Include Advanced Conveniences | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harvard-takes-triangular-meet-cornell-is-second-and-penn.html | HARVARD TAKES TRIANGULAR MEET; Cornell Is Second and Penn Third----Victor's Reider Wins in Mile, 2 Miles | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/coast-bay-model-is-nearly-ready-san-francisco-waterway-is.html | COAST BAY MODEL IS NEARLY READY; San Francisco Waterway Is Reproduced on an Acre to Study Reshaping | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/suburbs-change-apartment-house-country-version-blends-with.html | SUBURBS CHANGE APARTMENT HOUSE; Country Version Blends With Landscape in Departure From Its City Cousin PROJECTS VARY IN STYLE Some Are Garden Type, One Rises 21 Stories-- Spacing Avoids Over-Crowding | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/relief-food-sent-to-rhodes.html | Relief Food Sent to Rhodes | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/other-books-of-the-week.html | Other Books of the Week | True | From "Air Force." | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-netmen-willing-toplay-in-moscow.html | U.S. NETMEN WILLING TO-PLAY IN MOSCOW | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cornell-scores-sweep-150pound-crews-win-thrice-from-columbia-and.html | CORNELL SCORES SWEEP; 150-Pound Crews Win Thrice From Columbia and M.I.T. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/labor-draft-set-by-east-germany-restive-youths-who-plan-to-go-to.html | LABOR DRAFT SET BY EAST GERMANY; Restive Youths Who Plan to Go to College Face Work on State-Run Farms | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sethschubert.html | Seth--Schubert | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/polio-unit-weighs-ban-ithaca-chapter-to-decide-on-order-to-yield.html | POLIO UNIT WEIGHS BAN; Ithaca Chapter to Decide on Order to Yield Books | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/merchant-fleet-revives-in-japan-ship-line-head-says-nation-is.html | MERCHANT FLEET REVIVES IN JAPAN; Ship Line Head Says Nation is Within 70 Per Cent of Pre-War Tonnage | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jersey-shopping-center-rises.html | Jersey Shopping Center Rises | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/woman-dies-in-queens-crash.html | Woman Dies in Queens Crash | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-movable-wall-developed-for-office-buildings.html | New Movable Wall Developed for Office Buildings | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/warning-system-for-tornadoes-danger-signal.html | Warning System for Tornadoes; Danger Signal | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cornell-gifts-at-record.html | Cornell Gifts at Record | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/59-us-universities-offer-technical-aid.html | $59 U.S. UNIVERSITIES OFFER TECHNICAL AID | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-budget-factors-in-its-rise-analysis-of-increase-in-tenyear.html | THE BUDGET: FACTORS IN ITS RISE; Analysis of Increase In Ten-Year Period | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/music-in-schools-to-expand-in-58-mayors-committee-tells-plans-to.html | MUSIC IN SCHOOLS TO EXPAND IN '58; Mayor's Committee Tells Plans to Spend $130,000 on Program Next Year | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-morag-kennedy-fiancee.html | Miss Morag Kennedy Fiancee | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/huge-dogs-served-early-us-tribes-animals-size-of-great-danes-acted.html | HUGE DOGS SERVED EARLY U.S. TRIBES; Animals Size of Great Danes Acted as Pack Horses, Archeologists Find | True | By Donald Janson Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/carol-landwehr-wed-marriage-to-russell-e-euler-takes-place-in-white.html | CAROL LANDWEHR WED; Marriage to Russell E. Euler Takes Place in White Plains | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ditmar-is-victor-but-yank-hurler-needs-help-in-ninth-when-white-sox.html | DITMAR IS VICTOR; But Yank Hurler Needs Help in Ninth When White Sox Rally | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/general-wheeler-in-geneva.html | General Wheeler in Geneva | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/security-data-unit-is-abolished-by-us.html | SECURITY DATA UNIT IS ABOLISHED BY U.S. | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/son-to-the-charles-blacks-jr.html | Son to the Charles Blacks Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/riding-prize-won-by-miss-hofmann-girl-14-takes-netherlands-trophy.html | RIDING PRIZE WON BY MISS HOFMANN; Girl, 14, Takes Netherlands Trophy Over 26 Rivals at Jersey Horse Show | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harriman-to-talk-to-party.html | Harriman to Talk to Party | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/47house-colony-begun-in-jersey-studio-room-distinguishes-ranch-home.html | 47-HOUSE COLONY BEGUN IN JERSEY; Studio Room Distinguishes Ranch Home at Manhasset | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-man-on-the-rostrum-rostrum.html | The Man on the Rostrum; Rostrum | True | By Hal Lehrman | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mccauleycongdon.html | McCauley--Congdon | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/princeton-appoints-5-teaching-posts-are-filled-at-theological.html | PRINCETON APPOINTS 5; Teaching Posts Are Filled at Theological Seminary | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/marguerite-m-kohl-wed-in-church-here.html | MARGUERITE M. KOHL WED IN CHURCH HERE | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/elizabeth-shift-asked-move-to-revise-government-is-begun-by-citys.html | ELIZABETH SHIFT ASKED; Move to Revise Government Is Begun by City's Republicans | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-case-of-the-overanxious-parent.html | The Case of the Overanxious Parent | True | By Dorothy Barclay | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mcarthys-influence-an-uncertain-factor-loss-to-republican-far-right.html | M'CARTHY'S INFLUENCE AN UNCERTAIN FACTOR; Loss to Republican Far Right Wing Is Less Serious Since Senator's Prestige Had Largely Vanished NEW SEAT FOR DEMOCRATS? | True | By Arthur Krock | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/barbara-j-oneill-affianced.html | Barbara J. O'Neill Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/reds-of-slovakia-note-discontent-polish-and-hungarian-risings-said.html | REDS OF SLOVAKIA NOTE DISCONTENT; Polish and Hungarian Risings Said to Have Had a Deeply Unsettling Influence | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/polar-air-chills-city-temperature-falls-fo-396-coldest-may-4-since.html | POLAR AIR CHILLS CITY; Temperature Falls fo 39.6 , Coldest May 4 Since 1875 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wilton-fund-vote-due-town-meeting-to-act-tuesday-on-1294000-budget.html | WILTON FUND VOTE DUE; Town Meeting to Act Tuesday on $1,294,000 Budget | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/science-shakeup-in-soviet-is-urged-physicist-wants-research-changes.html | SCIENCE SHAKE-UP IN SOVIET IS URGED; Physicist Wants Research Changes to Parallel Those Planned for Industry | True | By William J. Jorden Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/brassingtonyoung.html | Brassington--Young | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/attempt-to-define-our-party-lines-six-senators-who-typify-the-major.html | Attempt to Define Our Party Lines; Six Senators who typify the major Republican and Democratic factions think aloud about the fundamental concepts on which the parties agree and disagree. | True | By William S. White | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fast-bus-to-chicago-new-service-makes-use-of-turnpike-system.html | FAST BUS TO CHICAGO; New Service Makes Use Of Turnpike System | True | By Anthony J. Despagni | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mr-faulkners-friends-the-snopeses-that-clan-and-its-cunning.html | MR. FAULKNER'S FRIENDS, THE SNOPESES; That Clan and Its Cunning Symbolize What Has Happened to the Old Order | True | By Alfred Kazin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/prindivillejohnson.html | Prindiville--Johnson | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/versatility-among-vines-fragrant-climbers.html | VERSATILITY AMONG VINES; Fragrant Climbers. | True | By Raymond P. Korbobo | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/neals-home-run-halts-cards-42-dodger-player-connects-with-man-on-in.html | NEAL'S HOME RUN HALTS CARDS, 4-2; Dodger Player Connects With Man on in Ninth----Brooks Trail Braves by Game | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/salty-sea-cliff-victor-kolkkehlmeyer-craft-leads-final-penguin.html | SALTY SEA CLIFF VICTOR; Kolk-Kehlmeyer Craft Leads Final Penguin Standing | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/driver-count.html | DRIVER COUNT | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/kathleen-hamilton-is-a-future-bride.html | KATHLEEN HAMILTON IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/priscilla-hanson-becomes-a-bride-sister-is-matron-of-monor-at.html | PRISCILLA HANSON BECOMES A BRIDE; Sister Is Matron of Monor at Wedding in West Hartford to Frank Stolzenberg | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-byrem-betrothed-she-will-be-wed-on-may-18-to-lieut-clyde-e.html | MISS BYREM BETROTHED; She Will Be Wed on May 18 to Lieut. Clyde E. Robbins | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-battle-of-nuances.html | A Battle of Nuances | True | DAVID DEMPSEY. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-mentally-illiii-an-analysis-of-the-steps-being-taken-to-help.html | The Mentally Ill--II; An Analysis of the Steps Being Taken To Help Ex-Hospital Patients Adjust | True | By Howard A. Rusk, M.d. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yardmasters-vote-pact.html | Yardmasters Vote Pact | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lynne-casson-a-bride-married-to-william-cubberly-graduate-of-miami.html | LYNNE CASSON A BRIDE; Married to William Cubberly, Graduate of Miami U. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hebertjohnston.html | Hebert--Johnston | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/some-issues-of-our-times.html | Some Issues Of Our Times | True | By R.l. Duffus | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nyu-nine-trips-rutgers-126-fordham-152-winner-over-iona-shelleys.html | N.Y.U. Nine Trips Rutgers, 12-6; Fordham 15-2 Winner Over Iona; Shelley's Grand-Slam Home Run Sparks Violets to 5th in Row--Rams Aided by Walks--Hofstra Tops Kingsmen | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jersey-will-honor-welfare-pioneer-85.html | JERSEY WILL HONOR WELFARE PIONEER, 85 | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/moscow-denounces-nato-council-talks.html | MOSCOW DENOUNCES NATO COUNCIL TALKS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/camera-notes-new-rolleicord-takes-five-picture-sizes.html | CAMERA NOTES; New Rolleicord Takes Five Picture Sizes | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/berkleyhyman.html | Berkley--Hyman | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tax-verdict-hits-family-policies-court-holds-companypaid-premiums.html | TAX VERDICT HITS 'FAMILY POLICIES; Court Holds Company-Paid Premiums Are Income | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/washington-the-young-man-from-the-upper-middle-west.html | Washington; The Young Man From the Upper Middle West | True | By James Reston | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sam-l-clemens-was-the-byline.html | Sam L. Clemens Was the By-Line | True | By Delancey Ferguson | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fete-may-23-to-aid-cancer-center-cocktail-party-tea-dance-slated.html | Fete May 23 to Aid Cancer Center; Cocktail Party, Tea Dance Slated for Memorial Unit | True | Al Levine | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-milton-rosenberg-has-son.html | Mrs. Milton Rosenberg Has Son | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/major-sports-news.html | Major Sports News | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/marriage-in-june-for-miss-terner-junior-at-finch-college-is-engaged.html | MARRIAGE IN JUNE FOR MISS TERNER; Junior at Finch College Is Engaged to Robert Elliott Munchin, Yale Graduate | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bills-in-congress-irk-shipping-men-proposal-is-to-funnel-all.html | BILLS IN CONGRESS IRK SHIPPING MEN; Proposal Is to Funnel All Government Cargo Through Commercial Terminals | True | By George Horne | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-announced-of-diane-potter-bryn-mawr-junior-engaged-to-peter.html | TROTH ANNOUNCED OF DIANE POTTER; Bryn Mawr Junior Engaged to Peter Saunders, Who Served With the R.A.F. | True | Hal Phyfe | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-field-of-travel-motor-tours-in-europe-the-seaways-lure.html | THE FIELD OF TRAVEL; Motor Tours in Europe --The Seaway's Lure | True | Lanks from Monkmeyer | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/loans-eased-for-repair-jobs.html | LOANS EASED FOR REPAIR JOBS | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/europe-unit-asks-atom-test-study-15nation-assembly-urges-meeting-of.html | EUROPE UNIT ASKS ATOM TEST STUDY; 15-Nation Assembly Urges Meeting of Scientists to Sift Nuclear Hazards | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/oscar-bach-dead-metallurgist-72-creator-of-plaques-on-rca-building.html | OSCAR BACH DEAD; METALLURGIST, 72; Creator of Plaques on R.C.A. Building Had Ornamented Bible Given to Leo XIII | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-nation-joseph-r-mccarthy.html | THE NATION; Joseph R. McCarthy | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/clara-evans-fear-engaged-to-marry.html | CLARA EVANS FEAR ENGAGED TO MARRY | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-richard-bryan-has-child.html | Mrs. Richard Bryan Has Child | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/seaway-parley-slated-tuesday-us-and-canadian-aides-to-air.html | SEAWAY PARLEY SLATED TUESDAY; U.S. and Canadian Aides to Air Engineering Problems and Building Schedules | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/join-hollywood-and-see-the-world.html | Join Hollywood And See the World | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/plans-furthered-for-kips-bay-fete-fifth-annual-dinner-dance-for.html | PLANS FURTHERED FOR KIPS BAY FETE; Fifth Annual Dinner Dance for Benefit of Boys Club Will Be Held Thursday | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-world-nato-in-bonn.html | THE WORLD; NATO in Bonn | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/letters-leaders-needed.html | Letters; 'LEADERS NEEDED' | True | ERNEST SPIEGELBERG. New York. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-announced-of-miss-steiner-she-will-be-wed-to-bernard-lemonick.html | TROTH ANNOUNCED OF MISS STEINER; She Will Be Wed to Bernard Lemonick, an All-America Guard at U. of P. in '50 | True | Jay Te Winburn | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wilheimfeighan.html | Wilheim--Feighan | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/furnished-apartments-available-for-summer.html | Furnished Apartments Available for Summer | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/detours-will-dot-westchester-map-record-number-of-highway.html | DETOURS WILL DOT WESTCHESTER MAP; Record Number of Highway Construction Jobs Under Way or to Be Started | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/peiping-festival-attracts-crowds-spring-fete-for-taoist-deity-has.html | PEIPING FESTIVAL ATTRACTS CROWDS; Spring Fete for Taoist Deity Has Circuses, Sideshows, Fortune Tellers and Din | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bankers-keeping-merger-mill-busy-albanys-freeze-on-holding.html | BANKERS KEEPING MERGER MILL BUSY; Albany's Freeze on Holding Companies Fails to Block Active Negotiations 2 MORE DEALS ARRANGED And Rumors Suggest Bigger Consolidations to Come in Wall St. and Suburbs | True | By Albert L. Kraus | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/council-to-aid-private-schools-national-nembership.html | Council to Aid Private Schools; National Nembership | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/headaches-grow-off-broadway-off-broadway-rising-budgets-plague.html | HEADACHES GROW OFF BROADWAY; OFF BROADWAY Rising Budgets Plague Producers This Season in New York's Little Houses | True | By Murray Schumach | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tunisian-women-join-voting-today-100000-are-likely-to-take-part-in.html | TUNISIAN WOMEN JOIN VOTING TODAY; 100,000 Are Likely to Take Part in Local Elections-- Neo-Destour Victory Seen | True | By Thomas F. Brady Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-doctrine-as-washington-sees-it-now-feeling-is-that-us-warning.html | THE DOCTRINE: AS WASHINGTON SEES IT NOW; Feeling Is that U.S. Warning and Display of Force Kept the Peace | True | By Dana Adams Schmidt Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/giveaway-hits-cuba-like-storm-housewives-clip-the-coupons-and.html | GIVE-AWAY HITS CUBA LIKE STORM; Housewives Clip the Coupons and Boxtops Eagerly-- Prizes?--Even Houses | True | By R. Hart Phillips Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/paper-raises-sunday-prics.html | Paper Raises Sunday Prics | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/let-there-be-light-skylights-open-vistas-in-the-dark-areas.html | LET THERE BE LIGHT; Skylights Open Vistas In the Dark Areas | True | By J.m. Orr | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cornell-eight-wins-in-goes-trophy-test-cornell-is-first-for-goes.html | Cornell Eight Wins In Goes Trophy Test; CORNELL IS FIRST FOR GOES TROPHY | True | By Lincoln A. Werden Special To The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jean-ann-hackett-wed-bride-in-bloomfield-of-lieut-john-w-cain-of.html | JEAN ANN HACKETT WED; Bride in Bloomfield of Lieut. John W. Cain of Air Force | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-yeshiva-dormitory-1500000-hall-to-be-dedicated-by-university-on.html | NEW YESHIVA DORMITORY; $1,500,000 Hall to Be Dedicated by University on May 26 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/crisp-white-and-pleated.html | Crisp, White and Pleated | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chiffon-on-the-dot.html | Chiffon On the Dot | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/w-chester-keeps-title-gilbert-and-jackson-set-pace-in-teachers.html | W. CHESTER KEEPS TITLE; Gilbert and Jackson Set Pace in Teachers' Track Victory | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hopkins-funeral-set-rites-for-industrialist-will-be-held-in-capital.html | HOPKINS FUNERAL SET; Rites for Industrialist Will Be Held in Capital Tomorrow | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/son-to-the-william-clay-fords.html | Son to the William Clay Fords | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dulles-consults-in-bonn-on-troops-sees-adenauer-on-germans-bid-for.html | DULLES CONSULTS IN BONN ON TROOPS; Sees Adenauer on German's Bid for a Slash in Support Costs for U.S. Forces | True | By Arthur J. Olsen Special To the New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hazel-curtin-bride-of-daniel-t-henry.html | HAZEL CURTIN BRIDE OF DANIEL T. HENRY | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/city-to-greet-diem-vietnam-president-to-get-a-reception-on-may-13.html | CITY TO GREET DIEM; Vietnam President to Get a Reception on May 13 | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/garretttidey.html | Garrett--Tidey | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/barbara-logan-future-bride.html | Barbara Logan Future Bride | True | Special to The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-rawls-keeps-links-lead-on-140-defender-posts-73-to-lead-betty.html | MISS RAWLS KEEPS LINKS LEAD ON 140; Defender Posts 73 to Lead Betty Dodd by Stroke in Open at Spartanburg | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/farmers-like-weather-but-dislike-the-laws-outlook-is-for-good-crops.html | FARMERS LIKE WEATHER BUT DISLIKE THE LAWS; Outlook Is for Good Crops But Cost-Price Squeeze is Tighter | True | By Donald Janson Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/manpower-policy-of-nato-obscure-not-clarified-by-meeting-of-council.html | MANPOWER POLICY OF NATO OBSCURE; Not Clarified by Meeting of Council and Personal Eisenhower Message | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/phyllis-w-quinn-bride-in-suburbs-marymount-graduate-is-wed-in.html | PHYLLIS W. QUINN BRIDE IN SUBURBS; Marymount Graduate Is Wed in Scarsdale Ceremony to William Shaner Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-aid-to-morocco-urged-to-foil-reds.html | U.S. AID TO MOROCCO URGED TO FOIL REDS | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/neighborhood-rehabilitation-is-stressed-as-factor-in-conservation.html | Neighborhood Rehabilitation Is Stressed As Factor in Conservation of U.S. Cities | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-sonar-network-reported-for-us-magazine-says-underwater-warning.html | A SONAR NETWORK REPORTED FOR U.S.; Magazine Says Underwater Warning Line Will Guard East and West Coasts | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/rutgers-scores-sweep-in-rowing-beats-nyac-in-varsity-jayvee-tests.html | RUTGERS SCORES SWEEP IN ROWING; Beats N.Y.A.C. in Varsity, Jayvee Tests and Fordham in Freshman Crew Race | True | Special to The New York Times | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/memorial-service-set-306th-infantry-to-cite-chaplain-dunne-and.html | MEMORIAL SERVICE SET; 306th Infantry to Cite Chaplain Dunne and General Adler | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/costello-is-lying-knows-attacker-police-aide-says-gambler-talks-to.html | COSTELLO IS LYING, KNOWS ATTACKER, POLICE AIDE SAYS; Gambler Talks to Detectives, but Adds Little--24-Hour Surveillance Is Ordered | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-world-of-music-youth-orchestra-from-america-sought-for-brussels.html | THE WORLD OF MUSIC; Youth Orchestra From America Sought For Brussels Festival Next Year | True | By Ross Parmenter | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/labor-welfare-fees-02-in-rail-unions-up-to-25-in-others-statement.html | Labor Welfare Fees .02% in Rail Unions, Up to 25% in Others; Statement Made Public | True | By A.h. Raskin | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/turkish-opera-about-van-gogh-serviceable-libretto.html | TURKISH OPERA ABOUT VAN GOGH; Serviceable Libretto | True | By Ilhan K. Mimaroglu Ankara. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/experts-restore-peruvian-mantle-1700yearold-cloak-will-be-shown.html | EXPERTS RESTORE PERUVIAN MANTLE; 1700-Year-Old Cloak Will Be Shown Friday at Museum of Natural History | True | By Sanka Knox | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/los-angeles-ahorseback-program-envisions-wide-system-of-bridlepaths.html | LOS ANGELES A-HORSEBACK; Program Envisions Wide System of Bridlepaths And Hiking Trails | True | By Gladwin Hill | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/spiritual-basis-of-isreal-hailed-dr-lookstein-bids-world-uphold.html | 'SPIRITUAL BASIS' OF ISREAL HAILED; Dr. Lookstein Bids World Uphold Refuge as Won by Divine Intercession | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/whetzle-wins-college-golf.html | Whetzle Wins College Golf | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/first-gentlemam-walter-slezak-stars-in-costume-drama-about-george.html | 'FIRST GENTLEMAM'; Walter Slezak Stars in Costume Drama About George IV of England | True | By Brooks Atkinson | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/choice-of-3-layouts-at-the-same-price-offered-in-200unit-hartsdale.html | Choice of 3 Layouts at the Same Price Offered in 200-Unit Hartsdale Colony; Three Variations on the Split-Level Theme Are Offered at Same Price in Westchester | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/flea-mart-to-go-from-new-haven-sunday-market-will-close-after-50.html | 'FLEA MART' TO GO FROM NEW HAVEN; Sunday Market Will Close After 50 Years in Slum Clearance Project | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/quinnclark.html | Quinn--Clark | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/drama-mailbag-two-views-about-archy-and-mehitabel-various-comments.html | DRAMA MAILBAG; Two Views About archy and mehitabel -- Various Comments on New Plays | True | RALPH HOLLANDER. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/walker-wins-english-golf.html | Walker Wins English Golf | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/van-emburgh-in-new-post.html | Van Emburgh in New Post | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cooling-a-room-air-conditioners-offer-an-efficient-package-of.html | COOLING A ROOM; Air Conditioners Offer an Efficient Package of Controlled Weather | True | By Alfred Zipser | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-defends-trips-by-entertainers.html | U.S. DEFENDS TRIPS BY ENTERTAINERS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/la-salle-oarsmen-win-vail-regatta.html | LA SALLE OARSMEN WIN VAIL REGATTA | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/california-wins-meet-upsets-stanford-in-track-as-king-stewart.html | CALIFORNIA WINS MEET; Upsets Stanford in Track as King, Stewart, Bowden Star | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-elise-wood-bride-of-officer-married-to-ensign-pierre-s-du-pont.html | MISS ELISE WOOD BRIDE OF OFFICER; Married to Ensign Pierre S, du Pont 4th of Navy in St. David's, Devon, Pa. | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/spaniard-heads-jesuits.html | Spaniard Heads Jesuits | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-dream-is-ended.html | The Dream Is Ended | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/patricia-ann-riley-to-be-wed.html | Patricia Ann Riley to Be Wed | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/living-it-up.html | LIVING IT UP | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congress-asks-the-people.html | Congress Asks The People | True | By Charles H. Brown | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/foreignaid-perspective.html | FOREIGN-AID PERSPECTIVE | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/state-tax-form-errs-but-you-cant-collect.html | State Tax Form Errs, But You Can't Collect | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/susan-gay-benton-married-upstate.html | SUSAN GAY BENTON MARRIED UPSTATE | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jersey-is-lacking-plan-forbes-says-gop-candidate-declares-meyner.html | JERSEY IS LACKING PLAN, FORBES SAYS; G.O.P. Candidate Declares Meyner Neglects Needs to Attend 'Clambakes' | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/concrete-girder-gaining-in-favor-steel-shortage-adds-impetus-to.html | CONCRETE GIRDER GAINING IN FAVOR; Steel Shortage Adds Impetus to Wide Use of Prestressed Frame in Building | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/carolyn-l-tudor-betrothed.html | Carolyn L. Tudor Betrothed | True | Special to The New York Times. | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/leta-m-wang-married-pembroke-alumna-bride-here-of-mills-robert.html | LETA M. WANG MARRIED; Pembroke Alumna Bride Here of Mills Robert Clark | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cardinal-eleven-signs-ellis.html | Cardinal Eleven Signs Ellis | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/group-shows-top-weeks-art-list-whitney-museum-national-academy.html | GROUP SHOWS TOP WEEK'S ART LIST; Whitney Museum, National Academy Schedule Events as Season Maintains Pace | True | | 1985-05-06 | RE0000246974 | B00000649555 |
| 1957-05-05 | 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/michigan-state-nine-divides.html | Michigan State Nine Divides | True | | 1985-05-06 | RE0000246974 | B00000649555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/orders-improve-in-steel-market-slightly-better-situation-is-noted.html | ORDERS IMPROVE IN STEEL MARKET; Slightly Better Situation Is Noted as Some Buyers Hedge Against Price Rise OUTPUT SET AT 80% Despite Lower 3d-Quarter Rate Some Items May Be in Short Supply | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/washington-sets-bond-financing-state-to-sell-issues-totaling.html | WASHINGTON SETS BOND FINANCING; State to Sell Issues Totaling $30,703,625--Other Municipal Loans | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/synagogue-begun-in-passaic.html | Synagogue Begun in Passaic | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/walter-brennan-to-be-star-on-tv-actor-signs-for-the-real-mccoys.html | WALTER BRENNAN TO BE STAR ON TV; Actor Signs for 'The Real McCoys,' Situation Western Series to Begin in Fall | True | By Val Adams | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/1000-books-in-home-called-safety-peril-greenwich-village-couple.html | 1,000 Books in Home Called Safety Peril, Greenwich Village Couple Will Be Evicted | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/church-laitys-role-stressed-by-bishop.html | CHURCH LAITY'S ROLE STRESSED BY BISHOP | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/margoneri-gains-62-decision-after-chicago-wins-in-10th83-giants-end.html | Margoneri Gains 6-2 Decision After Chicago Wins in 10th,8-3; Giants End Losing Streak at Five Games--Cubs' Victory Is Their First in Ten | True | By John Drebinger | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/drive-on-budget-turns-to-senate-appropriations-committee-to-weigh.html | DRIVE ON BUDGET TURNS TO SENATE; Appropriations Committee to Weigh House Reduction in Post Office Funds | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/one-dead-in-li-crash-jet-trainer-falls-on-takeoff-one-pilot-escapes.html | ONE DEAD IN L.I. CRASH; Jet Trainer Falls on Take-Off -- One Pilot Escapes | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/work-stoppages-increase.html | Work Stoppages Increase | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/shipping-events-sea-group-grows-merchant-marine-institute-admits.html | SHIPPING EVENTS: SEA GROUP GROWS; Merchant Marine Institute Admits American Coal-- Coast Guard Shifts 2 | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/major-league-baseball.html | Major League Baseball | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/shelley-winters-wed-to-actor.html | Shelley Winters Wed to Actor | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/1year-maturities-are-75488971557.html | 1-YEAR MATURITIES ARE $75,488,971,557 | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/musicblitzsteins-cantata-of-new-york-this-is-the-garden-has-its.html | Music:Blitzstein's Cantata of New York; 'This Is the Garden' Has Its Premiere | True | By Howard Taubman | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/new-premium-gas-slated.html | New Premium 'Gas' Slated | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/childrens-zoo-opens.html | Children's Zoo Opens | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/denise-garcon-is-married.html | Denise Garcon Is Married | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/policemen-hear-graham-praised-protestant-leader-calls-on-st-george.html | POLICEMEN HEAR GRAHAM PRAISED; Protestant Leader Calls on St. George Members to Attend Revival Here | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/rift-threatens-italian-cabinet-saragat-calls-on-rightwing.html | RIFT THREATENS ITALIAN CABINET; Saragat Calls on Right-Wing Socialists to Pull Out of Coalition Government | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/guy-hugh-jenkins-michigan-newsman.html | GUY HUGH JENKINS, MICHIGAN NEWSMAN | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/emergency-period-is-ended-in-haiti.html | EMERGENCY PERIOD IS ENDED IN HAITI | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/israel-is-joining-seaway-commerce.html | ISRAEL IS JOINING SEAWAY COMMERCE | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/upstate-hotel-ruined-by-fire.html | Upstate Hotel Ruined by Fire | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bank-group-nominates-1st-national-city-official-to-head-state.html | BANK GROUP NOMINATES; 1st National City Official to Head State Association | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/2-more-jets-for-transcanada.html | 2 More Jets for Trans-Canada | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/ray-dudley-is-soloist-young-canadian-pianist-plays-on-philharmonic.html | RAY DUDLEY IS SOLOIST; Young Canadian Pianist Plays on Philharmonic Program | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/basis-of-biblical-truth-defined.html | Basis of Biblical Truth Defined | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/episcopal-actors-will-meet.html | Episcopal Actors Will Meet | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/religious-emphasis-day.html | Religious Emphasis Day | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/israeli-birthday-celebrated-here-35000-in-central-park-hear-support.html | ISRAELI BIRTHDAY CELEBRATED HERE; 35,000 in Central Park Hear Support Urged for Nation Now Nine Years Old | True | By Irving Spiegel | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/city-to-auction-vehicles.html | City to Auction Vehicles | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/margolis-epee-victor-takes-metropolitan-title-with-6-victories-in-7.html | MARGOLIS EPEE VICTOR; Takes Metropolitan Title With 6 Victories in 7 Matches | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/business-notes.html | BUSINESS NOTES | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/poland-silences-reds-left-wing-public-statements-in-conflict-with.html | POLAND SILENCES REDS' LEFT WING; Public Statements in Conflict With Political Line Barred by Communist Party | True | By Sydney Gruson Special To The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/silk-knit-for-summer.html | Silk Knit for Summer | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/harlems-needs-cited-missionary-potential-in-area-is-noted-by-dr.html | HARLEM'S NEEDS CITED; Missionary Potential in Area Is Noted by Dr. Robinson | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/austrias-new-president-adolf-schaerf.html | Austria's New President; Adolf Schaerf | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/wheat-declines-2-58-to-5-cents-oldcrop-may-future-shows-sharpest.html | WHEAT DECLINES 2 5/8 TO 5 CENTS; Old-Crop May Future Shows Sharpest Drop--Oats, Rye Also Off Last Week | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/buddhas-tenets-lauded-in-pulpit-harrington-declares-living-truth-of.html | BUDDHA'S TENETS LAUDED IN PULPIT; Harrington Declares 'Living Truth' of Creed Offers Much in This Age of 'Senses' | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/80-civilians-watch-sea-defense-show.html | 80 CIVILIANS WATCH SEA DEFENSE SHOW | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/test-traps-dummy-at-90000-feet.html | Test 'Traps' Dummy at 90,000 Feet | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/transportation-official-is-named-by-sun-oil.html | Transportation Official Is Named by Sun Oil | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/kefauver-accused-of-quashing-report.html | KEFAUVER ACCUSED OF QUASHING REPORT | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/prep-school-sports-more-about-curran-of-mercersburg.html | Prep School Sports; More About Curran of Mercersburg | True | By Michael Strauss | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/4-in-family-survive-flash-flood-terror.html | 4 IN FAMILY SURVIVE FLASH FLOOD TERROR | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/tv-spotlight-on-the-puerto-ricans-see-it-now-offers-thoughtful.html | TV: Spotlight on the Puerto Ricans; 'See It Now' Offers Thoughtful Study | True | By Jack Gould | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/joint-piano-recital-claire-borochowsky-and-laura-jacobs-heard-here.html | JOINT PIANO RECITAL; Claire Borochowsky and Laura Jacobs Heard Here | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/cotton-futures-remaining-firm-traders-wait-for-congress-to-decide.html | COTTON FUTURES REMAINING FIRM; Traders Wait for Congress to Decide on Proposed Changes in Supports | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/wilcoxburnham.html | Wilcox--Burnham | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/lard-futures-off-prices-declined-3-to-25-cents-during-last-week.html | LARD FUTURES OFF; Prices Declined 3 to 25 Cents During Last Week | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/us-aid-to-poland-is-assailed-here-knowland-asserts-proposed.html | U.S. AID TO POLAND IS ASSAILED HERE; Knowland Asserts Proposed Assistance Would Help to Support Red Regime | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/miss-rawls-213-gains-golf-honors.html | MISS RAWLS' 213 GAINS GOLF HONORS | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/concerts-in-park-will-start-on-june-19-sponsored-by-guggenheim.html | Concerts in Park Will Start on June 19, Sponsored by Guggenheim Foundation | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/upstaters-view-tva-prosperity-group-from-seaway-district-sees-how.html | UPSTATERS VIEW T.V.A PROSPERITY; Group From Seaway District Sees How Public Power Aids Alabama Business VAST EXPANSION NOTED Gains in Population, Payrolls and Profits Reported in Muscle Shoals Area | True | By Clayton Knowles Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/recital-is-given-by-miss-bullock-pianist-makes-debut-with-program.html | RECITAL IS GIVEN BY MISS BULLOCK; Pianist Makes Debut With Program in Town Hall-- Commands Wide Range | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/dragoon-wells-massacre-at-mayfair.html | 'Dragoon Wells Massacre' at Mayfair | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/medals-of-merit-winners.html | Medals of Merit Winners | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/seats-available-for-theatre-fete-proceeds-of-may-13-showing-of-new.html | SEATS AVAILABLE FOR THEATRE FETE; Proceeds of May 13 Showing of 'New Girl in Town' to Go to Children's Village | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/de-vicenzo-first-on-links-with-284-takes-colonial-tourney-by-shot.html | DE VICENZO FIRST ON LINKS WITH 284; Takes Colonial Tourney by Shot as Mayer Posts Final 75 far 285--Furgol 3d | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/irt-spur-opens-today-dyre-avenue-line-in-bronx-will-have-five.html | IRT SPUR OPENS TODAY; Dyre Avenue Line in Bronx Will Have Five Stations | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/tigers-and-lary-down-orioles-31-tworun-single-by-maxwell-decides-in.html | TIGERS AND LARY DOWN ORIOLES, 3-1; Two-Run Single by Maxwell Decides in 7th Inning-- Kuenn Clouts Homer | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/national-health-survey.html | NATIONAL HEALTH SURVEY | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/business-books.html | Business Books | True | By Burton Crane | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/senator-humphrey-in-tel-aviv.html | Senator Humphrey in Tel Aviv | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/burton-quaker-adds-director.html | Burton Quaker Adds Director | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bronx-boy-8-drowns-he-falls-into-housing-project-pit-in-search-of.html | BRONX BOY, 8, DROWNS; He Falls Into Housing Project Pit in search of Football | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/philip-morris-appoints-director-of-marketing.html | Philip Morris Appoints Director of Marketing | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/home-designers-cited-two-cornell-students-receive-award-at-coliseum.html | HOME DESIGNERS CITED; Two Cornell Students Receive Award at Coliseum Show | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/alabama-gas-net-off-57-in-quarter.html | ALABAMA GAS NET OFF 5.7% IN QUARTER | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/princeton-chaplain-sees-morals-decay.html | PRINCETON CHAPLAIN SEES MORALS 'DECAY' | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/theatre-world-kudos-may-21.html | Theatre World Kudos May 21 | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/problem-family-in-housing-sifted-many-eligibie-tenants-feel.html | 'PROBLEM FAMILY' IN HOUSING SIFTED; Many Eligibie Tenants Feel Projects Have 'Bad Name,' 15-Month Study Finds CITY PROGRAM OUTLINED Aim Into Correct Behavioral Breakdowns--Report Sent to Wagner and Preusse | True | By Charles Grutzner | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/pension-funds-gain-an-appraisal-of-more-data-relating-to-their.html | Pension Funds Gain; An Appraisal of More Data Relating To Their Spectacular Rise in the U.S. | | By Edward H. Collins | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/tax-foundation-elects-3.html | Tax Foundation Elects 3 | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/two-soviet-ministry-shifts-hint-at-split-over-industry-setup.html | Two Soviet Ministry Shifts Hint At Split Over Industry Set-Up; Predecessor Demoted | True | By Harry Schwartz | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/benefit-concert-given-boy-towns-of-italy-will-gain-by-program-here.html | BENEFIT CONCERT GIVEN; Boy Towns of Italy Will Gain by Program Here | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/reynolds-awards-contract.html | Reynolds Awards Contract | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/mosbacher-paces-sailing-on-sound-john-second-in-international-class.html | MOSBACHER PACES SAILING ON SOUND; John Second in International Class Trophy Series--22 Race in Six Classes | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/prince-stars-at-polo.html | Prince Stars at Polo | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jordan-plot-beaten-king-hussein-says-hussein-asserts-plot-is.html | Jordan Plot Beaten, King Hussein Says; HUSSEIN ASSERTS PLOT IS DEFEATED | True | By the United Press. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/city-council-moves-to-fill-key-posts-of-2-who-quit-sharkey-helps-in.html | City Council Moves to Fill Key Posts of 2 Who Quit; Sharkey Helps in Quest | True | By Paul Crowell | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/other-utility-reports-anglocanadian-telephone-co-and-subsidiaries.html | OTHER UTILITY REPORTS; Anglo-Canadian Telephone Co. (and Subsidiaries) | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/about-new-york-facts-for-story-of-chinatown-being-sought-british.html | About New York; Facts for Story of Chinatown Being Sought --British Drivers Decry Our Roads | True | By Meyer Berger | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/letters-to-the-times-saudi-base-pact-upheld-dhahran-lease-held-to.html | Letters to The Times; Saudi Base Pact Upheld Dhahran Lease Held to Be in Our National Interest | True | FRANK A. SLOCUM. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/red-assails-dibelius-east-german-says-bishop-threatens-church.html | RED ASSAILS DIBELIUS; East German Says Bishop Threatens Church Loyalty | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/tunisian-women-cast-first-votes-early-returns-of-municipal-polls-in.html | TUNISIAN WOMEN CAST FIRST VOTES; Early Returns of Municipal Polls Indicate No Change in Political Pattern | True | By Thomas F. Brady Special To The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sloan-fellowship-awarded.html | Sloan Fellowship Awarded | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/pistol-silences-tv-shot-laid-to-docker.html | PISTOL SILENCES TV; SHOT LAID TO DOCKER | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/guild-films-co-elects.html | Guild Films Co. Elects | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/texts-of-democrats-3-policy-statements-economic-policy.html | Texts of Democrats' 3 Policy Statements; Economic Policy | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/state-finds-flaw-in-housing-codes-repair-of-existing-dwellings-not.html | STATE FINDS FLAW IN HOUSING CODES; Repair of Existing Dwellings Not Adequately Covered by Laws, Study Notes | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/austrians-elect-scharf-as-head-vice-chancellor-a-socialist-beats.html | AUSTRIANS ELECT SCHARF AS HEAD; Vice Chancellor, a Socialist, Beats Nonparty Candidate for Post of President | True | By the United Press. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bishop-donegan-blesses-chapel-in-westchester-gift-of-laymen.html | Bishop Donegan Blesses Chapel In Westchester, Gift Of Laymen | True | By John W. Stevens Special To The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/small-us-agency-to-be-tv-subject-office-of-compliance-and-security.html | SMALL U.S. AGENCY TO BE TV SUBJECT; Office of Compliance and Security Will Be Basis of Film Adventure Series | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/award-music-played-sherwood-work-is-offered-won-12th-gershwin-prize.html | AWARD MUSIC PLAYED; Sherwood Work Is Offered-- Won 12th Gershwin Prize | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bonn-president-visits-turkey.html | Bonn President Visits Turkey | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/revivalism-scored-anglican-friar-is-doubtful-of-sudden-conversions.html | REVIVALISM SCORED; Anglican Friar Is Doubtful of Sudden Conversions | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/seattle-divided-on-beck-future-same-in-home-town-defend-him-some.html | SEATTLE DIVIDED ON BECK FUTURE; Same in Home Town Defend Him, Some Rebel, While Others Stay on Fence | True | By Lawrence E. Davies Special To The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/eisenhower-back-in-capital.html | Eisenhower Back in Capital | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/manville-marries-bride-6-inches-taller-and-36-years-younger-than-he.html | MANVILLE MARRIES; Bride 6 Inches Taller and 36 Years Younger Than He | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/dutch-dividends-above-forecasts-payments-top-expectations-with.html | DUTCH DIVIDENDS ABOVE FORECASTS; Payments Top Expectations, With Favorable Effect on Stock Market | True | By Paul Catz Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/natos-reply-to-moscow.html | NATO'S REPLY TO MOSCOW | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/2-plays-by-paul-green-historical-spectacles-will-be-outdoors-in.html | 2 PLAYS BY PAUL GREEN; Historical Spectacles Will Be Outdoors in Williamsburg | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/menzies-of-australia-ailing.html | Menzies of Australia Ailing | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/senate-report-on-child-crime-discards-traditional-causes-new-causes.html | Senate Report on Child Crime Discards Traditional 'Causes'; NEW CAUSES GIVEN FOR DELINQUENCY | True | By Bees Furman Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/richards-reports-on-missions-task.html | RICHARDS REPORTS ON MISSION'S TASK | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/abuse-of-us-aide-is-laid-to-czechs-british-join-in-protest-over.html | ABUSE OF U.S. AIDE IS LAID TO CZECHS; British Join in Protest Over Detention of Attaches and Staging of Photographs | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/french-import-winners-circle-bows.html | French Import, 'Winner's Circle,' Bows | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/books-and-authors.html | Books and Authors | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/americana-exhibited-in-white-plains-this-week.html | Americana Exhibited in White Plains This Week | True | By Rita Reif | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/st-francis-prep-first-takes-title-in-fordham-prep-relay.html | ST. FRANCIS PREP FIRST; Takes Title in Fordham Prep Relay Meet--Chaminade 2d | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/censorship-laid-to-church-group-civil-liberties-union-attacks.html | 'CENSORSHIP' LAID TO CHURCH GROUP; Civil Liberties Union Attacks 'Decent Literature' Unit Set Up by Catholic Bishops | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/home-accessories-displayed-at-antiques-fair.html | Home Accessories Displayed at Antiques Fair | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/books-of-the-times-between-mace-and-baton.html | Books of The Times; Between Mace and Baton | True | By Orville Prescott | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/johnson-is-victor-in-relief-10-to-7-braces-hurler-blanks-brooks-on.html | JOHNSON IS VICTOR IN RELIEF, 10 TO 7; Braces Hurler Blanks Brooks on One Hit in Six Innings --Aaron Paces Winners | True | By Roscoe McGowen | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/indonesians-await-voroshilov-arrival.html | INDONESIANS AWAIT VOROSHILOV ARRIVAL | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/athletics-victors-72-morgan-pitches-kansas-city-to-triumph-over.html | ATHLETICS VICTORS, 7-2; Morgan Pitches Kansas City to Triumph Over Senators | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/12year-aid-by-us-totals-62-billion-government-report-likely-to-be.html | 12-YEAR AID BY U.S. TOTALS 62 BILLION; Government Report Likely to Be Cited in Campaign to Cut New Budget | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/the-joseph-moores-have-son.html | The Joseph Moores Have Son | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/chase-in-waldorf-lobby-nets-burglary-suspect.html | Chase in Waldorf Lobby Nets Burglary Suspect | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/cards-overcome-phils-84-and-20-jones-gives-4-hits-in-finale-merritt.html | CARDS OVERCOME PHILS, 8-4 AND 2-0; Jones Gives 4 Hits in Finale --Merritt Saves Opener in Relief-- Ennis Stars at Bat | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/borrowing-rise-foreseen-in-57-reierson-says-bank-credit-may-ease.html | BORROWING RISE FORESEEN IN '57; Reierson Says Bank Credit May Ease Pressure for Long-Term Money | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/ginty-gains-in-handball.html | Ginty Gains in Handball | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/london-markets-advance-in-week-easing-of-crisis-in-jordan-helps.html | LONDON MARKETS ADVANCE IN WEEK; Easing of Crisis in Jordan Helps Improve Prices-- Index Climbs Again PAY OFFER SCRUTINIZED Wage Court Award Is Seen Inflationary--Car Makers Report Gains in Sales | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/transworld-airlines-quarters-gross-up-but-loss-was-larger-than-in.html | TRANS-WORLD AIRLINES; Quarter's Gross Up, but Loss Was Larger Than in 1956 | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/policy-of-dutch-above-emotion-this-is-underlined-by-mood-of-nation.html | POLICY OF DUTCH ABOVE EMOTION; This Is Underlined by Mood of Nation in Honoring Dead of World War II | True | By Walter H. Waggoner Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/latin-voyage-extended.html | Latin Voyage Extended | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/newsman-honored-catholic-press-award-goes-to-jim-bishop-at.html | NEWSMAN HONORED; Catholic Press Award Goes to Jim Bishop at Breakfast | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/raymond-rundlett-magazine-official.html | RAYMOND RUNDLETT, MAGAZINE OFFICIAL | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jewish-society-meets.html | Jewish Society Meets | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/williams-is-hurt-as-red-sox-take-2-boston-subdues-indians-51-and-43.html | WILLIAMS IS HURT AS RED SOX TAKE 2; Boston Subdues Indians, 5-1 and 4-3; After Ted Suffers Badly Bruised Elbow | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/edibles-planted-to-beautify-home.html | EDIBLES PLANTED TO BEAUTIFY HOME | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/miss-van-der-gracht-a-prospective-bride-powersgossett-special-to.html | MISS VAN DER GRACHT A PROSPECTIVE BRIDE; Powers-- Gossett Special to The New York Times. | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/theatre-ruling-is-lifted-by-city-temporary-suspension-of-ticket-ban.html | THEATRE RULING IS LIFTED BY CITY; Temporary Suspension of Ticket Ban Will Assist Package-Tour Concerns | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/brooklyn-woman-dies-in-fire.html | Brooklyn Woman Dies in Fire | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/triplex-consolidates-units.html | Triplex Consolidates Units | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sloan-fellows-named-35-young-executives-to-start-oneyear-program-in.html | SLOAN FELLOWS NAMED; 35 Young Executives to Start One-Year Program in June | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/marjorie-larney-sets-us-mark-in-javelin.html | Marjorie Larney Sets U.S. Mark in Javelin | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/weary-kickers-back-at-college-two-princetonians-boot-ball-to-new.html | WEARY KICKERS BACK AT COLLEGE; Two Princetonians Boot Ball to New York and Return --Get $1,000 for Charity | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/yangtze-bridge-completed.html | Yangtze Bridge Completed | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/shantz-and-kucks-on-top-42-and-30-yanks-extend-streak-to-six-by.html | SHANTZ AND KUCKS ON TOP, 4-2 AND 3-0; Yanks Extend Streak to Six by Beating Chicago Aces, Pierce and Harshman | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/two-roles-filled-in-peyton-place-arthur-kennedy-and-betty-field.html | TWO ROLES FILLED IN 'PEYTON PLACE'; Arthur Kennedy and Betty Field Sign for Fox Film of Grace Metalious Novel | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/veterans-organization-elects.html | Veterans Organization Elects | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sound-union-finance.html | SOUND UNION FINANCE | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/ice-creamy-lipstick.html | Ice Creamy Lipstick | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/municipal-financing-this-weeks-bond-total-put-at-123551924.html | MUNICIPAL FINANCING; This Week's Bond Total Put at $123,551,924 | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/parade-becomes-a-spanish-fiesta-fifth-ave-march-of-25000-citizens.html | PARADE BECOMES A SPANISH FIESTA; Fifth Ave. March of 25,000 Citizens With Latin Ties Reviewed by the Mayor | True | The New York Times | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/laborites-urge-hbomb-test-ban-opposition-chiefs-ask-delay-in.html | LABORITES URGE H-BOMB TEST BAN; Opposition Chiefs Ask Delay in British Nuclear Blasts as Step to World Pact | True | By Kennett Love Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/miss-mclenahan-becomes-fiancee-descendant-of-commodore-vanderbilt.html | MISS M'CLENAHAN BECOMES FIANCEE; Descendant of Commodore Vanderbilt Will Be Wed to Douglas S.H. Anderson | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sugar-company-raises-earnings-great-westerns-profits-up-more-than.html | SUGAR COMPANY RAISES EARNINGS; Great Western's Profits Up More Than $1,000,000 During Fiscal Year | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/phone-traps-suspect-he-answers-it-in-store-and-is-arrested-for.html | PHONE TRAPS SUSPECT; He Answers It in Store and Is Arrested for Burglary | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/young-students-pass-college-test-early-admission-age-is-held-no.html | YOUNG STUDENTS PASS COLLEGE TEST; Early Admission Age Is Held No Detriment in Survey of 1,350 Boys and Girls | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/mail-sorter-wins-us-praise-in-test-summerfield-labels-dutch-machine.html | MAIL SORTER WINS U.S. PRAISE IN TEST; Summerfield Labels Dutch Machine a 'Breakthrough' -- Code Numbers Used | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bishop-sheen-off-for-rome.html | Bishop Sheen Off for Rome | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/employers-urged-to-assist-inquiry-business-association-here-bids.html | EMPLOYERS URGED TO ASSIST INQUIRY; Business Association Here Bids Them Give Senate All Racket Evidence | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/hundreds-heard-in-costello-case-police-still-seek-motive-for.html | HUNDREDS HEARD IN COSTELLO CASE; Police Still Seek Motive for Shooting of Gambler, Who Disclaims Knowledge | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/red-films-at-cannes-movies-from-soviet-hungary-and-bulgaria-shown.html | RED FILMS AT CANNES; Movies From Soviet, Hungary and Bulgaria Shown at Fete | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/three-blues-go-to-linda-thomas-huntington-rider-14-leads-team-to.html | THREE BLUES GO TO LINDA THOMAS; Huntington Rider, 14, Leads Team to Honors as Junior Essex Horse Show Ends | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/material-ordered-for-french-liner.html | MATERIAL ORDERED FOR FRENCH LINER | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/student-is-fiancee-of-miss-meta-lewis.html | STUDENT IS FIANCEE OF MISS META LEWIS | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/food-three-cookbooks-recipes-are-incidental-to-text-matter-on.html | Food: Three Cookbooks; Recipes Are Incidental to Text Matter On French, Vermont and Global Foods | True | By June Owen | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/hungarian-reds-at-300000.html | Hungarian Reds at 300,000 | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/confferees-favor-new-us-loan-aid-american-assembly-agrees-longrange.html | CONFFEREES FAVOR NEW U.S. LOAN AID; American Assembly Agrees Long-Range Plan Should Include Red Countries | True | By Harrison E. Salisbury Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/wixson-paces-bicyclists.html | Wixson Paces Bicyclists | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/miss-carol-sand-is-wed-to-lawyer-alumna-of-barnard-wears-ivory.html | MISS CAROL SAND IS WED TO LAWYER; Alumna of Barnard Wears Ivory Satin at Marriage at Plaza to Samuel Kaplan | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/random-notes-from-washington-younger-gop-team-impends-anderson-a.html | Random Notes From Washington Younger G.O.P. Team Impends; Anderson, a Former Defense Aide, Ready to Succeed Treasury Secretary | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/first-boston-corp-moves.html | First Boston Corp. Moves | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/baltimore-agents-named.html | Baltimore Agents Named | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sandra-jean-hughes-married-to-officer.html | SANDRA JEAN HUGHES MARRIED TO OFFICER | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/midwest-exchange-nominates.html | Midwest Exchange Nominates | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/turnover-drives-ford-to-victory-in-150mile-race-at-langhorne-he.html | Turnover Drives Ford to Victory In 150-Mile Race at Langhorne; He Sets Mark of 82.885 M.P.H. for Test in Defeating Weatherly, Team-Mate and Arch-Rival, by More Than Lap | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/falcons-set-back-portuguese-3-to-2.html | FALCONS SET BACK PORTUGUESE, 3 TO 2 | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/kroger-to-open-showplace-unit-huge-toledo-store-will-have-exotic.html | KROGER TO OPEN SHOWPLACE UNIT; Huge Toledo Store Will Have Exotic Foods, Barbecue and Smokers' Sections | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/illness-of-star-to-end-run-of-hit-richardsons-throat-ailment-forces.html | ILLNESS OF STAR TO END RUN OF HIT; Richardson's Throat Ailment Forces 'Waltz of Toreadors' to Close Saturday | True | By Arthur Gelb | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/westchester-plans-arboretum-on-estate-given-by-we-meyer-estate.html | Westchester Plans Arboretum On Estate Given by W.E. Meyer; Estate Turned Over to Westchester for Use as Botanical Showplace | True | By Merrill Folsom Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/st-patricks-sermon-keyed-to-graham-stresses-adherence-to-truths-in.html | St. Patrick's Sermon, Keyed to Graham, Stresses Adherence to Truths in Creed | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/soviet-industrys-problems.html | SOVIET INDUSTRY'S PROBLEMS | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/thousands-view-body-of-mcarthy.html | THOUSANDS VIEW BODY OF M'CARTHY | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/school-safety-patrols.html | SCHOOL SAFETY PATROLS | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/1500-evacuated-in-upstate-alert-residents-of-deposit-shelter.html | 1,500 EVACUATED IN UPSTATE ALERT; Residents of Deposit Shelter Binghamton 'Refugees' in City-Village Operation | True | By Robert Alden Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/trend-is-bearish-in-ship-charters-dry-cargo-and-tanker-rates-at-new.html | TREND IS BEARISH IN SHIP CHARTERS; Dry Cargo and Tanker Rates at New Lows—Market at a 'Standstill,' Brokers Say | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/eden-quits-us-today-convalscing-briton-will-fly-from-boston-to.html | EDEN QUITS U.S. TODAY; Convalescing Briton Will Fly From Boston to Ottawa | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bronx-structure-sold-to-investor-apartments-on-boynton-ave-were.html | BRONX STRUCTURE SOLD TO INVESTOR; Apartments on Boynton Ave Were Built in 1929-- 5 Stores in a Deal | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/diems-visit-tied-to-aid-program-vietnam-chief-due-in-capital.html | DIEM'S VISIT TIED TO AID PROGRAM; Vietnam Chief Due in Capital Wednesday -- His Success Cited by Policymakers | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/four-students-die-in-crash.html | Four Students Die in Crash | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sao-paulo-pushes-monorail-plans-transport-agency-ignores-engineers.html | SAO PAULO PUSHES MONORAIL PLANS; Transport Agency Ignores Engineers' Opposition to German System | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/reds-give-foster-emeritus-post-former-head-of-communist-party-in-us.html | REDS GIVE FOSTER 'EMERITUS' POST; Former Head of Communist Party in U.S. Gets New Title in Reorganization | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/exstaff-chiefs-go-to-cairo.html | Ex-Staff Chiefs Go to Cairo | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/brooklyn-buildings-change-ownership.html | BROOKLYN BUILDINGS CHANGE OWNERSHIP | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/truman-says-his-wife-scolded-him-for-chiding-eisenhower-on-absences.html | Truman Says His Wife Scolded Him for Chiding Eisenhower on Absences; TRUMAN SCOLDED BY MRS. TRUMAN | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/advertising-wool-industry-plans-big-drive-frances-account.html | Advertising: Wool Industry Plans Big Drive; France's Account | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/advertising-manager-named-by-oldsmobile.html | Advertising Manager Named by Oldsmobile | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/foreign-affairs-budgetary-headaches-in-the-kremlin.html | Foreign Affairs; Budgetary Headaches in the Kremlin | True | By C.l. Sulzberger | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/so-african-boxer-dies-elliott-suffered-brain-injury-in-mcateer-bout.html | SO. AFRICAN BOXER DIES; Elliott Suffered Brain Injury in McAteer Bout Saturday | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/ge-powerline-parts-up-5.html | G.E. Powerline Parts Up 5% | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/lord-ebury-dies-in-auto-race.html | Lord Ebury Dies in Auto Race | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/12-end-canoe-journey-dartmouth-students-complete-220mile-82hour.html | 12 END CANOE JOURNEY; Dartmouth Students Complete 220-Mile, 82-Hour Trip | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/macmillan-will-try-to-reassure-nato-macmillan-to-try-to-reassure.html | Macmillan Will Try To Reassure NATO; MACMILLAN TO TRY TO REASSURE NATO | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/youthful-thrift-is-panel-theme-5-junior-students-on-times-forum.html | YOUTHFUL THRIFT IS PANEL THEME; 5 Junior Students on Times Forum Tell Rex Stout How They Handle Their Money | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/ruppert-names-two-officials.html | Ruppert Names Two Officials | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jersey-field-led-by-kucker-entry-sheepdog-duke-george-first-of.html | JERSEY FIELD LED BY KUCKER ENTRY; Sheepdog Duke George First of Breed to Take Trenton Club's Chief Award | True | By John Rendel Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/fifth-st-parcel-goes-to-operator-6story-building-in-first-change-in.html | FIFTH ST. PARCEL GOES TO OPERATOR; 6-Story Building in First Change in 35 Years-- 8 Apartments Sold | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/physicists-in-east-protest.html | Physicists in East Protest | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/educator-is-appointed-to-college-commission.html | Educator Is Appointed To College Commission | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/boston-u-honors-7-in-creative-arts.html | BOSTON U. HONORS 7 IN CREATIVE ARTS | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/coast-gymnasts-keep-aau-title-takach-exolympic-star-for-hungary.html | COAST GYMNASTS KEEP A.A.U. TITLE; Takach, Ex-Olympic Star for Hungary, Sets Pace for Los Angeles Turners | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/swiss-police-aide-is-held-in-spy-case.html | SWISS POLICE AIDE IS HELD IN SPY CASE | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/us-priest-tells-of-torture-by-reds.html | U.S. Priest Tells of Torture by Reds | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/muzzling-polands-press.html | MUZZLING POLAND'S PRESS | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/harriman-appoints-9-to-traffic-panel.html | HARRIMAN APPOINTS 9 TO TRAFFIC PANEL | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/us-exhibit-competes-with-red-chinas-at-trade-fair-in-morocco-us-red.html | U.S. Exhibit Competes With Red China's at Trade Fair in Morocco; U.S., RED CHINESE VIE AT TRADE FAIR | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sierra-leone-region-wins.html | Sierra Leone Region Wins | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/welsh-takes-aau-run.html | Welsh Takes A.A.U. Run | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/3-named-in-music-circus-sale.html | 3 Named in Music Circus Sale | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/macys-blossoms-for-mothers-day.html | MACY'S BLOSSOMS FOR MOTHERS DAY | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/courts-get-special-powers-by-sam-pope-brewer.html | Courts Get Special Powers; By SAM POPE BREWER | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/stevenson-scores-bomb-tests-anew-he-condemns-trials-of-big-hydrogen.html | STEVENSON SCORES BOMB TESTS ANEW; He Condemns Trials of Big Hydrogen Weapon Despite Assurances by A.E.C. | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sports-of-the-times-the-shoe-that-slipped.html | Sports of The Times; The Shoe That Slipped | True | By Arthur Daley | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/israel-observes-9th-anniversary-bengurion-hails-countrys-gainsun.html | ISRAEL OBSERVES 9TH ANNIVERSARY; Ben-Gurion Hails Country's Gains--U.N. Asked to End Attacks by Syrians | True | By Seth S. King Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/brazilians-tie-at-33-deadlock-with-danish-team-in-soccerpreston.html | BRAZILIANS TIE AT 3-3; Deadlock With Danish Team in Soccer--Preston Wins | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jh-whitney-honored-wins-citizenship-award-at-einstein-medical.html | J.H. WHITNEY HONORED; Wins Citizenship Award at Einstein Medical College | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/met-scores-success-in-brief-atlanta-season.html | 'Met' Scores Success In Brief Atlanta Season | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/equality-upheld-by-visiting-bishop-delaware-prelate-stresses-rights.html | EQUALITY UPHELD BY VISITING BISHOP; Delaware Prelate Stresses Rights of All Men at Start of Episcopal Campaign | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/transport-chief-named-by-standard-oil-of-ohio.html | Transport Chief Named By Standard Oil of Ohio | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/rose-beats-patty-in-net-final.html | Rose Beats Patty in Net Final | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/japanese-fair-opens-us-color-television-exhibit-is-a-big-attraction.html | JAPANESE FAIR OPENS; U.S. Color Television Exhibit Is a Big Attraction | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/china-reds-taste-work-of-masses-party-leaders-aid-laborers-in.html | CHINA REDS TASTE WORK OF MASSES; Party Leaders Aid Laborers in Opening of Campaign Against Bureaucracy | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/drarthur-weil-medical-officer-new-haven-physician-dies-aide-of-us.html | DR.ARTHUR WEIL, MEDICAL OFFICER; New Haven Physician Dies-- Aide of U.S. Public Health Service in That Area | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/marins-mother-dies-aided-puerto-rican-governor-occupied-seat-in.html | MARIN'S MOTHER DIES; Aided Puerto Rican Governor, Occupied Seat in House | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/airline-signs-pact-capital-and-machinists-agree-on-21cent-package.html | AIRLINE SIGNS PACT; Capital and Machinists Agree on 21-Cent Package | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/union-leaders-warn-king.html | Union Leaders Warn King | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/democrats-warn-on-appeasement-in-foreign-policy-statement-accuses.html | DEMOCRATS WARN ON 'APPEASEMENT' IN FOREIGN POLICY; Statement Accuses President and Dulles of Damaging Relations with Allies SAYS NATION IS 'FEARED' Party Council Also Asks Tax Cut and Opposes Federal 'Right-to-Work' Law | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/track-at-fault-not-shoemaker-trainer-of-gallant-man-says.html | Track at Fault, Not Shoemaker, Trainer of Gallant Man Says | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/low-postal-pay-scored-schaffer-paints-plight-of-his-aides-at.html | LOW POSTAL PAY SCORED; Schaffer Paints Plight of His Aides at Communion Fete | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/miss-marjorie-e-braverman-married-in-plainfield-to-herbert-theodore.html | Miss Marjorie E. Braverman Married In Plainfield to Herbert Theodore Green | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/syrian-leftists-win-byelections-in-three-centers-regimes-candidates.html | SYRIAN LEFTISTS WIN BY-ELECTIONS IN THREE CENTERS; Regime's Candidates Defeat Rightists in Damascus, Homs and Soueida | True | By Robert C. Doty Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/screen-spring-reunion-betty-hutton-returns-in-film-at-palace.html | Screen: 'Spring Reunion'; Betty Hutton Returns in Film at Palace | True | By A.h. Weiler | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/exchange-leaders-to-meet.html | Exchange Leaders to Meet | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/theban-players-repertory-bill.html | Theban Players' Repertory Bill | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/new-york-prods-zurich-market-last-weeks-brisk-volume-was-paced-by.html | NEW YORK PRODS ZURICH MARKET; Last Week's Brisk Volume Was Paced by U.S. Issues --Trend Is Doubted | True | By George H. Morison Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/industrial-league-elects.html | Industrial League Elects | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jack-olantern-wins-show-title-captures-jumper-honors-in-rice-farms.html | JACK O'LANTERN WINS SHOW TITLE; Captures Jumper Honors in Rice Farms Event--Hunter Double Trouble Scores | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/5000-at-polish-rally-eisenhower-aide-predicts-success-in-loan-talks.html | 5,000 AT POLISH RALLY; Eisenhower Aide Predicts Success in Loan Talks | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/christopher-awards-26-in-films-and-television-get-semiannual-honors.html | CHRISTOPHER AWARDS; 26 in Films and Television Get Semi-Annual Honors | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bright-skies-ease-texas-flood-crisis.html | BRIGHT SKIES EASE TEXAS FLOOD CRISIS | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/fellowships-given-to-8-in-radio-and-tv.html | FELLOWSHIPS GIVEN TO 8 IN RADIO AND TV | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sammuel-friedenberg-builder-here-dies-donated-collection-for-jewish.html | Sammuel Friedenberg, Builder Here, Dies; Donated Collection for Jewish Museum | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/air-pollution-control-gaining-in-this-area-battle-widening-on-air.html | Air Pollution Control Gaining in This Area; BATTLE WIDENING ON AIR POLLUTION | True | By Edmond J. Bartnett | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/clem-mccarthy-has-surgery.html | Clem McCarthy Has Surgery | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/belle-lifson-married-bride-in-jersey-of-robert-h-cole-of-the-air.html | BELLE LIFSON MARRIED; Bride in Jersey of Robert H. Cole of the Air Force | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/city-alumni-wary-of-chancellor-plan.html | CITY ALUMNI WARY OF CHANCELLOR PLAN | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/walter-m-wells-headed-ship-line.html | WALTER M. WELLS, HEADED SHIP LINE | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/allstars-upset-german-team-10-schmid-goal-in-second-half-spoils.html | ALL-STARS UPSET GERMAN TEAM, 1-0; Schmid Goal in Second Half Spoils American Debut of Kaiserslautern | True | By William J. Briordy | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/26-police-win-heroism-medals-patrolman-slain-by-thug-cited.html | 26 Police Win Heroism Medals; Patrolman Slain by Thug Cited | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/redlegs-defeat-pirates-6273-for-sevengame-winning-streak-lawrence.html | Redlegs Defeat Pirates, 6-2,7-3, For Seven-Game Winning Streak; Lawrence and Gross Check Pittsburgh--Robinson Hits Homer, Is Injured Later | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bond-club-of-new-york-names-slate-of-officers.html | Bond Club of New York Names Slate of Officers | True | Fabian Bachrach | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/suburbia-appraises-itself-finds-its-blessings-mixed-irritations.html | Suburbia Appraises Itself; Finds Its Blessings Mixed; Irritations Cited | True | By Dorothy Barclay Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/griswold-cites-atomic-hope.html | Griswold Cites Atomic Hope | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/oriental-books-put-in-library-exhibit.html | ORIENTAL BOOKS PUT IN LIBRARY EXHIBIT | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/great-sweet-grass-to-appeal-decision.html | GREAT SWEET GRASS TO APPEAL DECISION | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bond-share-gains-investment-companys-net-assets-up-in-quarter.html | BOND & SHARE GAINS; Investment Company's Net Assets Up in Quarter | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/ray-t-middleton-dead-former-air-force-colonel-69-had-been-a-broker.html | RAY T. MIDDLETON DEAD; Former Air Force Colonel, 69 Had Been a Broker Here | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/rosewall-defeats-gonzales.html | Rosewall Defeats Gonzales | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/stewartayala-victors-win-florence-tennis-final-as-davidsonschmidt.html | STEWART-AYALA VICTORS; Win Florence Tennis Final as Davidson-Schmidt Default | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1985-05-06 | RE0000246975 | B00000649556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/democrats-seek-a-tax-reduction-advisory-council-asks-relief-for.html | DEMOCRATS SEEK A TAX REDUCTION; Advisory Council Asks Relief for Low-Income Groups and Small Business | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/swedish-line-fills-coast-post.html | Swedish Line Fills Coast Post | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/william-h-mehlich-realty-official-76.html | WILLIAM H. MEHLICH, REALTY OFFICIAL, 76 | True | Special to The New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/colombia-crisis-mounts-as-police-attack-students-three-youths-are.html | COLOMBIA CRISIS MOUNTS AS POLICE ATTACK STUDENTS; Three Youths Are Reported Killed--Plea by Cardinal to Regime Indicated GAS BOMBS HIT CHURCH Catholics' Open Opposition to Re-election of Rojas May Result From Clash | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/lanza-tape-ban-to-be-appealed-lawmakers-ask-legal-right-to-use.html | LANZA TAPE BAN TO BE APPEALED; Lawmakers Ask Legal Right to Use Recorded Talks-- Immunity Issue Pressed | True | By Douglas Dales | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/avalanche-kills-4-japanese.html | Avalanche Kills 4 Japanese | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/austrian-steel-producer-gets-20000000-credit-from-us-exportimport.html | Austrian Steel Producer Gets $20,000,000 Credit from U.S.; Export-Import Bank Grants Loan for Modernization To Alpine Montan | True | | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-06 | 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/teamsters-map-fighting-defense-beck-to-stress-due-process-demands.html | TEAMSTERS MAP FIGHTING DEFENSE; Beck to Stress 'Due Process' Demands in statement at Ethical Practices Inquiry | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246975 | B00000649556 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/neuberger-appeals-to-wilson.html | Neuberger Appeals to Wilson | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/gang-killer-sentenced-brooklyn-youth-tries-in-vain-to-withdraw.html | GANG KILLER SENTENCED; Brooklyn Youth Tries in Vain to Withdraw Guilty Plea | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/hart-easy-victor-over-al-wilson-young-welterweight-lands-almost-at.html | HART EASY VICTOR OVER AL WILSON; Young Welterweight Lands Almost at Will in Taking 6th St. Nicks Bout in Row | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/taiwan-to-get-us-missile-unit-first-atomic-arm-in-the-far-east.html | Taiwan to Get U.S. Missile Unit, First Atomic Arm in the Far East; Taiwan to Get U.S. Missile Unit, First Atomic Arm in the Far East | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/gulf-oil-raises-pay-6.html | Gulf Oil Raises Pay 6% | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/miss-sarah-a-hawn-becomes-affianced-gallagherbattersby.html | MISS SARAH A. HAWN BECOMES AFFIANCED; Gallagher--Battersby | True | Special to The New York Times.Art Frisch | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/cole-to-fly-to-atom-parley.html | Cole to Fly to Atom Parley | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/b47-gives-display-of-tossbombing-air-force-exhibits-a-new-technique.html | B-47 GIVES DISPLAY OF TOSS-BOMBING; Air Force Exhibits a New Technique in Anniversary Show at Florida Base | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/strikes-crippling-bogota-rojas-calls-regime-firm-five-deaths.html | Strikes Crippling Bogota; Rojas Calls Regime 'Firm'; Five Deaths Reported Broad Censorship Indicated SPREADING STRIKE CRIPPLES BOGOTA | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/court-bars-bus-outlay-temporarily-enjoins-transit-for-maine.html | COURT BARS BUS OUTLAY; Temporarily Enjoins Transit for Maine Catholic Pupils | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/nothingineither-ear-hearingscience-does-the-impossible-free-book.html | Nothing-in-Either Ear HearingScience Does the "Impossible"; Free Book Describes Amazing Invention | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/song-recital-given-by-rose-rosamond.html | SONG RECITAL GIVEN BY ROSE ROSAMOND | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/text-of-british-plan.html | TEXT OF BRITISH PLAN | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/faults-charged-in-arms-buying-house-unit-cites-conflicts-and-delays.html | FAULTS CHARGED IN ARMS BUYING; House Unit cites 'Conflicts and 'Delays' but Reports Recent Improvements Some Improvements Noted 67 Changes Added | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-acts-to-ease-china-trade-ban-but-plan-offered-allies-asks-for.html | U.S. ACTS TO EASE CHINA TRADE BAN; But Plan Offered Allies Asks for Tighter Control on 'Exceptions' Goods U.S. WOULD REVISE CHINA TRADE CURB Reasons Advanced by U.S. | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/warning-in-poland.html | WARNING IN POLAND | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/kennedy-favors-aid-to-satellites-urges-formulation-of-new-us-policy.html | KENNEDY FAVORS AID TO SATELLITES; Urges Formulation of New U.S. Policy at Overseas Press Club Dinner | True | By Bill Becker | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/gop-budget-split-seen-by-mccormack.html | G.O.P. BUDGET SPLIT SEEN BY M'CORMACK | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/nahodah-scores-in-pimlic0-sprint-favorite-outraces-sand-boy-and.html | NAHODAH SCORES IN PIMLIC0 SPRINT; Favorite Outraces Sand Boy and Completes a Triple for Culmone, Trainer Bonsal | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/republicans-draft-program-in-jersey.html | REPUBLICANS DRAFT PROGRAM IN JERSEY | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/star-of-detroit-sextet-wins-third-hart-trophy.html | Star of Detroit Sextet Wins Third Hart Trophy | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/decline-is-broad-in-grain-markets-most-pits-opened-firm-but-fell-on.html | DECLINE IS BROAD IN GRAIN MARKETS; Most Pits Opened Firm but Fell on Good Crop Reports, Slow Export Sales | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/oneill-play-kennan-book-awarded-pulitzer-prizes-kennedy-wilbur-get.html | O'Neill Play, Kennan Book Awarded Pulitzer Prizes; Kennedy, Wilbur Get Awards PULITZER AWARDS ARE ANNOUNCED Air Crash Story Cited 761 Entries for Awards | True | By Harrison E. Salisbury | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sidelights-sterling-showing-by-the-pound-familiar-ring-in-the-swim.html | Sidelights; Sterling Showing by the Pound Familiar Ring In the Swim More Costly Hues Rails at Work Miscellany | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/apartments-sold-in-125-million-deal.html | APARTMENTS SOLD IN 12.5 MILLION DEAL | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/henry-a-huston-soil-chemist-99-oldest-living-alumnus-of-purdue-and.html | HENRY A. HUSTON, SOIL CHEMIST, 99; Oldest Living Alumnus of Purdue and Bowdoin Dies --Had Taught at Both | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/2-men-badly-hurt-by-debris.html | 2. Men Badly Hurt by Debris | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/benson-outlines-a-program.html | Benson Outlines a Program | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/books-of-the-times-education-outside-the-classroom-the-tides-of.html | Books of The Times; Education Outside the Classroom The Tides of Human Affairs | True | By Charles Poore | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/publisher-files-suit-dell-takes-antitrust-action-against-2-news.html | PUBLISHER FILES SUIT; Dell Takes Anti-Trust Action Against 2 News Companies Apartment Mortgage Placed | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/honorary-degree-for-guthrie.html | Honorary Degree for Guthrie | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/shippingmails.html | SHIPPING-MAILS | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/apartheid-foe-to-retire.html | Apartheid Foe to Retire | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/arms-cut-approval-scored.html | Arms Cut Approval Scored | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/charter-unit-set-by-west-chester-democrats-charge-revision.html | CHARTER UNIT SET BY WEST CHESTER; Democrats Charge Revision Committee Is Overloaded With G.O.P. Members | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/cypriote-17-gets-5-years.html | Cypriote, 17, Gets 5 Years | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/shipping-events-a-maiden-voyage-new-motor-vessel-due-here-from.html | SHIPPING EVENTS: A MAIDEN VOYAGE; New Motor Vessel Due Here From Holland--Origin of 'Supertanker' Traced What's a 'Supertanker'? | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/yonkers-adds-2-races-one-each-next-2-thursdays-with-same-field-in.html | YONKERS ADDS 2 RACES; One Each Next 2 Thursdays, With Same Field in Both | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/tour-of-westport-homes-on-may-2122-to-aid-field-service-student.html | Tour of Westport Homes on May 21-22 To Aid Field Service Student Program | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/austrias-new-president.html | AUSTRIA'S NEW PRESIDENT | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/richards-in-rabat-last-mideast-stop.html | RICHARDS IN RABAT, LAST MIDEAST STOP | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/hiss-in-book-says-trial-was-not-fair-former-official-appeals-in.html | Hiss, in Book, Says Trial Was Not Fair; FORMER OFFICIAL APPEALS IN BOOK Charges Conviction in 1950 Was Unjust and Assails Denial of New Hearing Accuses Committee of Pressure Denied Chambers' Charges Says Jurors Were Hostile 'Forgery by Typewriter' Cites April 1, 1938, Document Charges Judge Erred 'Realm of Sheer Speculation' | True | By Russell Porter | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/a-f-lc-i-0-unit-lays-corruption-to-becks-union-teamsters-accused-on.html | A. F. L.-C. I. 0. UNIT LAYS CORRUPTION TO BECK'S UNION; Teamsters, Accused on 8 Counts, Charge 'Slander' --Will Reply May 24 BOARD SUPPORTS LEADER Hearing Cites Use of Funds by Chief-- Brewster and Brennan Also Named. Beck Scores Charges Seek 'Specific Facts' CORRUPTION LAID TO BECK'S UNION 'This Is Not a Trial' 8 Counts in Brief Members Are Listed | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/losers-in-syria-see-vote-fraud-public-apathy-also-listed-as-factor.html | LOSERS IN SYRIA SEE VOTE FRAUD; Public Apathy Also Listed as Factor for Victories by Three Leftists | True | By Robert C. Doty Special To The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bronx-hospital-expansion-set.html | Bronx Hospital Expansion Set | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/screen-john-and-julie-tale-of-tots-on-a-trip-to-queen-at-guild.html | Screen: 'John and Julie'; Tale of Tots on a Trip to Queen at Guild | True | By Bosley Crowther | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/air-agency-wins-subpoena-fight-high-court-rules-cab-need-not-prove.html | AIR AGENCY WINS SUBPOENA FIGHT; High Court Rules C.A.B. Need Not Prove Documents It Seeks Are Relevant | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/missionary-work-to-benefit.html | Missionary Work to Benefit | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/driver-standings.html | Driver Standings | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/obituary-4-no-title.html | Obituary 4 --- No Title | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/russian-denies-role-in-hungary-revolt.html | RUSSIAN DENIES ROLE IN HUNGARY REVOLT | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/profits-rise-17-for-cocacola-co-1st-quarter-net-5256479-against.html | PROFITS RISE 17% FOR COCA-COLA CO; 1st Quarter Net $5,256,479 Against $4,479,576 in '56 as Sales Volume Soars | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/42-trains-delayed-here-new-haven-breaks-down-in-afternoon-rush-hour.html | 42 TRAINS DELAYED HERE; New Haven Breaks Down in Afternoon Rush Hour | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/french-stand-explained.html | French Stand Explained | True | Special to The New York Times | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/insurance-aide-asphyxiated.html | Insurance Aide Asphyxiated | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/cotton-futures-in-strong-gains-old-may-declines-2-points-but-others.html | COTTON FUTURES IN STRONG GAINS; Old May Declines 2 Points but Others Rise 10 to 31, or Up to $1.55 a Bale | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/louisville-track-penalizes-jockey-shoemakersurprised-by-ban-for.html | LOUISVILLE TRACK PENALIZES JOCKEY; ShoemakerSurprised by Ban for Misjudging Point of Finish on Gallant Man Comment From All Sides Surprised at Suspension | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/peronistas-back-party-supporters-of-expresident-aid-new.html | PERONISTAS BACK PARTY; Supporters of Ex-President Aid New Organization | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rights-drive-urged-negro-baptist-group-presses-for-congressional.html | RIGHTS DRIVE URGED; Negro Baptist Group Presses for Congressional Aid | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/john-j-hopkins-rites-funeral-is-held-in-capital-for-general.html | JOHN J. HOPKINS' RITES; Funeral Is Held in Capital for General Dynamics Founder | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/detroit-edison-company-building-of-atomic-power-plant-reported-on.html | DETROIT EDISON COMPANY; Building of Atomic Power Plant Reported on Schedule COMPANIES HOLD ANNUAL MEETINGS | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/zinc-price-is-cut-1-c-to-12c-a-lb-buying-continues-slack-and.html | ZINC PRICE IS CUT 1 C TO 12C A LB; Buying Continues Slack and Producers Grow More Uneasy Over Supports Supports Supported Information Lacking ZINC PRICE IS CUT 1 C TO 12C A LB. Layoff by Eagle-Picher | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/democrats-win-in-connecticut.html | Democrats Win in Connecticut | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/football-story-goes-to-congress-43page-brochure-tells-of-national.html | FOOTBALL 'STORY' GOES TO CONGRESS; 43-Page Brochure Tells of National League Stand on Pro Sports Legislation | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ambassador-coe-quits-president-accepts-resignation-of-envoy-to.html | AMBASSADOR COE QUITS; President Accepts Resignation of Envoy to Denmark | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/arabs-ban-us-tanker-boycott-vessel-for-carrying-oil-to-israeli-port.html | ARABS BAN U.S. TANKER; Boycott Vessel for Carrying Oil to Israeli Port | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/more-fires-in-suffolk-woodland-blazes-touched-off-by-trash-burners.html | MORE FIRES IN SUFFOLK; Woodland Blazes Touched Off by Trash Burners | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/controversial-author-alger-hiss-some-vote-confidence-defense.html | Controversial Author; Alger Hiss Some Vote Confidence Defense Drained Savings | True | George Cserna | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/750000-donated-to-christ-church-3-business-executives-join-in.html | $750,000 DONATED TO CHRIST CHURCH; 3 Business Executives Join in Endowment Gift, Called 'Just Start' of Fund | True | By George Dugan | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/plea-for-pacifist-made-brooklyn-man-bids-president-aid-in-freeing.html | PLEA FOR PACIFIST MADE; Brooklyn Man Bids President Aid in Freeing His Son | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/chandler-hits-truman-sorry-that-fellow-democrat-criticized-the.html | CHANDLER HITS TRUMAN; 'Sorry' That Fellow Democrat Criticized the President | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/athletics-set-back-senators-by-8-to-2.html | ATHLETICS SET BACK SENATORS BY 8 TO 2 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/23000-aided-uso-in-1956.html | 23,000 Aided U.S.O. in 1956 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/revisions-slated-in-bridge-plans-costs-of-george-washington-narrows.html | REVISIONS SLATED IN BRIDGE PLANS; Costs of George Washington, Narrows and Throgs Neck Spans Up $115,000,000 COMPLETION OFF TO 1963 City Planning Commission to Hold Public Hearings for Three Days Next Week Public Hearings Next week Revised Cost Schedule | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-funds-sought-for-channel-tube-suez-canal-company-would-join.html | U.S. FUNDS SOUGHT FOR CHANNEL TUBE; Suez Canal Company Would Join British in a Survey for Dover Strait Car Tunnel Folkestone Opening Planned | True | By Kennett Love Special To The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/wool-prices-up-in-sydney.html | Wool Prices Up in Sydney | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/official-of-shulton-inc-is-elected-a-director.html | Official of Shulton, Inc. Is Elected a Director | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/soviet-gives-data-on-new-planner-issues-details-on-kuzmins.html | SOVIET GIVES DATA ON NEW PLANNER; Issues Details on Kuzmin's Background in Response to Persistent Requests Leaders Evaded Burden | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/advertising-the-good-new-days-lie-ahead-lowens-plans-shifts-at.html | Advertising: The Good New Days Lie Ahead.; Lowen's Plans Shifts at Capper Lewyt's Endorsement The Clean Necktie Accounts People Notes | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/state-masons-to-meet-here.html | State Masons to Meet Here | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/lynn-vandusen-fiancee-she-will-be-bride-on-june-1-of-dr-barrie.html | LYNN VANDUSEN FIANCEE; She Will Be Bride on June 1 of Dr. Barrie Watson | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/5-million-for-books-president-authorizes-spending-abroad-from-farm.html | 5 MILLION FOR BOOKS; President Authorizes Spending Abroad From Farm Funds | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/2-counties-show-population-gain-nassau-and-rockland-wil-get-more.html | 2 COUNTIES SHOW POPULATION GAIN; Nassau and Rockland Wil Get More State Aid as Result of New Census | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bishop-barnwell-served-in-georgia.html | BISHOP BARNWELL, SERVED IN GEORGIA | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/richards-is-set-down-orioles-pilot-to-appeal-3day-suspension-and-50.html | RICHARDS IS SET DOWN; Orioles' Pilot to Appeal 3-Day Suspension and $50 Fine | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ticketban-hearing-put-off.html | Ticket-Ban Hearing Put Off | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dual-crop-outlay-shown-in-inquiry-house-group-finds-farmers.html | DUAL CROP OUTLAY SHOWN IN INQUIRY; House Group Finds Farmers Benefited Under Soil Bank and Federal Insurance Payments Challenged Contract Emphasized | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/vital-dates-in-hiss-case.html | Vital Dates in Hiss Case | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/flames-level-upstate-school.html | Flames Level Upstate School | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/expansion-is-eyed-by-mutual-banks-savings-institutions-making.html | EXPANSION IS EYED BY MUTUAL BANKS; Savings Institutions Making Survey on Extending Their Activities Nation-Wide EXPANSION IS EYED BY MUTUAL BANKS | True | By Albert L. Kraus Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/car-output-holds-to-narrow-range-decline-in-ford-assemblies-offset.html | CAR OUTPUT HOLDS TO NARROW RANGE; Decline in Ford Assemblies Offset by General Motors and Chrysler Increases | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/windfall-ruling-up-held-by-cour.html | 'WINDFALL' RULING UP HELD BY COUR | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/savoyard-pirates-on-tonight.html | Savoyard 'Pirates' on Tonight | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rights-leaders-fight-union-curb-both-gop-and-democrats-seek-credit.html | RIGHTS LEADERS FIGHT UNION CURB; Both G.O.P. and Democrats Seek Credit for Defeat of 'Right-to-Work' Rider | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/protests-water-shift-ontario-power-unit-objects-to-chicago.html | PROTESTS WATER SHIFT; Ontario Power Unit Objects to Chicago Diversion Plan | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/winged-guy-first-in-yonkers-pace-favorite-gains-length-victory-over.html | WINGED GUY FIRST IN YONKERS PACE; Favorite Gains -Length Victory Over Spruce Up-- Date Knight Is Third | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/president-an-exscout-receives-honorary-membership-in-fraternal.html | PRESIDENT AN 'EX--SCOUT'; Receives Honorary Membership in Fraternal Organization | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/writers-eye-part-of-paytv-profits-guild-will-ask-separate.html | WRITERS EYE PART OF PAY-TV PROFITS; Guild Will Ask Separate Remuneration for Stories Used on Toll Video Setting for 'Sun Also Rises' | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/guild-for-blind-aids-4000.html | Guild for Blind Aids 4,000 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sketches-of-the-pulitzer-prize-winners-for-1957-in-letters-music.html | Sketches of the Pulitzer Prize Winners for 1957 in Letters, Music and Journalism; Eugene O'Neill John F. Kennedy George F. Kennan Richard Wilbur Kenneth Roberts Norman Dello Joio The Chicago Daily News Wallace Turner William Lambert Salt Lake City Tribune James Reston Russell Jones Buford Boone Tom Little Harry A. Trask. | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sudden-stab-of-pain.html | Sudden Stab of Pain | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/penn-triumphs-117.html | Penn Triumphs, 11--7 | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/konigsberg-gratified-decision-applauded.html | Konigsberg Gratified; Decision Applauded | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/kennedy-tells-how-he-lost-his-big-race.html | Kennedy Tells How He Lost His Big Race | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/iran-and-soviet-agree-new-treaty-on-border-near-repatriation.html | IRAN AND SOVIET AGREE; New Treaty on Border Near -- Repatriation Provided | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/hofstra-wins-in-ninth.html | Hofstra Wins in Ninth | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bonn-chiefs-visit-turkey.html | Bonn Chiefs Visit Turkey | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rift-with-ibc-widens-manager-wont-let-patterson-fight-for-norris.html | RIFT WITH I.B.C. WIDENS; Manager Won't Let Patterson Fight for Norris Group | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/fruits-of-tyranny.html | FRUITS OF TYRANNY | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/mrs-woolworth-gains-links-prize-scores-on-draw-after-tie-at-81-with.html | MRS. WOOLWORTH GAINS LINKS PRIZE; Scores on Draw After Tie at 81 With Gail Wild--Net Trophy to Mrs. Spencer | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sylvia-p-carver-will-be-married-bay-state-girl-is-betrothed-to.html | SYLVIA P. CARVER WILL BE MARRIED; Bay State Girl Is Betrothed to Henry L. McVickar Jr., Graduate of Harvard Donaldson--Puckett Gottesman--Erlanger | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/city-displays-models-of-bridge-projects-prior-to-public-hearings.html | City Displays Models of Bridge Projects Prior to Public Hearings | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/extra-senate-funds-asked.html | Extra Senate Funds Asked | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/haitian-aide-installed-sabalat-becomes-countrys-new-attorney.html | HAITIAN AIDE INSTALLED; Sabalat Becomes Country's New Attorney General | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/lighting-show.html | Lighting Show | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/soviet-studies-request-dukhobor-group-seeks-entry-to-russia-from.html | SOVIET STUDIES REQUEST; Dukhobor Group Seeks Entry to Russia From Canada | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-spirits-taxes-are-called-unfair.html | U.S SPIRITS TAXES ARE CALLED UNFAIR | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/heads-journalism-school.html | Heads Journalism School | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/negro-vote-drive-on-montgomery-group-presses-for-large-registration.html | NEGRO VOTE DRIVE ON; Montgomery Group Presses for Large Registration | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sweden-signs-un-accord.html | Sweden Signs U.N. Accord | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/diem-reaches-us-due-in-washington-tomorrow-after-stop-on-coast.html | DIEM REACHES U.S.; Due in Washington Tomorrow After Stop on Coast | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sears-to-build-in-miami.html | Sears to Build in Miami | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/minor-leagues.html | Minor Leagues | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/2-aides-to-face-inquiry-in-jersey-richman-and-howell-will-be.html | 2 AIDES TO FACE INQUIRY IN JERSEY; Richman and Howell Will Be Questioned on Conduct in Insurance Investigation Inquiry On in Essex | True | By George Cable Wright Special To The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ocean-tanker-coal-reached.html | Ocean Tanker Coal Reached | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ship-rescues-2-navy-fliers.html | Ship Rescues 2 Navy Fliers | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/cubans-appraise-party-peace-plan-government-accedes-to-most.html | CUBANS APPRAISE PARTY PEACE PLAN; Government Accedes to Most Opposition Wishes in Vote Code Before Congress Two Commissions Slated | True | By R. Hart Phillips Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rudolphwatson-victors-with-61-team-triumphs-in-field-of-78-in.html | RUDOLPH-WATSON VICTORS WITH 61; Team Triumphs in Field of 78 in Pro-Amateur Event on Links at Leewood | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/indiana-mistake-gives-gas-dealers-750000.html | Indiana Mistake Gives 'Gas' Dealers $750,000 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/head-of-outpatient-division-at-bellevue-warns-of-peril-in.html | Head of Out-Patient Division at Bellevue Warns of Peril in Overcrowded Clinics | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/nickerson-gets-delay-army-postpones-leak-trial-from-may-15-to-june.html | NICKERSON GETS DELAY; Army Postpones 'Leak' Trial From May 15 to June 25 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/overseas-aide-is-named-officer-of-max-factor.html | Overseas Aide Is Named Officer of Max Factor | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bu-versus-cwt-an-analysis-of-reactions-to-proposal-to-change-unit.html | Bu. Versus Cwt.; An Analysis of Reactions to Proposal To Change Unit of Measure of Grain Corn Versus Oats Big Printing Job BU. VERSUS CWT. AN EXAMINATION | True | By John S. Tompkins | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/syosset-shop-center-is-sold.html | Syosset Shop Center Is Sold | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/adenauer-to-get-macmillan-views-premier-is-expected-to-tell.html | ADENAUER TO GET MACMILLAN VIEWS; Premier Is Expected to Tell Chancellor Defense Cuts Are Not Negotiable Plans for Cuts Known Visit Will Begin Today | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/jamaica-entries.html | Jamaica Entries | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sports-of-the-times-somewhat-dry-conversation-another-shutout-the.html | Sports of The Times; Somewhat Dry Conversation Another Shutout The Theorists Teacher's Pet | True | By Arthur Daley | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/hennessy-reelected-will-serve-as-president-of-new-york-building.html | HENNESSY RE-ELECTED; Will Serve as President of New York Building Congress | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/3-thugs-hold-up-30-in-synagogue-masked-bandits-in-queens-get-3000.html | 3 THUGS HOLD UP 30 IN SYNAGOGUE; Masked Bandits in Queens Get $3,000 at Meeting of Jewish War Veterans | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/potatoes-climb-zinc-futures-dip-cocoa-and-rubber-markets.html | POTATOES CLIMB; ZINC FUTURES DIP; Cocoa and Rubber Markets Decline-- Sugar, Coffee and Hides Advance Zinc Market Slides | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ocelot-killed-in-florida.html | Ocelot Killed in Florida | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/selections-made-for-roles.html | Selections Made for Roles | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/fire-records.html | Fire Records | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/blood-donations-today-3-companies-and-fraternal-group-to-help-red.html | BLOOD DONATIONS TODAY; 3 Companies and Fraternal Group to Help Red Cross | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/filipino-pay-bill-voted-house-backs-claim-of-scouts-paroled-by.html | FILIPINO PAY BILL VOTED; House Backs Claim of Scouts Paroled by Japanese | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/statistics-and-nonsense.html | STATISTICS AND NONSENSE | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/industrials-soar-on-london-board-giltedge-issues-also-gain-hudsons.html | INDUSTRIALS SOAR ON LONDON BOARD; Gilt-Edge Issues Also Gain -- Hudsons Bay Jumps 12s. --Index Up 1.5 Points | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/fireman-dies-of-heart-attack.html | Fireman Dies of Heart Attack | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/brooklyn-landlords-elect.html | Brooklyn Landlords Elect | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/canada-still-irked-by-uspoland-deal.html | CANADA STILL IRKED BY U.S.-POLAND DEAL | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/celtic-five-victor-154116.html | Celtic Five Victor, 154-116 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/death-penalty-voted-house-backs-punishment-for-mailing-lethal.html | DEATH PENALTY VOTED; House Backs Punishment for Mailing Lethal Articles | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/borgwarner-elects-officers.html | Borg-Warner Elects Officers | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/newcombe-just-misses.html | Newcombe Just Misses | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/churchs-may-fair-to-begin-thursday.html | CHURCH'S MAY FAIR TO BEGIN THURSDAY | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/states-debt-at-peak-reaches-128-billion-in-year-census-bureau-finds.html | STATES' DEBT AT PEAK; Reaches 12.8 Billion in Year, Census Bureau Finds | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/redmen-win-76-on-hit-by-kirwan-single-by-st-johns-player-sets-back.html | REDMEN WIN, 7-6, ON HIT BY KIRWAN; Single by St. John's Player Sets Back N.Y.U.--Upsala Downs Wagner, 4 to 2 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/jersey-law-unit-head-quits.html | Jersey Law Unit Head Quits | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/president-hails-ilo-terms-labor-group-a-forum-to-help-maintain.html | PRESIDENT HAILS I.L.O.; Terms Labor Group a Forum to Help Maintain Peace | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/cw-comfort-jr-71-exarmy-physician.html | C.W. COMFORT JR., 71, EX-ARMY PHYSICIAN | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/resort-owner-a-suicide.html | Resort Owner a Suicide | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/cold-wave-in-europe-snow-falls-on-continent-crops-heavily-damaged.html | COLD WAVE IN EUROPE; Snow Falls on Continent-- Crops Heavily Damaged | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rises-in-costs-cited-in-rail-rate-appeal.html | RISES IN COSTS CITED IN RAIL RATE APPEAL | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/charlie-spivak-hurt-in-crash.html | Charlie Spivak Hurt in Crash | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/chicagoans-win-from-gomez-62-cubs-reach-giants-pitcher-for-4-in-6th.html | CHICAGOANS WIN FROM GOMEZ, 6-2; Cubs Reach Giants' Pitcher for 4 in 6th to Triumph --Kaiser Victor in Box Trade Rumors Buz | True | By John Drebinger | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/high-school-sports-new-haven-fans-backing-keeps-hillhouse-on-top.html | High School Sports; New Haven Fans' Backing Keeps Hillhouse on Top Despite Big Enrollment Loss Tradition Is Maintained No Cause for Tears Harvest Festival Set Up | True | By Howard M. Tuckner Special To The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/negroes-in-white-conference.html | Negroes in White Conference | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/world-atomic-body-called-a-necessity.html | WORLD ATOMIC BODY CALLED A 'NECESSITY' | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/letters-to-the-times-college-chancellors-post-proposed-appointment.html | Letters to The Times; College Chancellor's Post Proposed Appointment Backed as Aid to Centralizing City System Paying Injured Workers Extension of Foreign Aid National Interest and Concern for Less Fortunate Held Antithetical. Subway Schedules Criticized | True | HARRY D. GIDEONSENICHOLAS M. KISBURG,ELGIN GROSECLOSE.ways? ED BROMBERG | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/atom-power-held-vital-for-europe-international-chamber-told.html | ATOM POWER HELD VITAL FOR EUROPE; International Chamber Told Conventional Fuels Will Be Lagging by 1960 | True | By Arnaldo Cortesi Special To The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dualservice-fm-operating-here-multiplex-radio-broadcasts-used-by.html | DUAL-SERVICE FM OPERATING HERE; Multiplex Radio Broadcasts Used by WFMX to Transmit 2 Programs at Same Time Sells to Tele-Music | True | By Val Adams | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/vitro-corp-of-america-elects-vice-president.html | Vitro Corp. of America Elects Vice President | True | Tommy Weber | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/state-agency-plans-alcoholism-studies.html | STATE AGENCY PLANS ALCOHOLISM STUDIES | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/fire-shift-is-studied-return-to-3platoon-by-end-of-year-under.html | FIRE SHIFT IS STUDIED; Return to 3-Platoon by End of Year Under Consideration | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/male-model-once-just-prop-now-foreground-lately-pretty-boy-has.html | Male Model, Once Just Prop, Now Foreground; Lately 'Pretty Boy' Has Given Way to Others Usual Fee: $40 Eye-Patch Debut Attitude is Contempt | True | By Nan Robertsonphotograph By Sharland For the New York Times | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/theodor-m-vogelstein-exberlin-banker-who-aided-german-democrats-is.html | Theodor M. Vogelstein, Ex-Berlin Banker Who Aided German Democrats, Is Dead | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/subway-trains-run-to-dyre-ave-through-service-replacing-shuttle-for.html | SUBWAY TRAINS RUN TO DYRE AVE.; Through Service Replacing Shuttle for Part of Each Day on Bronx Line | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/nlrb-reversed-in-teamster-case-supreme-court-holdsboard-has.html | N.L.R.B. REVERSED IN TEAMSTER CASE; Supreme Court Holds-Board Has Jurisdiction Where a Union Is Employer Case Filed by Second Union Clark Writes Opinion | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/lights-fail-in-mount-vernon.html | Lights Fail in Mount Vernon | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/city-reservoirs-closed-to-reds-loyalty-oath-required-for-fishing.html | CITY RESERVOIRS CLOSED TO REDS; Loyalty Oath Required for Fishing Permits--2 Barred Communists Appealing 16,000 Permits Issued | True | By Peter Kihss | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/in-the-nation-formula-for-nominations-to-the-supreme-court-the-75.html | In The Nation; Formula for Nominations to the Supreme Court The 75 and the 16 'Detached and Withdrawn' | True | By Arthur Krock | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/menzies-still-pretty-sick.html | Menzies Still 'Pretty Sick' | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/art-johnny-friedlander-large-group-of-his-etchings-from-1951-to.html | Art: Johnny Friedlander; Large Group of His Etchings From 1951 to 1956 on View at Weyhe Gallery | True | By Dore Ashton | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/toll-cut-stay-denied-circuit-court-rejects-second-bid-of-panama.html | TOLL CUT STAY DENIED; Circuit Court Rejects Second Bid of Panama Canal Co. | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/meyer-levin-book-broadwaybound-compulsion-to-be-produced-by.html | MEYER LEVIN BOOK BROADWAY-BOUND; 'Compulsion' to Be Produced by Connell-Mann-Quintero -- Listed for November Burr to Offer Hurdey Play | True | By Sam Zolotow | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bonn-shuns-note-of-soviet-envoy-refuses-to-answer-smirnov-on-atom.html | BONN SHUNS NOTE OF SOVIET ENVOY; Refuses to Answer Smirnov on Atom Arms in Effort to End Propaganda War | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-to-help-brazil-build-a-new-capital.html | U.S TO HELP BRAZIL BUILD A NEW CAPITAL | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/steel-making-falls-to-87-of-capacity.html | STEEL MAKING FALLS TO 87% OF CAPACITY | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/senator-mundt-describes-book-by-hiss-as-the-ageold-complaint-of-a.html | Senator Mundt Describes Book by Hiss As the 'Age-Old Complaint' of a Convict | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dr-ludwig-loeb-91-hospital-founder.html | DR. LUDWIG LOEB, 91, HOSPITAL FOUNDER | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/pulitzer-1957.html | PULITZER, 1957 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rioting-in-polish-town-over-soldier-reported.html | Rioting in Polish Town Over Soldier Reported | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/gligoric-victor-in-english-chess-draws-in-final-round-with-clarke.html | GLIGORIC VICTOR IN ENGLISH CHESS; Draws in Final Round With Clarke to Stay Unbeaten and Finish With 8-2 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/shop-talk-mothers-day-and-calypso-hats.html | Shop Talk; Mother's Day and Calypso Hats | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/british-seek-alternatives.html | British Seek Alternatives | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/corregidor-memorial.html | CORREGIDOR MEMORIAL | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/strike-cripples-perus-banks.html | Strike Cripples Peru's Banks | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/musical-at-nyu-tomorrow.html | Musical at N.Y.U. Tomorrow | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/poland-acts-for-child-holds-man-as-rochester-girl-is-not-restored.html | POLAND ACTS FOR CHILD; Holds Man as Rochester Girl Is Not Restored to Mother | True | Special to The New York Times | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/investors-resell-3-bank-st-sites-village-properties-acquired-last.html | INVESTORS RESELL 3 BANK ST. SITES; Village Properties Acquired Last September--Other Manhattan Deals Noted Mexico Buys on East Side Washington Heights Deal Uptown Building Sold Apartment in Transfer | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/3-state-officials-sworn-in.html | 3 State Officials Sworn In | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dulles-discusses-suez-with-french-secretary-and-mollet-said-to-be.html | DULLES DISCUSSES SUEZ WITH FRENCH; Secretary and Mollet Said to Be Dissatisfied With Nasser's Plan on Canal | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/eisenhower-hails-victor-over-polio.html | EISENHOWER HAILS VICTOR OVER POLIO | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/mischa-borr-dies-at-57-violinist-led-orchestra-at-the.html | MISCHA BORR DIES AT 57; Violinist Led Orchestra at the Waldorf-Astoria Hotel | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/protein-is-linked-to-coronary-ills-clinical-meeting-told-that-study.html | PROTEIN IS LINKED TO CORONARY ILLS; Clinical Meeting Told That Study Shows Fats May Not Be Sole Factor | True | By Robert K. Plumb Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/commodity-index-up-level-rose-on-friday-to-885-from-884-on-thursday.html | COMMODITY INDEX UP; Level Rose on Friday to 88.5 From 88.4 on Thursday | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/two-operas-at-festival-short-works-offered-on-one-bill-at-eastman.html | TWO OPERAS AT FESTIVAL; Short Works Offered on One Bill at Eastman School | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/briscoe-here-today-mayor-of-dublin-is-returning-after-3d-chicago.html | BRISCOE HERE TODAY; Mayor of Dublin Is Returning After 3d Chicago Visit | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/talks-on-merger-brought-to-close-underwood-national-cash-register.html | TALKS ON MERGER BROUGHT TO CLOSE; Underwood, National Cash Register End Discussion 'by Mutual Consent' Both Stocks Decline | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/costello-called-by-grand-jurors-gambler-must-testify-under-oath.html | COSTELLO CALLED BY GRAND JURORS; Gambler Must Testify Under Oath Today in Inquiry on Attempt Against His Life COSTELLO CALLED BY GRAND JURORS | True | By Wayne Phillips | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/article-6-no-title-brideweser-bats-in-winning-runs-with-first-hit.html | Article 6 -- No Title; Brideweser Bats In Winning Runs With First Hit of Season-- Kell Injured | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/2-fireworks-sheds-explode.html | 2 Fireworks Sheds Explode | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/2-to-manage-party-team.html | 2 to Manage Party Team | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/phyllis-boorstein-prospective-bride-colefriedman-fete-tomorrow-to.html | PHYLLIS BOORSTEIN PROSPECTIVE BRIDE; Cole-- Friedman Fete Tomorrow to Aid Home The K.E. Friedmans Have Son | True | Special to The New York Times.Augusta Berns | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/shortage-in-sitka-school-fund.html | Shortage in Sitka School Fund | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/3-new-social-study-grants.html | 3 New Social Study Grants | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bill-rate-lowest-since-last-nov-10.html | BILL RATE LOWEST SINCE LAST NOV. 10 | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/new-study-aimed-at-combating-tb-isoniazid-will-be-tested-as.html | NEW STUDY AIMED AT COMBATING TB; Isoniazid Will Be Tested as Preventive in Households Subject to Exposure | True | By Donald Janson Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/400-writers-hold-first-us-meeting-authors-and-dramatists-take-up.html | 400 WRITERS HOLD FIRST U.S. MEETING; Authors and Dramatists Take Up Contract Flaws and Trend to Conformity | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/food-news-artichokes-thistles-relative-now-at-its-peak-may-be.html | Food News: Artichokes; Thistle's Relative, Now at Its Peak, May Be Served in European Ways Size Not Important | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/feibusch-excels-in-9to5-victory-his-2-triples-spark-queens-attack.html | FEIBUSCH EXCELS IN 9-TO-5 VICTORY; His 2 Triples Spark, Queens Attack Against Fordham --St. Francis Beaten | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/lirrtrainmen-threaten-strike-give-notice-of-stoppage-may-15-if.html | L.I.R.R.TRAINMEN THREATEN STRIKE; Give Notice of Stoppage May 15 if Hazards in East River Tubes Are Not Corrected LINE ACTS TO CONCILIATE Calls Joint Inspection Today and Promises Remedies-- Pennsylvania Is Involved Quarrel With the Pennsylvania Regular Inspections Cited | True | By A.h. Raskin | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/screen-gems-plans-filmed-tv-series-using-characters-of-vernes-80.html | Screen Gems Plans Filmed TV Series Using Characters of Verne's 80 Days' | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ford-has-bad-shoulder-southpaw-expected-to-rejoin-yanks-in.html | FORD HAS BAD SHOULDER; Southpaw Expected to Rejoin Yanks in Baltimore Friday | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/vacation-closing-set.html | Vacation Closing Set | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/orchestra-lists-guest-leaders.html | Orchestra Lists Guest Leaders | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/harvard-names-3-aides-for-new-football-coach.html | Harvard Names 3 Aides For New Football Coach | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bar-groups-back-bid-by-stevenson-2-professional-ethics-units.html | BAR GROUPS BACK BID BY STEVENSON; 2 Professional Ethics Units Approve Arrangements to Join Law Firm Here Canon 33 Is Cited | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/hungarian-chamber-will-meet-thursday.html | HUNGARIAN CHAMBER WILL MEET THURSDAY | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/seaway-counsel-named.html | Seaway Counsel Named | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/drive-urged-to-sell-magazines-as-ad-media.html | Drive Urged to Sell Magazines as Ad Media | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/records-are-set-by-goodyear-tire-sales-and-earnings-in-first.html | RECORDS ARE SET BY GOODYEAR TIRE; Sales and Earnings in First Quarter Highest Yet for Any 3 Months' Period MOTOROLA, INC. 1957 First Quarter Profit Up Despite Lower Sales NORBUTE CORPORATION 1956 Profit Rose to $1,462,906 From $389,721 in 1955 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/evictees-find-home-organist-and-wife-with-1000-books-moving-to.html | EVICTEES FIND HOME; Organist and Wife With 1,000 Books Moving to Queens | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/paint-job-is-prize-in-cleanup-drive-six-colorful-floats-to-tour-the.html | PAINT JOB IS PRIZE IN CLEAN-UP DRIVE; Six Colorful Floats to Tour the City in Effort to Make It a Cleaner One | True | The New York Times | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/stocks-retreat-in-late-trading-average-off-62-to-33283-oils-ease.html | STOCKS RETREAT IN LATE TRADING; Average Off .62 to 332.83-- Oils Ease, Rails Gain, Steels Are Mixed GENERAL TIRE RISES 4 Aerojet Subsidiary lumps,50 Points--Copper Issues Generally Decline Aerojet, General Tire Spurt STOCKS RETREAT IN LATE TRADING Thompson Products Up 1 5/8 Chrysler Rises, Falls Clark Equipment Tip 2 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/traffic-parley-tomorrow.html | Traffic Parley Tomorrow | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/miss-rosemary-ix-a-bride-in-jersey-she-has-six-attendants-at.html | MISS ROSEMARY IX A BRIDE IN JERSEY; She Has Six Attendants at Wedding in Butler Church to Richard T. Aubry | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/council-will-study-two-new-members.html | COUNCIL WILL STUDY TWO NEW MEMBERS | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/theatre-fete-on-may-20-tunnel-of-love-performance-to-benefit-camp.html | THEATRE FETE ON MAY 20; 'Tunnel of Love' Performance to Benefit Camp for Blind | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/apartment-house-bought-in-bronx-fourstory-building-in-deal-othet.html | APARTMENT HOUSE BOUGHT IN BRONX; Four-Story Building in Deal -- Othet Transactions in Borough Are Listed Deal on University Avenue Walk-Up Changes Hands House Bought and Sold Sale on 183d Street | True | | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/britain-proposes-threestep-plan-to-end-atom-tests-asks-advance.html | BRITAIN PROPOSES THREE-STEP PLAN TO END ATOM TESTS; Asks Advance Registration, Limitation and Finally Ban Under Arms Cuts REPLY TO SOVIET IS SEEN Delegates to U.N. Parley in London Call Moscow Program Negotiable Soviet Proposals Recalled Opposing Forces Noted BRITAIN PROPOSES ATOMIC TEST PLAN Cooperation With U.S. Asked | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/passport-inquiry-opened-in-poland-article-about-antisemitism-adds.html | PASSPORT INQUIRY OPENED IN POLAND; Article About Anti-Semitism Adds to Fears of Jews on Curb to Emigration Situation Termed Acute Transmigrations Curbed | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/drama-league-aids-students.html | Drama League Aids Students | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/generoso-pope-scholarships.html | Generoso Pope Scholarships | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/texas-planning-12500000-issue-veterans-land-purchase-bonds-are.html | TEXAS PLANNING $12,500,000 ISSUE; Veterans Land Purchase Bonds Are Slated to Be Offered May 28. Tennessee N.Y. City Housing Authority California School Districts | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/asian-women-meet-for-workshop-here.html | Asian Women Meet For Workshop Here | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rosemary-hall-fete-bridge-party-on-may-16-will-aid-school-in.html | ROSEMARY HALL FETE; Bridge Party on May 16 Will Aid School in Greenwich | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-actor-missing-in-munich.html | U.S. Actor Missing in Munich | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/radicals-bid-paris-alter-algeria-role.html | RADICALS BID PARIS ALTER ALGERIA ROLE | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/coast-guard-seal-approved.html | Coast Guard Seal Approved | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/jockey-standings.html | Jockey Standings | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/nyu-honors-3-alumni.html | N.Y.U. Honors 3 Alumni | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/extrabase-hits-gain-54-victory-furillo-belts-3run-homer-cimoli-gets.html | EXTRA-BASE HITS GAIN 5-4 VICTORY; Furillo Belts 3-Run Homer Cimoli Gets Double and 4-Bagger for Brooks Brooks Gain Tie in 12th Labine Replaces Drysdale Labine in Jeopardy | True | By Roscoe McGowen | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/big-rise-forecast-in-need-for-steel-blough-predicts-375-gain-in.html | BIG RISE FORECAST IN NEED FOR STEEL; Blough Predicts 37.5% Gain in Capacity by 1975, or 50,000,000 More Tons 1,000 ATTEND MEETING Ratify New Savings Plan-- U.S. Steel Will Put Up 50c to the Employe's Dollar 1,000 Attend Meeting Bond-Stock Plan Set Up BIG RISE FORECAST IN NEED FOR STEEL | True | By Thomas E. Mullaney Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/red-cross-to-convene-32d-national-parley-will-discuss-disaster.html | RED CROSS TO CONVENE; 32d National Parley Will Discuss Disaster Funds | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/a-correction.html | A Correction | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/money.html | Money | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-steel-stockholders-hear-call-for-expansion.html | U.S. Steel Stockholders Hear Call for Expansion | True | The New York Times | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/brooklyn-month-proclaimed.html | Brooklyn Month Proclaimed | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/chrysler-delayed-by-2-new-walkouts.html | CHRYSLER DELAYED BY 2 NEW WALKOUTS | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/nassau-jobs-revised-proposed-change-would-give-pay-rises-to-most.html | NASSAU JOBS REVISED; Proposed Change Would Give Pay Rises to Most Workers | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/wood-field-and-stream-wheres-the-fire-not-in-the-woods-but-in-many.html | Wood, Field and Stream; Where's the Fire? Not in the Woods, but in Many a Fisherman's Eye | True | By John W. Randolph | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/other-meetings-amerada-petroleum-american-viscose-pittsburgh-west.html | OTHER MEETINGS; Amerada Petroleum American Viscose Pittsburgh & West Virginia U.S. Freight Co. | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/tammany-witness-reveals-phoning-on-lanzas-behalf-fitzgerald-whose.html | Tammany Witness Reveals Phoning on Lanza's Behalf; Fitzgerald, Whose Initials Match Those on Tape, Tells of Calling Parole Aide and Being Rebuked by De Sapio. WITNESS REVEALS TALKS ON LANZA Tells of Stone Remark | True | By Leo Egan.the New York Times | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/peace-group-talks-to-honduran-chiefs.html | PEACE GROUP TALKS TO HONDURAN CHIEFS | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/atlas-credit-plans-offering.html | Atlas Credit Plans Offering | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ramble-construction-program-marred-by-acts-of-vandalism-90-of.html | Ramble Construction Program Marred by Acts of Vandalism; 90% of Planting Finished | True | By Murray Schumach | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/gop-to-discuss-jobless-aid.html | G.O.P. to Discuss Jobless Aid | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/u-of-p-plans-womens-halls.html | U. of P. Plans Women's Halls | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/may-stores-sales-top-a-halfbillion-in-fiscal-1956-net-put-at.html | May Stores' Sales Top a Half-Billion In Fiscal 1956; Net Put at $20,786,000 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/polish-cardinal-leaves-for-rome-to-visit-pope.html | Polish Cardinal Leaves For Rome to Visit Pope | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/city-colleges-ask-100000-command-beside-chancellor-2-other-top.html | CITY COLLEGES ASK $100,000 COMMAND; Beside Chancellor, 2 Other Top Posts and Staff Are Slated for Coordination Plans Are Rushed | True | By Leonard Buder | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/nyu-medical-plan-yeararound-coverage-to-be-available-to-students.html | N.Y.U. MEDICAL PLAN; Year-Around Coverage to Be Available to Students | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/foes-of-bias-lose-school-aid-vote-house-education-committee-rejects.html | FOES OF BIAS LOSE SCHOOL AID VOTE; House Education Committee Rejects Move to Shut Out Non-Integrated Areas Warns of Blockade | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/host-club-team-triumphs-on-64-capelin-and-tomasino-first-by-shot-at.html | HOST CLUB TEAM TRIUMPHS ON 64; Capelin and Tomasino First by Shot at Fresh Meadow --Galletta Side Next | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/spellman-cuts-birthday-cake-at-68.html | Spellman Cuts Birthday Cake at 68 | True | The New York Times | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/fraser-upset-in-rome-antonio-palafox-trips-aussie-in-4-sets-as.html | FRASER UPSET IN ROME; Antonio Palafox Trips Aussie in 4 Sets as Tourney Opens | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/miss-nicole-grahamjohnston-fiancee-of-charles-gulden-jr.html | Miss Nicole Graham-Johnston Fiancee of Charles Gulden Jr | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/wagner-in-new-orleans-joins-dedication-fete-of-city-hall-and-civic.html | WAGNER IN NEW ORLEANS; Joins Dedication Fete of City Hall and Civic Center | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/state-sanctions-docker-checkoff-unusual-dues-arrangement-for-ports.html | STATE SANCTIONS DOCKER CHECK-OFF; Unusual Dues Arrangement for Port's Longshoremen Is Now Up to Jersey Unusual Arrangement Dues to Be Forwarded | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/tidewater-oil-names-top-marketing-officer.html | Tidewater Oil Names Top Marketing Officer | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/robert-bagar-music-critic-dies-at-55-program-annotator-was-editor.html | Robert Bagar, Music Critic, Dies at 55; Program Annotator Was Editor, Pianist | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/israeli-soccer-team-wins.html | Israeli Soccer Team Wins | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/meany-sees-fight-on-labor-curbs-warns-of-foes-who-pose-as-friends.html | MEANY SEES FIGHT ON LABOR CURBS; Warns of Foes Who 'Pose' as Friends, but Welcomes Laws to Guard Funds Teamsters Challenged | True | By William G. Weart Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/shoe-output-seen-heading-for-high-with-ample-sales-shopping-centers.html | Shoe Output Seen Heading for High, With Ample Sales; Shopping Centers Help SHOE OUTPUT SEEN READING FOR HIGH Wholesale Buying Brisk | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/iona-sinks-fairfield-126.html | Iona Sinks Fairfield, 12-6 | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/drew-appoints-tappin.html | Drew Appoints Tappin | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/the-divided-opposition-a-view-that-the-democrats-dramatized-ancient.html | The Divided Opposition; A View That the Democrats Dramatized Ancient Schism at Washington Parley A Time for 'Outs' to Think Familiar Figures of Past Young Leaders Missing Emphasis on Personalities | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/thruway-office-site-chosen.html | Thruway Office Site Chosen | True | Special to The New York Times. | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/a-refresher-course-on-resources-begun.html | A REFRESHER COURSE ON RESOURCES BEGUN | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/hearing-set-on-road-scandals.html | Hearing Set on Road Scandals | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ten-newspapers-suspend.html | Ten Newspapers Suspend | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-07 | 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/jacobs-gains-4th-round-defender-beats-indreboe-in-aau-handball-212.html | JACOBS GAINS 4TH ROUND; Defender Beats Indreboe in A.A.U. Handball, 21-2, 21-16 | True | | 1985-05-06 | RE0000246976 | B00000649557 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/harriman-urges-dredging-hudson.html | HARRIMAN URGES DREDGING HUDSON | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/brides-trousseau-has-10-appliances.html | Bride's Trousseau Has 10 Appliances | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/soviet-to-set-up-92-regional-units-to-rule-industry-khrushchev-plan.html | SOVIET TO SET UP 92 REGIONAL UNITS TO RULE INDUSTRY; Khrushchev Plan Also Calls for Elimination of Most Economic Ministries | True | By William J. Jorden Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/cubs-trip-pirates-in-fourteenth-108.html | CUBS TRIP PIRATES IN FOURTEENTH, 10-8 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obert-gains-in-handball.html | Obert Gains in Handball | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dulles-criticizes-soviet.html | Dulles Criticizes Soviet | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mollet-seeks-test-on-his-tax-program.html | MOLLET SEEKS TEST ON HIS TAX PROGRAM | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/letters-to-the-times-norman-case-reviewed-it-is-considered-latest.html | Letters to The Times; Norman Case Reviewed It Is Considered Latest Aspect of Canadian and American Problems | True | STEPHEN H. HYMER, MEL H. WATKINS, | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/styles-in-white-shown-by-store.html | Styles in White Shown by Store | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/israeli-medical-school-aided.html | Israeli Medical School Aided | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/webster-comedy-arriving-tonight-the-greatest-man-alive-starring.html | WEBSTER COMEDY ARRIVING TONIGHT; 'The Greatest Man Alive,' Starring Dennis King, Will Bow at the Barrymore | True | By Sam Zolotow | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/oil-workers-to-ask-27c-rise.html | Oil Workers to Ask 27c Rise | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/negro-girl-dropped-by-texas-u-opera.html | NEGRO GIRL DROPPED BY TEXAS U. OPERA | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/accent-on-invention-igor-ivanovitch-sikorsky.html | Accent on Invention; Igor Ivanovitch Sikorsky | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/wholesale-trade-even-sales-in-march-at-1956-level-but-1-below.html | WHOLESALE TRADE EVEN; Sales in March at 1956 Level but 1% Below February's | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/son-to-mrs-stevens-jackson.html | Son to Mrs. Stevens Jackson | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/westport-votes-tax-rise.html | Westport Votes Tax Rise | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/niagara-picks-ellis-mulroy.html | Niagara Picks Ellis, Mulroy | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/flood-survey-funds-asked.html | Flood Survey Funds Asked | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/grant-for-cape-may-planning.html | Grant for Cape May Planning | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/monmouth-data-denied-to-judge-justice-department-refuses-to-yield.html | MONMOUTH DATA DENIED TO JUDGE; Justice Department Refuses to Yield Security Findings on 7 Ousted in 1953-54 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/youths-shoot-two-in-gang-flareup-woman-stroller-is-one-of-the.html | YOUTHS SHOOT TWO IN GANG FLARE-UP; Woman Stroller Is One of the Wounded--Police Hold Two Boys | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/missing-us-actor-is-found.html | Missing U.S. Actor Is Found | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/15-reported-slain-in-colombia-riots-soldiers-fire-on-rojas-foes-in.html | 15 REPORTED SLAIN IN COLOMBIA RIOTS; Soldiers Fire on Rojas' Foes in Cali--Protests Against His Re-election Spread | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/costello-jailed-for-balking-jury-in-shooting-case-gets-30-days-for.html | COSTELLO JAILED FOR BALKING JURY IN SHOOTING CASE; Gets 30 Days for Refusing to Explain a $651,284 Memo Found in His Pocket SPURNS IMMUNITY OFFER Gambler Invokes the Fifth Amendment--Police Issue Description of Assassin | True | By Philip Benjamin | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/rookie-league-joins-minors.html | Rookie League Joins Minors | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/2-girls-killed-in-fall.html | 2 Girls Killed in Fall | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/alaskans-hopeful-group-visits-eisenhower-expects-his-support.html | ALASKANS HOPEFUL; Group Visits Eisenhower-- Expects His Support | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/wagner-to-check-bellevue-charge-board-of-hospitals-called-for-talks.html | WAGNER TO CHECK BELLEVUE CHARGE; Board of Hospitals Called for Talks on Crowding in Psychiatric Clinic TWO AGENCIES QUERIED Swelling Complaints on Lack of Facilities Lead Wagner to Study Conditions | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/athens-to-hear-callas-soprano-will-sing-atgreek-festival-on-aug-1.html | ATHENS TO HEAR CALLAS; Soprano Will Sing at Greek Festival on Aug. 1 and 5 | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/teamster-ouster-hinted-by-meany-labor-may-have-no-choice-leader.html | TEAMSTER OUSTER HINTED BY MEANY; Labor May Have 'No Choice,' Leader Tells Shoe Union-- Mitchell Is Reassuring | True | By Ralph Katz | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/soviet-foregoes-youth-visas.html | Soviet Foregoes Youth Visas | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/offerings-today-above-29000000-securities-of-cincinnati-gas-and.html | OFFERINGS TODAY ABOVE $29,000,000; Securities of Cincinnati Gas and Seaboard Air Line to Go on Market Here | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/honduras-charges-nicaraguan-troops-violate-ceasefire-oas-plane-is.html | Honduras Charges Nicaraguan Troops Violate Cease-Fire; O.A.S. Plane Is Sent | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/orioles-send-2-to-vancouver.html | Orioles Send 2 to Vancouver | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/kishi-now-leans-to-atom-defense-japanese-premier-finds-no.html | KISHI NOW LEANS TO ATOM DEFENSE; Japanese Premier Finds No Constitutional Bar to Use of Nuclear Weapons | True | By Robert Trumbull Special To The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/apartment-hotel-on-72d-st-is-sold-west-side-building-contains-52.html | APARTMENT HOTEL ON 72D ST. IS SOLD; West Side Building Contains 52 Two-Room Suites-- Loft Purchased for $47,500 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/porter-kuykendall-former-us-consul-asheville-nc-may-7-ap-c-porter.html | PORTER KUYKENDALL, FORMER U.S. CONSUL; ASHEVILLE, N.C., May 7 (AP)--C. Porter Kuykendall, a retired United States Foreign Service officer, died here today in a hospital. He Would have been 61 years old on Friday. | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/norkus-is-victor-in-obrien-fight-referee-halts-scranton-bout-in-4th.html | NORKUS IS VICTOR IN O'BRIEN FIGHT; Referee Halts Scranton Bout in 4th Round Because of Cut Over Loser's Eye | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/new-president-inducted-by-the-52-association.html | New President Inducted By the 52 Association | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/red-sox-subdue-white-sox-4-to-3-brewer-triumphs-with-3hit.html | RED SOX SUBDUE WHITE SOX, 4 TO 3; Brewer Triumphs With 3-Hit Hurling-- Williams Clouts Homer, Bats In 3 Runs | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sports-of-the-times-chirps-from-birdie.html | Sports of The Times; Chirps From Birdie | True | By Arthur Daley | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/health-benefits-for-aged-hailed-insurance-executive-notes-progress.html | HEALTH BENEFITS FOR AGED HAILED; Insurance Executive Notes Progress on Hospital and Surgical Care | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/barbara-a-colt-to-be-june-bride-fiancee-of-herbert-kincaid-an-army.html | BARBARA A. COLT TO BE JUNE BRIDE; Fiancee of Herbert Kincaid an Army Veteran--Couple Attend U. of Arizona | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/construction-rate-stays-near-record.html | CONSTRUCTION RATE STAYS NEAR RECORD | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gm-spurns-study-on-shorter-week-2d-auto-company-to-decline-reuther.html | G.M. SPURNS STUDY ON SHORTER WEEK; 2d Auto Company to Decline Reuther Bid--Says Union Seeks Early Bargaining | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/singapore-schools-closed.html | Singapore Schools Closed | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mcarthy-buried-beside-parents-colleagues-present-at-grave-for.html | M'CARTHY BURIED BESIDE PARENTS; Colleagues Present at Grave for Military Tribute After Mass in Appleton, Wis. | True | By Richard J.h. Johnston Special To The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/exiles-riot-in-austria-2000-then-begin-a-fast-to-protest-curb-on-us.html | EXILES RIOT IN AUSTRIA; 2,000 Then Begin a Fast to Protest Curb on U.S. Entry | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/maritime-poster-prize-awarded.html | Maritime Poster prize Awarded | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/james-armand-de-rothschild-dies-at-78-former-british-mp-owned-race.html | James Armand de Rothschild Dies at 78; Former British M.P. Owned Race Horses | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hormone-cut-off-found-by-doctors-acid-treatment-decontrols-action.html | HORMONE 'CUT OFF' FOUND BY DOCTORS; Acid Treatment 'Decontrols' Action of Thyroid Gland-- Disease Use Hailed | True | By Robert K. Plumb Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/market-softens-general-tire-up-9-western-maryland-adds-5-and.html | MARKET SOFTENS; GENERAL TIRE UP 9; Western Maryland Adds 5 and Aircrafts Climb, but Average Eases 1.17 METALS DECLINE AGAIN Motors and Chemicals Also. Are Weak-Atlantic and Texas Gulf Strong | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/suburban-areas-vote-on-schools-elections-in-four-counties-decide.html | SUBURBAN AREAS VOTE ON SCHOOLS; Elections in Four Counties Decide Budgets and Pick Membership of Boards | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/israelis-see-spellman-soccer-team-exchanges-gifts-and-greetings.html | ISRAELIS SEE SPELLMAN; Soccer Team Exchanges Gifts and Greetings With Cardinal | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/70500-tax-ruling-won-by-alleghany.html | $70,500 TAX RULING WON BY ALLEGHANY | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/state-photographers-elect.html | State Photographers Elect | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/atom-tests-set-back-a-day.html | Atom Tests Set Back a Day | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/attitude-to-russia-decried-by-kennan.html | ATTITUDE TO RUSSIA DECRIED BY KENNAN | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hal-o-matic-wins-pace-at-yonkers-beats-adios-eden-by-length-in-5500.html | HAL O MATIC WINS PACE AT YONKERS; Beats Adios Eden by Length in $5,500 Event--Steward Lad 3d--Chapman Fined | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/red-cross-cites-800-workers.html | Red Cross Cites 800 Workers | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/moves-are-mixed-in-cotton-prices-futures-end-20-cents-a-bale-up-to.html | MOVES ARE MIXED IN COTTON PRICES; Futures End 20 Cents a Bale Up to 30 Off--Moisture Is Reported Delaying Crop | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/united-kingdom-banker-joins-board-of-sun-life.html | United Kingdom Banker Joins Board of Sun Life | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/art-a-local-anthology-new-york-annual-at-the-stable-gallery-offers.html | Art: A Local Anthology; New York Annual, at the Stable Gallery, Offers Many Works of Merit | True | By Dore Ashton | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/runaway-cab-with-dead-driver-kills-woman-injures-5-others-taxi-that.html | Runaway Cab With Dead Driver Kills Woman, Injures 5 Others; Taxi That Caused Woman's Death | True | The New York Times | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/0mnibus-may-get-new-fare-payer-nbc-show-to-be-sponsored-by-union.html | '0MNIBUS MAY GET NEW FARE PAYER; N.B.C. Show to Be Sponsored by Union Carbide, Pending Meeting of Requirements | True | By Val Adams | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/eisenhower-asks-gas-bill-changes-backs-new-measure-but-calls-for.html | EISENHOWER ASKS GAS BILL CHANGES; Backs New Measure but Calls for Tighter U.S. Control Over Prices in 2 Ways | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/athletics-win-in-tenth-powers-second-homer-beats-orioles-32miranda.html | ATHLETICS WIN IN TENTH; Power's Second Homer Beats Orioles, 3-2--Miranda Hurt | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/khrushchev-reorganizes.html | KHRUSHCHEV REORGANIZES | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/film-export-ban-voted-group-moves-to-bar-sales-to-philippines-in.html | FILM EXPORT BAN VOTED; Group Moves to Bar Sales to Philippines in Long Dispute | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/reelected-by-presbyterians.html | Re-elected by Presbyterians | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/money.html | Money | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/lord-taylor-appoints-buyers.html | Lord & Taylor Appoints Buyers | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/circus-elephants-get-gop-billing-scheduled-to-work-overtime-tonight.html | CIRCUS ELEPHANTS GET G.O.P. BILLING; Scheduled to Work Overtime Tonight as Jersey Party Takes Over Garden | True | By George Cable Wright Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/30-pupils-get-cleanup-award.html | 30 Pupils Get Clean-Up Award | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/house-bars-funds-for-a-flood-plan-rejects-administration-plea-for.html | HOUSE BARS FUNDS FOR A FLOOD PLAN; Rejects Administration Plea for federal Insurance-- Year's Delay Is Seen | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/carolyn-babcock-to-be-wed-june-1.html | CAROLYN BABCOCK TO BE WED JUNE 1 | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hoad-gains-in-tennis-aussie-beats-talbot-in-rome-stewart-mrs-knode.html | HOAD GAINS IN TENNIS; Aussie Beats Talbot in Rome -- Stewart, Mrs. Knode Win | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/thespian-club-cites-musical.html | Thespian Club Cites Musical | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/4-jets-down-in-arabia-us-trainers-land-in-desert-mishap-is.html | 4 JETS DOWN IN ARABIA; U.S. Trainers Land in Desert --Mishap Is Unexplained | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/women-voters-meet-state-group-to-discuss-plans-for-judicial-reforms.html | WOMEN VOTERS MEET; State Group to Discuss Plans for Judicial Reforms | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/tb-contracted-mainly-by-infected-air-researcher-says-after-hospital.html | TB Contracted Mainly by Infected Air, Researcher Says After Hospital Survey | True | By Donald Janson Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sinatra-charges-2300000-libel-actorsinger-sues-cowles-magazines.html | SINATRA CHARGES $2,300,000 LIBEL; Actor-Singer Sues Cowles Magazines Over Article Appearing in Look | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/merit-service-pay-urged.html | 'Merit' Service Pay Urged | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/screen-dad-takes-over-father-runs-the-house-in-raising-a-riot.html | Screen: Dad Takes Over; Father Runs the House in 'Raising a Riot' | True | By Bosley Crowther | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/red-cross-role-lauded-un-chief-cites-cooperation-in-hungary-and.html | RED CROSS ROLE LAUDED; U.N. Chief Cites Cooperation in Hungary and Mideast | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gambler-is-sentenced-for-contempt.html | Gambler Is Sentenced for Contempt | True | The New York Times | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/liquor-industry-cautioned-on-ads-claims-of-curative-results-from.html | LIQUOR INDUSTRY CAUTIONED ON ADS; Claims of Curative Results From Whisky Are Illegal, U.S. Tax Aide Says | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/federation-vs-teamsters.html | FEDERATION VS. TEAMSTERS | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/madrid-rebuffs-soviet-overture-spain-cool-to-latest-fine-arts-and.html | MADRID REBUFFS SOVIET OVERTURE; Spain Cool to Latest Fine Arts and Soccer Invitations --Stresses Western Link | True | By Benjamin Welles Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/about-new-york-sidewalk-chair-renter-thrives-on-sro-signs-at.html | About New York; Sidewalk Chair Renter Thrives on S.R.O. Signs at Hellinger Theatre | True | By Meyer Berger | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/miller-condemns-total-diplomacy-playwright-calls-it-threat-to-soul.html | MILLER CONDEMNS 'TOTAL DIPLOMACY'; Playwright Calls It Threat to 'Soul of Art'--Cites Dulles View as 'Blatant Example' | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/reform-is-eased-by-khrushchev-new-program-provides-less.html | REFORM IS EASED BY KHRUSHCHEV; New Program Provides Less Decentralization Than Originally Proposed | True | By Harry Schwartz | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dr-wilhelm-filchner-79-dead-explorer-of-south-pole-and-asia-german.html | Dr. Wilhelm Filchner, 79, Dead; explorer of South Pole and Asia; German Led an Expedition to Antarctic in 1911--Spent Many Years in Tibet | True | European, 1937 | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/civilians-to-get-top-service-jobs-wilson-orders-openings-in.html | CIVILIANS TO GET TOP SERVICE JOBS; Wilson Orders Openings in Managerial Assignments-- Move Is Criticized | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/38-elected-to-phi-beta-kappa.html | 38 Elected to Phi Beta Kappa | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/contest-sponsor-accused-of-fraud-55000-winners-no-prizes-in-picture.html | CONTEST SPONSOR ACCUSED OF FRAUD; 55,000 Winners, No Prizes in Picture Puzzle Scheme, Lefkowitz Tells Court | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/geneva-chosen-for-atom-talks.html | Geneva Chosen for Atom Talks | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/javits-defends-budget-no-more-than-2-billion-can-be-cut-he-tells.html | JAVITS DEFENDS BUDGET; No More Than 2 Billion Can Be Cut, He Tells N.Y.U. Alumni | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/legislators-feted-by-mayor.html | Legislators Feted by Mayor | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/japanese-raise-bank-rate.html | Japanese Raise Bank Rate | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/tunnel-plan-lifts-shares.html | Tunnel Plan Lifts Shares | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/us-officials-hail-program.html | U.S. Officials Hail Program | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/aec-called-negligent.html | A.E.C. Called Negligent | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/algerian-rebels-kill-nine.html | Algerian Rebels Kill Nine | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/leadzinc-mine-closing.html | Lead-Zinc Mine Closing | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/lanza-case-laid-to-womans-trust-dolly-stirrat-whose-picture-caused.html | LANZA CASE LAID TO WOMAN'S TRUST; Dolly Stirrat, Whose Picture Caused Arrest, Mistook U.S. Agent for Narcotics User | True | By Richard Amper | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sidelights-general-tire-gets-rocket-assist.html | Sidelights; General Tire Gets Rocket Assist | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/veteran-is-fiance-of-donna-woese-stephen-coy-son-of-former-fcc-head.html | VETERAN IS FIANCE OF DONNA WOESE; Stephen Coy, Son of Former F.C.C. Head, to Wed Smith Graduate in Autumn | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/china-reds-face-brain-washing-party-groups-reeducation-by.html | CHINA REDS FACE 'BRAIN WASHING; Party Group's Re-education by Persuasion Expected to End Dissension | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/central-sues-rail-union.html | Central Sues Rail Union | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/broadway-store-ready-ripley-outlet-will-have-movies-for-children.html | BROADWAY STORE READY; Ripley Outlet Will Have Movies for Children, Audition Hall | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/us-offers-an-apology-for-slur-at-voroshilov.html | U.S. Offers an Apology For Slur at Voroshilov | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mayflower-ii-off-africa.html | Mayflower II Off Africa | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/kluszewski-leaves-hospital.html | Kluszewski Leaves Hospital | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/he-got-the-wrong-line.html | He Got the Wrong Line | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/baker-union-gets-a-list-of-charges-labor-ethical-practices-unit.html | BAKER UNION GETS A LIST OF CHARGES; Labor Ethical Practices Unit Hears Testimony Against 2 Officers on Funds | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/rumania-shows-big-state-farm-5000-acres-near-bucharest-produce.html | RUMANIA SHOWS BIG STATE FARM; 5,000 Acres Near Bucharest Produce Almost Every Type of Foodstuff | True | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/traffic-accidents-up-number-of-dead-and-injured-also-increases-in.html | TRAFFIC ACCIDENTS UP; Number of Dead and Injured Also Increases in Week | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/women-keglers-pick-columbus.html | Women Keglers Pick Columbus | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/israeli-bond-drive-pushed.html | Israeli Bond Drive Pushed | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/new-president-chosen-by-wellington-sears-co.html | New President Chosen By Wellington Sears Co. | True | Fablan Bachrach | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/wheat-futures-fall-in-chicago-may-option-leads-decline-corn-mostly.html | WHEAT FUTURES FALL IN CHICAGO; May Option Leads Decline-- Corn Mostly Off--Moves Mixed in Soybeans | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/private-enterprises-are-asked-to-offer-a-slum-clearance-plan-3.html | Private Enterprises Are Asked To Offer a Slum- Clearance Plan; 3 'Important Omissions' | True | By Albert L. Kraus Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/unearned-tallies-sink-bombers-21-indians-late-drive-decides-after.html | UNEARNED TALLIES SINK BOMBERS, 2-1; Indians' Late Drive Decides After Herb Score Suffers Broken Nose, Eye Injury | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/welcome-president-diem.html | WELCOME, PRESIDENT DIEM | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hybrid-religion-laid-to-schools-official-of-jewish-congress-says.html | 'HYBRID RELIGION' LAID TO SCHOOLS; Official of Jewish Congress Says Educators Borrow Parts From All Faiths | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/bank-of-montreal-rights.html | Bank of Montreal Rights | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/college-hears-douglas-justice-favors-free-speech-for-all-including.html | COLLEGE HEARS DOUGLAS; Justice Favors Free Speech for All, Including Reds | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/jean-lucas-hiatt-becomes-fiancee-murrayhanson.html | JEAN LUCAS HIATT BECOMES FIANCEE; Murray--Hanson | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/poles-grumbling-over-slow-gains-women-in-warsaws-queues-waiting-for.html | POLES GRUMBLING OVER SLOW GAINS; Women in Warsaw's Queues Waiting for Scarce Butter Typify Nation's Task | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/parking-lot-near-store-in-eastchester-is-sold.html | Parking Lot Near Store In Eastchester Is Sold | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/roehms-34-stand-defended-at-trial.html | ROEHM'S '34 STAND DEFENDED AT TRIAL | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/printers-picket-lima-paper.html | Printers Picket Lima Paper | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/admiral-in-new-career-after-41-years-in-navy.html | Admiral in New Career After 41 Years in Navy | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/rev-ja-orr-dies-led-church-unit-former-moderator-of-united.html | REV. J.A. ORR DIES; LED CHURCH UNIT; Former Moderator of United Presbyterian Group Taught at Erskine Seminary | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mrs-jp-mcdowell-has-son.html | Mrs. J.P. McDowell Has Son | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/d-arthur-hatch-79-retired-professor.html | D. ARTHUR HATCH, 79, RETIRED PROFESSOR | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/3-nations-editors-to-meet.html | 3 Nations' Editors to Meet | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dr-white-returns-to-beirut.html | Dr. White Returns to Beirut | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/london-market-is-less-buoyant-losses-outnumber-gains-issues-of.html | LONDON MARKET IS LESS BUOYANT; Losses Outnumber Gains-- Issues of Britain Off-- Dollar Shares Mixed | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/business-records.html | BUSINESS RECORDS | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/housing-law-hailed-mitchell-disagrees-with-state-officials.html | HOUSING LAW HAILED; Mitchell Disagrees With State Officials' Criticism | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dr-guy-hilleboe-educator-in-india-ica-official-who-worked-on-school.html | DR. GUY HILLEBOE, EDUCATOR IN INDIA; I.C.A. Official Who Worked on School Development Is Dead--Ex-Jersey Aide | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/puerto-rican-agencys-net-up.html | Puerto Rican Agency's Net Up | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/kennedy-deplores-auto-toll.html | Kennedy Deplores Auto Toll | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/brooklyns-potential.html | BROOKLYN'S POTENTIAL | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/manhattan-shuts-out-princeton-on-brysons-fivehitter-jaspers-win-80.html | Manhattan Shuts Out Princeton on Bryson's Five-Hitter; JASPERS WIN, 8-0, GETTING 4 IN FIRST Walks Help Manhattan Beat Princeton--Navy Bows to Penn State in 11th, 8-5 | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/austrias-inaugural-may-22.html | Austria's Inaugural May 22 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/president-honored-washington-interfaith-group-names-him-for-award.html | PRESIDENT HONORED; Washington Interfaith Group Names Him for Award | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sikorsky-to-shift-to-advisory-role-aviation-pioneer-nearing-68-will.html | SIKORSKY TO SHIFT TO ADVISORY ROLE; Aviation Pioneer, Nearing 68 Will Retire as Manager of United Aircraft Division | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/chinese-to-get-6-ships-us-will-lend-vessels-to-nationalist-transfer.html | CHINESE TO GET 6 SHIPS; U.S. Will Lend Vessels to Nationalists--Transfer Set | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/stop-sign-at-churchill-red-disc-will-show-jockeys-where-derby-ride.html | STOP SIGN AT CHURCHILL; Red Disc Will Show Jockeys Where Derby Ride Ends | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/first-asking-scores-at-jamaica-thwarting-atkinons-bid-for-4th.html | First Asking Scores at Jamaica, Thwarting Atkinon's Bid for 4th Winner; JET GIRL FINISHES SECOND IN SPRINT Atkinson Loses After Firsts With Blue Circle, Smiling Margin, Cherry Jubilee | True | By Joseph C. Nichols | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/frances-del-mar-artist-and-author.html | FRANCES DEL MAR, ARTIST AND AUTHOR | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mishaps-delay-trains-new-haven-breakdown-and-li-derailment-involved.html | MISHAPS DELAY TRAINS; New Haven Breakdown and L.I. Derailment Involved | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/tweed-to-speak-at-nyu.html | Tweed to Speak at N.Y.U. | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/st-francis-prep-takes-open-team-honors-in-brooklyn-track-meet.html | St. Francis Prep Takes Open Team Honors in Brooklyn Track Meet; VICTORY STREAK EXTENDED TO 22 St. Francis Prep Scores 39 Points to Keep Trophy-- Madison Novice Winner | True | By Gordon S. White Jr. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/us-suggests-curb-on-shipping-arms-also-urges-at-london-talk-that.html | U.S SUGGESTS CURB ON SHIPPING ARMS; Also Urges at London Talk That Troop Movements Be Put Under Control | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/us-embassy-aide-ousted-by-soviet-action-on-secretary-seen-as.html | U.S EMBASSY AIDE OUSTED BY SOVIET; Action on Secretary Seen as Retaliation--4 Others Expelled This Year | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/theatre-the-savoyards-troupe-gives-spirited-pirates-of-penzance.html | Theatre: The Savoyards; Troupe Gives Spirited 'Pirates of Penzance' | True | By Louis Calta | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/water-seeps-into-irt-station.html | Water Seeps Into IRT Station | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/connecticut-man-wins-shoot.html | Connecticut Man Wins Shoot | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/india-reds-win-test-vote.html | India Reds Win Test Vote | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/text-of-report-on-development-of-nuclear-power-presented-to.html | Text of Report on Development of Nuclear Power Presented to European Atom Pool; Authors of Report on Nuclear Power Plan for Europe | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/big-portion-of-food-cost-rise-laid-to-added-retail-services-food.html | Big Portion of Food Cost Rise Laid to Added Retail Services; FOOD COST JUMP LAID TO SERVICES | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/wings-club-inc-elects.html | Wings Club, Inc., Elects | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/78-dynamite-sticks-found.html | 78 Dynamite Sticks Found | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/city-council-fills-2-chairmanships-also-gets-names-of-those-likely.html | CITY COUNCIL FILLS 2 CHAIRMANSHIPS; Also Gets Names of Those Likely to Occupy Seats of Quinn and Gunningham | True | By Charles G. Bennett | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/air-force-recharts-the-north-atlantic-but-wont-tell-just-where.html | Air Force Recharts the North Atlantic But Won't Tell Just Where Europe Is | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/johnny-torrio-expublic-enemy-1-dies-made-al-capone-boss-of-the.html | Johnny Torrio, Ex-Public Enemy 1, Dies; Made Al Capone Boss of the Underworld | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/college-art-brings-record-sum-at-sale-marked-by-soft-bidding.html | College Art Brings Record Sum At Sale Marked by Soft Bidding; Students to Gain From Auction at Teachers College | True | The New York Times (by Edward Hausner) | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/polo-grounders-down-cards-85-worthington-victor-in-relief-as-giants.html | POLO GROUNDERS DOWN CARDS, 8-5; Worthington Victor in Relief as Giants Rally -Mays Is in Hospital With Virus | True | By John Drebinger | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mit-lecturer-named-dr-bohr-danish-physicist-to-give-compton-series.html | M.I.T. LECTURER NAMED; Dr. Bohr, Danish Physicist, to Give Compton Series | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/curator-to-quit-glass-horticulture.html | Curator to Quit Glass Horticulture | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/a-unified-market-scored-at-parley-proposal-on-european-tariff-is.html | A UNIFIED MARKET SCORED AT PARLEY; Proposal on European Tariff Is Criticized at Congress of Commerce Chambers | True | By Arnaldo Cortesi Special To The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/antiboxing-plea-fails-south-africa-wont-ban-sport-despite-fighters.html | ANTI-BOXING PLEA FAILS; South Africa Won't Ban Sport Despite Fighter's Death | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/boeing-net-rises-312-sales-718-but-quarters-performance-may-not.html | BOEING NET RISES 31.2% SALES 71.8%; But Quarter's Performance May Not Hold for Full Year, President Cautions | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/food-banner-year-for-the-banana-good-quality-arrivals-are.html | Food: Banner Year for the Banana; Good Quality Arrivals Are Heavy--Prices. Seldom Change | True | By June Owen | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/weeks-run-for-segall-play.html | Week's Run for Segall Play | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/amateur-status-of-ward-in-doubt-coast-golfer-faces-loss-of-rating.html | AMATEUR STATUS OF WARD IN DOUBT; Coast Golfer Faces Loss of Rating Because of Alleged Expense Irregularities | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/bassey-accepts-terms-agrees-to-featherweight-title-bout-with-hamia.html | BASSEY ACCEPTS TERMS; Agrees to Featherweight Title Bout With Hamia June 7 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/phone-concerns-chart-a-merger-general-and-peninsular-set.html | PHONE CONCERNS CHART A MERGER; General and Peninsular Set Terms--Former's Board to Vote Today on Plan | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/three-major-leagues-in-fricks-crystal-ball.html | 'Three Major Leagues' In Frick's Crystal Ball | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/the-employes-answer.html | The Employes' Answer | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/american-states-push-atomic-role-aides-of-21-lands-urge-start-on.html | AMERICAN STATES PUSH ATOMIC ROLE; Aides of 21 Lands Urge Start on Latins' Exploitation--Investment Also Sought | True | By Dana Adams Schmidt Special To The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/futures-uneven-in-trading-here-potatoes-cocoa-rubber-copper.html | FUTURES UNEVEN IN TRADING HERE; Potatoes, Cocoa, Rubber, Copper Rise-- Wool, Oils and Hides Decline | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/wheeler-sees-cairo-competent-on-suez.html | WHEELER SEES CAIRO COMPETENT ON SUEZ | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/westchester-gains-118333-population.html | WESTCHESTER GAINS 118,333 POPULATION | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/ftc-bars-deceit-on-singer-machines.html | F.T.C. BARS DECEIT ON SINGER MACHINES | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/5000000man-service-bill.html | 5,000,000-Man Service Bill | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/seaton-cancels-speeches.html | Seaton Cancels Speeches | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/nautilus-to-visit-pacific.html | Nautilus to Visit Pacific | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/foster-mother-of-year-is-feted-yonkers-woman-has-cared-for-7.html | FOSTER MOTHER OF YEAR IS FETED; Yonkers Woman Has Cared for 7 Children, Including 2 She Has Legally Adopted | True | By Mildred Murphy | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/economics-called-spur-to-atomic-firepower.html | Economics Called Spur To Atomic Firepower | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/finletter-lashes-at-foreign-policy-urges-democrats-to-make-us-lack.html | FINLETTER LASHES AT FOREIGN POLICY; Urges Democrats to Make U.S. 'Lack of Leadership' the Central Issue | True | By Douglas Dales | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/foreign-affairs-when-two-old-soldiers-get-together.html | Foreign Affairs; When Two Old Soldiers Get Together | True | By C.l. Sulzberger | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/italian-crisis.html | ITALIAN CRISIS | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/childrens-fund-to-gain-by-ball-ambassadors-fete-on-may-21-at-the.html | CHILDREN'S FUND TO GAIN BY BALL; Ambassadors Fete on May 21 at the Plaza Will Raise Funds for U.N. Unit | True | D'Arlene | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/lebanon-ends-martial-law.html | Lebanon Ends Martial Law | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/2d-us-tanker-delivers-cargo-of-oil-to-elath.html | 2d U.S. Tanker Delivers Cargo of Oil to Elath | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/no-federal-funds-in-indiana-scandal.html | NO FEDERAL FUNDS IN INDIANA SCANDAL | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gaza-attack-laid-to-israel.html | Gaza Attack Laid to Israel | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/jets-low-over-city-elude-pursuit-plane-jets-over-city-elude.html | 'Jets' Low Over City Elude Pursuit Plane; 'JETS' OVER CITY ELUDE PURSUERS | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/operators-resell-house-in-the-bronx.html | OPERATORS RESELL HOUSE IN THE BRONX | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/laborites-make-gain-first-returns-are-reported-in-british-elections.html | LABORITES MAKE GAIN; First Returns Are Reported in British Elections | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/germans-to-build-ore-carriers.html | Germans to Build Ore Carriers | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/public-colleges-ask-more-funds-loss-in-education-confronts-many.html | PUBLIC COLLEGES ASK MORE FUNDS; Loss in Education Confronts Many Potential Students, Report to Parley Says MOUNTING CRISIS NOTED State Universities and Land Grant Institutions Pledge to Maintain Standards | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/advertising-busy-better-business-bureau-elects-five-hint-of-mint.html | Advertising: Busy Better Business Bureau Elects Five; 'Hint of Mint' | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gronchi-starts-talks-on-cabinet-italian-president-consults.html | GRONCHI STARTS TALKS ON CABINET; Italian President Consults Political Leaders, but the Crisis Remains Unsolved | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/equitable-lends-3000000.html | Equitable Lends $3,000,000 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hunter-to-hold-moot-cout.html | Hunter to Hold Moot Cout | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/lipstick-for-neutral-clothes.html | Lipstick for Neutral Clothes | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gains-reported-in-world-output-un-figures-note-increases-of-from-3.html | GAINS REPORTED IN WORLD OUTPUT; U.N. Figures Note Increases of From 3 to 5% a Year for Many Nations | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/syria-warns-neighbors-objects-to-recent-actions-by-turkey-and.html | SYRIA WARNS NEIGHBORS; Objects to Recent Actions by Turkey and Lebanon | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/us-recognizes-haiti-council.html | U.S. Recognizes Haiti Council | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/quill-in-talk-today-withtransit-chiefs.html | QUILL IN TALK TODAY WITH TRANSIT CHIEFS | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/court-refuses-job-bias-review-state-rejection-of-complaint-against.html | COURT REFUSES JOB BIAS REVIEW; State Rejection of Complaint Against Airline Is Upheld in 3-to-2 Decision | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dressen-replaced-by-lavagetto-as-pilot-of-lastplace-senators-club.html | Dressen Replaced by Lavagetto As Pilot of Last-Place Senators; Club Offers New Job to Chuck --Tigers Pin Ninth Loss in. Row on Washington, 5-3 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/europeans-plan-vast-power-goal-for-atomic-pool-committee-urges-6.html | EUROPEANS PLAN VAST POWER GOAL FOR ATOMIC POOL; Committee Urges 6 Nations Map 15,000,000-Kilowatt Capacity in Ten Years U.S. ASSISTANCE PLEDGED Britain and Canada to Aid Program Designed to Cut Need for Coal and Oil | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/paperboard-output-off-6-below-1956-level-but-up-sharply-from-week.html | PAPERBOARD OUTPUT OFF; 6% Below 1956 Level, but Up Sharply From Week Before | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/medical-unit-admits-negroes.html | Medical Unit Admits Negroes | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/motor-car-sports-competition-and-schools-for-drivers-and-flagmen-at.html | Motor Car Sports; Competition and Schools for Drivers and Flagmen at Lime Rock This Week-End | True | By Frank M. Blunk | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/relative-of-lanza-denies-he-sought-political-help-horan-insists-fix.html | Relative of Lanza Denies He Sought Political 'Help'; Horan Insists Fix Is Issue | True | By Leo Egan | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/art-collectors-to-help-college-tours-of-6-private-homes-on-monday.html | ART COLLECTORS TO HELP COLLEGE; Tours of 6 Private Homes on Monday and Tuesday Will Aid Sarah Lawrence | True | W.R. Vecchio | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/santo-red-data-asked-immigration-chief-links-his-return-to.html | SANTO RED DATA ASKED; Immigration Chief Links His Return to Cooperation | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/basilio-to-fight-at-seattle.html | Basilio to Fight at Seattle | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/schmick-byllesby-president.html | Schmick Byllesby President | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/health-insurance-unit-elects-new-president.html | Health Insurance Unit Elects New President | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/house-unit-backs-4cent-mail-rate-approves-increases-also-on-air.html | HOUSE UNIT BACKS 4-CENT MAIL RATE; Approves Increases Also on Air Mail and Postal Cards --Floor Fight Seen | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/kennecott-lists-earnings-off-37-physical-volume-increases-for.html | KENNECOTT LISTS EARNINGS OFF 37%; Physical Volume Increases for Quarter but Sharp Dip in Prices Cuts Profits | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/grocers-group-scores-packers-us-meat-industry-accused-of-unfair.html | GROCERS' GROUP SCORES PACKERS; U.S. Meat Industry Accused of Unfair Practices--Shift to F.T.C. Control Backed | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/video-station-is-sold-waam-in-baltimore-bought-by-westinghouse.html | VIDEO STATION IS SOLD; WAAM in Baltimore Bought by Westinghouse Broadcasting | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/oil-interest-acquired-merrill-obtains-a-onethird-share-in-2-land.html | OIL INTEREST ACQUIRED; Merrill Obtains a One-Third Share in 2 Land Parcels | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dell-scores-ftc-denies-charge-it-fails-to-disclose-data-about-books.html | DELL SCORES F.T.C.; Denies Charge It Fails to Disclose Data About Books | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/colombia-regime-halts-a-riot-candidate-is-freed.html | Colombia, Regime Halts a Riot; Candidate Is Freed | True | The New York Times | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/malta-chief-explains-stand.html | Malta Chief Explains Stand | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/wgy-to-discontinue-paid-religious-time.html | WGY TO DISCONTINUE PAID RELIGIOUS TIME | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/cincinnati-sells-a-15100000-issue-banking-group-takes-bonds-on-bid.html | CINCINNATI SELLS A $15,100,000 ISSUE; Banking Group Takes Bonds on Bid Representing an Interest Cost of 3.153% | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/shipping-events-8-craft-ordered-hamburg-concern-will-build-cargo.html | SHIPPING EVENTS: 8 CRAFT ORDERED; Hamburg Concern Will Build Cargo Vessels-- N.M.U. to Hold Pay Review Talks | True | Special to The New York Times | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/langley-is-out-and-in-judge-orders-portland-aides-ouster-but-stays.html | LANGLEY IS OUT AND IN; Judge Orders Portland Aide's Ouster but Stays Action | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/douglas-aircraft-predicts-57-gain.html | DOUGLAS AIRCRAFT PREDICTS '57 GAIN | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/janus-in-ogunquit-june-24.html | 'Janus' in Ogunquit June 24 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/wood-field-and-stream-even-with-woods-closed-trout-anglers-are.html | Wood, Field and Stream; Even With Woods Closed, Trout Anglers Are Likely to Shun Salt Water | True | By John W. Randolph | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/one-task-is-ended.html | ONE TASK IS ENDED | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/carol-l-oneill-engaged-to-wed-alumna-of-douglass-fiancee-of-donald.html | CAROL L. O'NEILL ENGAGED TO WED; Alumna of Douglass Fiancee of Donald M. Malehorn, Who Is in the Navy | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/girdle-for-summer.html | Girdle for Summer | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/vietnam-chief-sees-eisenhower-today.html | VIETNAM CHIEF SEES EISENHOWER TODAY | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/2-leases-set-in-white-plains.html | 2 Leases Set in White Plains | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/ruttman-shows-way-his-1424-mp-h-lap-best-in-indianapolis-practice.html | RUTTMAN SHOWS WAY; His 142.4 M.P. H. Lap Best in Indianapolis Practice | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sydney-pirates-routed-after-boarding-carrier.html | Sydney 'Pirates' Routed After Boarding Carrier | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/benefit-for-boys-camp-deal-nj-institution-will-gain-by-theatre.html | BENEFIT FOR BOYS CAMP; Deal, N.J., Institution Will Gain by Theatre Party | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/macmillan-and-adenauer-begin-conference-in-bonn-macmillan-opens.html | Macmillan and Adenauer Begin Conference in Bonn; MACMILLAN OPENS PARLEYS IN BONN | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/favorites-score-in-womens-golf-misses-downey-kirby-riley-are.html | FAVORITES SCORE IN WOMEN'S GOLF; Misses Downey, Kirby, Riley Are Victors as Southern Amateur Tourney Starts | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/ruling-on-canal-stayed-fixing-of-tolls-harlan-holds-involves.html | RULING ON CANAL STAYED; Fixing of Tolls, Harlan Holds, Involves Foreign Ties | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/airline-to-share-monarchs-plane-when-not-needed-by-haile-selassie.html | AIRLINE TO SHARE MONARCH'S PLANE; When Not Needed by Haile Selassie, New Craft Will Have Commercial Role | True | By Edward Hudson | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/30-state-forest-fires-others-close-road-and-burn-homes-in-northeast.html | 30 STATE FOREST FIRES; Others Close Road and Burn Homes in Northeast | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/lasalle-academy-wins-title.html | LaSalle Academy Wins Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/ancient-glass-vase-is-given-to-briscoe.html | ANCIENT GLASS VASE IS GIVEN TO BRISCOE | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/fiverun-ninth-helps-cincinnati-to-eighth-straight-victory-92-podres.html | Five-Run Ninth Helps Cincinnati To Eighth Straight Victory, 9-2; Podres and 2 Other Dodger Hurlers Yield 14 Redleg Hits--Jeffcoat Wins | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/oil-concern-names-officer.html | Oil Concern Names Officer | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/warriors-buy-sauldsberry.html | Warriors Buy Sauldsberry | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/venezuela-accepts-100-million-for-big-offshore-oil-concession-ohio.html | Venezuela Accepts 100 Million For Big Offshore Oil Concession; Ohio, Texaco, Continental, Cities Service, Richfield Share in Venture | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/phillies-triumph-over-braves-84-spahns-winning-skein-ends-at-4homer.html | PHILLIES TRIUMPH OVER BRAVES, 8-4; Spahn's Winning Skein Ends at 4--Homer by Hamner. Aids in Roberts Victory | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/the-jorge-ribas-have-child.html | The Jorge Ribas Have Child | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/depauw-to-honor-nixon.html | Depauw to Honor Nixon | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/expert-plans-to-catch-cobras-by-bare-hands.html | Expert Plans to Catch Cobras by Bare Hands | True | The New York Times | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mayor-buys-benefit-tickets.html | Mayor Buys Benefit Tickets | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/somoza-pledges-adherence.html | Somoza Pledges Adherence | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/1956-movie-survey-out-drivein-audiences-tripled-film-daily-year.html | 1956 MOVIE SURVEY OUT; Drive-In Audiences Tripled, Film Daily Year Book Shows | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/footwear-prices-expected-to-hold.html | FOOTWEAR PRICES EXPECTED TO HOLD | True | | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/three-companies-propose-merger-bachmann-uxbridge-wardell-and.html | THREE COMPANIES PROPOSE MERGER; Bachmann Uxbridge, Wardell and American Hard Rubber Boards Approve Move SHAREHOLDER VOTES SET Exchanges of Stock for New Amarace Corp. Preferred and Common Planned | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/3-french-cabs-here-on-a-goodwill-visit.html | 3 FRENCH CABS HERE ON A GOODWILL VISIT | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hundley-will-be-inducted.html | Hundley Will Be Inducted | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/books-of-the-times-imagery-in-historical-fiction.html | Books of The Times; Imagery in Historical Fiction | True | By Orville Precott | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hooker-elevates-two.html | Hooker Elevates Two | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/somerset-hills-golfers-retain-lead-in-interclub-competition.html | Somerset Hills Golfers Retain Lead in Interclub Competition | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/operas-and-excerpts-from-my-fair-lady-among-features-on-stadiums.html | Operas and Excerpts From 'My Fair Lady' Among Features on Stadium's Program | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/bethlehem-cuts-back-3-open-hearths-idled-because-of-drop-in-sheet.html | BETHLEHEM CUTS BACK; 3 Open Hearths Idled Because of Drop in Sheet Demand | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/united-gas-corp-shows-big-gains-share-earnings-for-quarter-rise.html | UNITED GAS CORP. SHOWS BIG GAINS; Share Earnings for Quarter Rise From 74 to 89 Cents --Other Utility Reports | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/rca-sales-net-set-records-stockholders-vote-option-plan-300000share.html | R.C.A. Sales, Net Set Records; Stockholders Vote Option Plan; 300,000-Share Maximum | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/train-tubes-inspected-rail-union-protest-of-safety-hazards-leads-to.html | TRAIN TUBES INSPECTED; Rail Union Protest of Safety Hazards Leads to Joint Trip | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/israel-reports-soviet-planes.html | Israel Reports Soviet Planes | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/a-new-bellevue.html | A NEW BELLEVUE | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/cinema-16-schedule-tour.html | Cinema 16 Schedule Tour | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/music-mendelssohns-elijah-sung-collegiate-chorale-is-heard-in.html | Music: Mendelssohn's 'Elijah' Sung; Collegiate Chorale Is Heard in Oratorio | True | By Boss Parmenter | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/eisenhower-to-act-as-battlefield-guide-as-montgomery-pays-visit-to.html | Eisenhower to Act as Battlefield Guide As Montgomery Pays Visit to Gettysburg | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/investors-in-us-hoffman-give-officers-a-goingover-investors-irate-a.html | Investors in U.S. Hoffman Give Officers --a Going-Over; INVESTORS IRATE AT U.S. HOFFMAN | True | The New York Times | 1985-05-06 | RE0000246977 | B00000651057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/two-stars-named-for-tv-thin-man-mgm-picks-peter-lawford-and-phyllis.html | TWO STARS NAMED FOR TV 'THIN MAN'; M-G-M Picks Peter Lawford and Phyllis Kirk for Its Projected Film Series | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/barrows-play-to-be-read.html | Barrows Play to Be Read | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/new-newark-unit-set-up-by-nlrb-douds-director-here-for-15-years-to.html | NEW NEWARK UNIT SET UP BY N.L.R.B.; Douds, Director Here for 15 Years, to Get the Post-- McLeod to Succeed Him | True | By A.h. Raskin | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/feldman-cleared-of-link-to-lanza.html | FELDMAN CLEARED OF LINK TO LANZA | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/humphrey-backs-byrds-tax-plan-treasury-secretary-supports-plan-to.html | HUMPHREY BACKS BYRD'S TAX PLAN; Treasury Secretary Supports Plan to Restrict Write-Off Privilege in Industry | True | Special to The New York Times. | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/wholesale-prices-off-commodity-index-at-lowest-point-since-last.html | WHOLESALE PRICES OFF; Commodity Index at Lowest Point Since Last July 3 | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/modified-draft-law-sought-for-doctors.html | MODIFIED DRAFT LAW SOUGHT FOR DOCTORS | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/house-clears-medal-award.html | House Clears Medal Award | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-08 | 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246977 | B00000651057 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/yale-outbid-in-sale-of-new-haven-site.html | YALE OUTBID IN SALE OF NEW HAVEN SITE | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/rome-acclaims-polish-primate-cardinal-wyszynski-arrives-to-make.html | ROME ACCLAIMS POLISH PRIMATE; Cardinal Wyszynski Arrives to Make Report to Pius-- Emigres Among Throngs | True | By Paul Hofmann Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/hunters-song-fest-set-annual-college-sing-will-be-held-tomorrow.html | HUNTER'S SONG FEST SET; Annual College Sing Will Be Held Tomorrow | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/union-leaders-see-harriman.html | Union Leaders See Harriman | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/hunter-singers-to-perform.html | Hunter Singers to Perform | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/carolyn-hyde-affianced.html | Carolyn Hyde Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/gen-metcalfe-79-dead-commanding-officer-of-walter-reed-hospital.html | GEN. METCALFE, 79, DEAD; Commanding Officer of Walter Reed Hospital, 1939-41 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/new-navy-air-chief-named-in-shuffle.html | NEW NAVY AIR CHIEF NAMED IN SHUFFLE | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/chrysler-files-suit-against-uaw-unit.html | CHRYSLER FILES SUIT AGAINST U.A.W. UNIT | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dulles-assailed-on-travel-curbs-jewish-womens-group-hits-arbitrary.html | DULLES ASSAILED ON TRAVEL CURBS; Jewish Women's Group Hits 'Arbitrary Power' Over Visitors Abroad | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/scalise-and-cilento-jailed-in-union-plot.html | SCALISE AND CILENTO JAILED IN UNION PLOT | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bank-of-new-york-aide-becomes-vice-president.html | Bank of New York Aide Becomes Vice President | True | Matar | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/upstate-walkout-settled.html | Upstate Walkout Settled | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ftc-regulation-of-meat-opposed-small-packer-2-ranchers-and-sen.html | F.T.C. REGULATION OF MEAT OPPOSED; Small Packer, 2 Ranchers and Sen. Anderson Testify Against a Transfer | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/us-in-middle-easti-an-analysis-of-its-longrange-military-and.html | U.S. in Middle East--I; An Analysis of Its Long-Range Military And Economic Role and the Problems | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/humphrey-sees-bengurion.html | Humphrey Sees Ben-Gurion | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/gronchi-defers-politics-suspends-parleys-on-cabinet-during-coty.html | GRONCHI DEFERS POLITICS; Suspends Parleys on Cabinet During Coty Visit | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/football-cards-sign-putnam.html | Football Cards Sign Putnam | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/along-local-fairways-metropolitan-golf-association-prepares-for.html | Along Local Fairways; Metropolitan Golf Association Prepares for Busy Summer Tourney Schedule | True | By Lincoln A. Werden | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/wood-field-and-stream-happy-refrain-from-pennsylvania-and-jersey.html | Wood, Field and Stream; Happy Refrain From Pennsylvania and Jersey: All's Right With the Woods | True | By John W. Randolph | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/united-hospital-fund-elects-new-president.html | United Hospital Fund Elects New President | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/kaiserslautern-tops-kutis-52.html | Kaiserslautern Tops Kutis, 5-2 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/farm-income-bill-passed.html | Farm Income Bill Passed | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/warning-on-union-curbs-pennsylvania-governor-sees-peril-in-any.html | WARNING ON UNION CURBS; Pennsylvania Governor Sees Peril in Any Controls | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/irish-budget-is-record-it-calls-for-448000000-gasoline-tax.html | IRISH BUDGET IS RECORD; It Calls for $448,000,000-- Gasoline Tax Increased | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/voter-league-honored-state-group-cited-for-election-campaign-in.html | VOTER LEAGUE HONORED; State Group Cited for Election Campaign in 1956 | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/oil-deal-under-way.html | Oil Deal Under Way | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/northwestern-loses-coach.html | Northwestern Loses Coach | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/marketings-today-exceed-20-million-in-3-diverse-issues-potomac.html | Marketings Today Exceed 20 Million In 3 Diverse Issues; Potomac Edison Co. | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/belgians-cheer-a-us-orchestra-cleveland-ensemble-plays-to-capacity.html | BELGIANS CHEER A U.S. ORCHESTRA; Cleveland Ensemble Plays to Capacity Audiences in Brussels and Antwerp | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/yacht-sabre-badly-damaged.html | Yacht Sabre Badly Damaged | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/british-bus-late-en-route-to-india-rains-customs-and-a-ferry-throw.html | BRITISH BUS LATE EN ROUTE TO INDIA; Rains, Customs and a Ferry Throw Overland Service 4 Days Off Schedule | True | By Kennett Love Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bigger-army-in-34-called-roehm-coal.html | BIGGER ARMY IN '34 CALLED ROEHM COAL | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/anouilh-play-in-london-restless-heart-presented-mai-zetterling-in.html | ANOUILH PLAY IN LONDON; Restless Heart' Presented-- Mai Zetterling in Lead | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/tiered-wedding-cake-may-be-made-at-home-butter-cream-used-for.html | Tiered Wedding Cake May Be Made at Home; Butter Cream Used For Frosting of White Cake | True | By June Owen | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ap-reporter-loses-swiss-court-appeal.html | A.P. REPORTER LOSES SWISS COURT APPEAL | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/pupils-save-25-to-plant-a-tree-yesterday-was-lovely-hereabout-for.html | PUPILS SAVE $25 TO PLANT A TREE; Yesterday Was Lovely Hereabout, for Tree Climbing and for Dancing | True | The New York Times | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/waterfront-commission-seeks-2105074-in-195758-budget-bistate-agency.html | Waterfront Commission Seeks $2,105,074 in 1957-58 Budget; Bi-State Agency for First Time Makes Public Proposed Expenditures Before Two Governors Act on Them | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ibc-thwarted-in-3-fight-bids-robinson-rejects-july-bout-patterson.html | I.B.C. THWARTED IN 3 FIGHT BIDS; Robinson Rejects July Bout-- Patterson Can't Be Reached --Hamia Is Unavailable | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/boston-tv-station-head-quits.html | Boston TV Station Head Quits | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ve-day-is-celebrated-in-france.html | V-E Day Is Celebrated in France | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/jury-trial-pressed-in-civic-rights-bill.html | JURY TRIAL PRESSED IN CIVIC RIGHTS BILL | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/morocco-talks-open-today.html | Morocco Talks Open Today | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/judson-checks-crimson.html | Judson Checks Crimson | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/aid-for-chile-urged-ambassador-to-us-cites-threat-of-inflation.html | AID FOR CHILE URGED; Ambassador to U.S. Cites Threat of Inflation | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/golf-favorites-upset-misses-riley-kirby-lose-in-southern-amateur.html | GOLF FAVORITES UPSET; Misses Riley, Kirby Lose in Southern Amateur Tourney | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/gis-to-give-blood-telephone-employes-to-donate-also-to-red-cross.html | G.I'S TO GIVE BLOOD; Telephone Employes to Donate Also to Red Cross Today | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/grocers-defend-spread-in-prices-economist-tells-house-unit-trend.html | GROCERS DEFEND SPREAD IN PRICES; Economist Tells House Unit Trend Creates Millions of Jobs and Aids Farmers | True | By E.w. Kenworthy Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/adenauer-backs-briton-on-trade-agrees-to-macmillan-plan-to-use.html | ADENAUER BACKS BRITON ON TRADE; Agrees to Macmillan Plan to Use European Economic Unit to Associate Projects | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/school-fund-cut-by-house-group-fiveyear-construction-bill-reduced.html | SCHOOL FUND CUT BY HOUSE GROUP; Five-Year Construction Bill Reduced by Half-Billion to $1,500,000,000 | True | By Allen Drury Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/chase-bank-president-discount-corp-director.html | Chase Bank President Discount Corp. Director | True | Pach Bros. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | D'Arlene | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/protestants-pass-pact-on-welfare-conference-adopts-policy-to.html | PROTESTANTS PASS PACT ON WELFARE; Conference Adopts Policy to Reconcile Social Work and Church Programs | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/west-europe-unit-decries-army-cuts.html | WEST EUROPE UNIT DECRIES ARMY CUTS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/herb-score-waits-for-word-on-eye-full-examination-of-indian.html | HERB SCORE WAITS FOR WORD ON EYE; Full Examination of Indian Pitcher's Injury Will Be Possible in Few Days | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/winklerrenfrew.html | Winkler--Renfrew | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/jailed-costello-still-wont-talk-jury-questions-his-friends-about.html | JAILED COSTELLO STILL WON'T TALK; Jury Questions His Friends About Shooting--He Goes to Workhouse Today | True | By Wayne Phillips | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mleod-is-victor-in-a-senate-test-confirmation-as-ambassador-to.html | M'LEOD IS VICTOR IN A SENATE TEST; Confirmation as Ambassador to Ireland Expected Today -- Bohlen Is Approved | True | By William S. White Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/6-missing-in-us-plane-crash.html | 6 Missing in U.S. Plane Crash | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/shift-to-industry-is-straining-india-emphasis-once-on-farming.html | SHIFT TO INDUSTRY IS STRAINING INDIA; Emphasis, Once on Farming, Raises Costs and Tightens Foreign Exchange | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/new-twa-airliner-to-begin-flights-june-1.html | New T.W.A. Airliner To Begin Flights June 1 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/school-elections-held-in-suburbs-29-districts-in-nassau-and-11-in.html | SCHOOL ELECTIONS HELD IN SUBURBS; 29 Districts in Nassau and 11 in Suffolk Pick Members of Boards-- Upsets Few | True | The New York Times (by Ernest Sisto) | | | |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/1-in-6-homes-has-freezer.html | 1 in 6 Homes Has Freezer | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/report-on-canal-to-be-enshrined-document-that-led-to-erie-given-by.html | REPORT ON CANAL TO BE ENSHRINED; Document That Led to Erie Given by State Aide to Historical Association | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/colombias-strong-man-gustavo-rojas-pinilla.html | Colombia's Strong Man; Gustavo Rojas Pinilla | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/letters-to-the-times-position-of-honduras.html | Letters to The Times; Position of Honduras | True | RAMON VILLEDA-MORALES, | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/a-better-parole-system.html | A BETTER PAROLE SYSTEM | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/national-cylinder-gas-elects-vice-president.html | National Cylinder Gas Elects Vice President | True | Koehne | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mrs-sl-ballin-has-child.html | Mrs. S.L. Ballin Has Child | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/500-seek-trip-to-moscow.html | 500 Seek Trip to Moscow | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/syracuse-eleven-ends-drills.html | Syracuse Eleven Ends Drills | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mob-rule-alleged-in-bronx-shootings.html | 'MOB RULE' ALLEGED IN BRONX SHOOTINGS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/miss-jean-clift-engaged-to-wed-ywca-aide-in-hartford-to-be-bride-of.html | MISS JEAN CLIFT ENGAGED TO WED; Y.W.C.A. Aide in Hartford to Be Bride of Jon H. Olson, Yale Graduate Student | True | John Lane | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/soviet-might-cited-in-pentagon-report.html | SOVIET MIGHT CITED IN PENTAGON REPORT | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/us-team-named-for-tennis-tests-seixas-bartzen-golden-will-face.html | U.S. TEAM NAMED FOR TENNIS TESTS; Seixas, Bartzen, Golden Will Face British West Indies in Davis Cup Zone Play | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/un-chief-leaves-geneva.html | U.N. Chief Leaves Geneva | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/misplays-help-cubs-topple-pirates-71.html | MISPLAYS HELP CUBS TOPPLE PIRATES, 7-1 | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/patty-easily-defeats-bonetti-in-rome-tennis-american-victor-in.html | Patty Easily Defeats Bonetti in Rome Tennis; AMERICAN VICTOR IN STRAIGHT SETS Patty Gains Third Round in Rome Tennis--Schwartz and Stewart Beaten | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cone-mills-elevates-two.html | Cone Mills Elevates Two | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-greets-vietnam-president-extols-patriotism-eisenhower.html | Eisenhower Greets Vietnam President, Extols Patriotism; EISENHOWER HAILS VIETNAM LEADER | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cambodia-reports-fray-charges-south-vietnam-units-crossed-border-in.html | CAMBODIA REPORTS FRAY; Charges South Vietnam Units Crossed Border in Attack | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/tv-review-jazz-fantasy-a-drum-is-a-woman-staged.html | TV Review; Jazz Fantasy, 'A Drum Is a Woman,' Staged | True | By Jack Gould | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/play-by-fry-to-be-offered.html | Play by Fry to Be Offered | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/disclosure-sought-for-rubber-process.html | DISCLOSURE SOUGHT FOR RUBBER PROCESS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/condition-of-reserve-member-banks-in-94-cities-may-1-1957.html | Condition of Reserve Member Banks in 94 Cities May 1, 1957 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/beckett-orchestra-plays.html | Beckett Orchestra Plays | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/increase-is-noted-in-business-loans-all-but-one-reserve-area-show.html | INCREASE IS NOTED IN BUSINESS LOANS; All but One Reserve Area Show Rises--Deposits Down for the Week | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mrs-nadia-kinnaird-will-be-remarried.html | MRS. NADIA KINNAIRD WILL BE REMARRIED | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/new-apartment-will-rise-on-east-side-yearly-rents-to-average-1500-a.html | New Apartment Will Rise on East Side; Yearly Rents to Average $1,500 a Room | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cotton-futures-mostly-advance-prices-close-10-cents-a-bale-off-to.html | COTTON FUTURES MOSTLY ADVANCE; Prices Close 10 Cents a Bale Off to 70 Up--Far Months Show the Most Strength | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/radiation-peril-cited-effective-treatment-lacking-surgeon-tells.html | RADIATION PERIL CITED; Effective Treatment Lacking, Surgeon Tells Parley | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/state-names-health-aide.html | State Names Health Aide | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/editorial-stirs-fight-new-hampshire-senate-will-weigh-censure.html | EDITORIAL STIRS FIGHT; New Hampshire Senate Will Weigh Censure Against Paper | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/phone-merger-voted-general-and-peninsular-boards-approve-exchange.html | PHONE MERGER VOTED; General and Peninsular Boards Approve Exchange Plan | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/fire-destroys-burmese-town.html | Fire Destroys Burmese Town | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/phils-cardwell-stops-braves-21-rookie-weathers-9thinning-rally-and.html | PHILS' CARDWELL STOPS BRAVES, 2-1; Rookie Weathers 9th-Inning Rally and Halts Milwaukee With 7-Hit Performance | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/colliers-nears-severance-pact-agreement-reported-on-pay-in-closing.html | COLLIER'S NEARS SEVERANCE PACT; Agreement Reported on Pay in Closing 2 Magazines, but Court Must Rule | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bonn-university-gets-cyclotron.html | Bonn University Gets Cyclotron | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/beck-again-fails-to-give-answers-inquiry-told-he-used-post-to-get.html | BECK AGAIN FAILS TO GIVE ANSWERS; Inquiry Told He Used Post to Get Son in Beer Concern --3 Witnesses Located | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/gasoline-stocks-off-fuel-oils-up-imports-rise-and-domestic-output.html | GASOLINE STOCKS OFF, FUEL OILS UP; Imports Rise and Domestic Output Eases for Week-- Refinery Rate Steady | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/course-for-priests-set-half-slated-for-new-york-to-study-in-puerto.html | COURSE FOR PRIESTS SET; Half Slated for New York to Study in Puerto Rico | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/two-fliers-cited-in-aerial-rescue-shepherded-3-lost-bombers-up.html | TWO FLIERS CITED IN AERIAL RESCUE; Shepherded 3 Lost Bombers Up Cliff-Bound Greenland Fjord in Snow Storm | True | By Richard Witkin | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/frederick-w-horenburger-is-dead-at-71-long-an-associate-editor-of.html | Frederick W. Horenburger Is Dead at 71; Long an Associate Editor of Motor Boating | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/gas-leak-fells-50-at-hoboken-plant-solvent-that-takes-caffein-from.html | GAS LEAK FELLS 50 AT HOBOKEN PLANT; Solvent That Takes Caffein From Coffee Escapes-- 27 Are Hospitalized | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/whats-in-a-boutique-name-iteven-a-beer-moderate-prices-in-one.html | What's In a Boutique? Name It--Even a Beer; Moderate Prices in One | True | By Agnes Ash | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/britain-refuses-loan-west-indies-request-turned-down-by-lennoxboyd.html | BRITAIN REFUSES LOAN; West Indies Request Turned Down by Lennox-Boyd | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/schulmanmensch.html | Schulman--Mensch | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/2-elected-to-gulton-board.html | 2 Elected to Gulton Board | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ftc-cites-5-concerns-use-of-bait-ads-for-doors-and-windows-charged.html | F.T.C. CITES 5 CONCERNS; Use of Bait Ads for Doors and Windows Charged | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/jewish-authors-cited-4-win-book-council-prizes-for-works-last-year.html | JEWISH AUTHORS CITED; 4 Win Book Council Prizes for Works Last Year | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/tragedy-at-our-door.html | Tragedy at Our Door | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dr-thomas-g-foster-exnavy-officer-descendant-of-president-tyler.html | DR. THOMAS G. FOSTER; Ex-Navy Officer, Descendant of President Tyler, Dies | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/in-the-nation-from-argentias-service-to-europes-complaints.html | In The Nation; From Argentia's Service to Europe's Complaints | True | By Arthur Krock | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/power-production-dips-unseasonally.html | POWER PRODUCTION DIPS UNSEASONALLY | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/city-opera-names-aide-michael-pollock-appointed-as-artistic.html | CITY OPERA NAMES AIDE; Michael Pollock Appointed as Artistic Administrator | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ladies-in-retirement-on-bill.html | 'Ladies in Retirement' on Bill | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/pinza-met-and-stage-star-dies-won-new-fame-in-south-pacific-ezio.html | Pinza, 'Met' and Stage Star, Dies; Won New Fame in 'South Pacific'; EZIO PINZA DEAD IN STAMFORD AT 64 | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/a-losers-lot-is-not-always-an-unhappy-one-some-ball-players-are.html | A Loser's Lot Is Not Always an Unhappy One; Some Ball Players Are Resigned to Second Division | True | By John Drebinger | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ri-straus-in-chamber-post.html | R.I. Straus in Chamber Post | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/yale-wins-on-clays-hit.html | Yale Wins on Clay's Hit | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/90-of-tunisia-vote-backed-bourguiba.html | 90% OF TUNISIA VOTE BACKED BOURGUIBA | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/7-evacuated-in-fire-here.html | 7 Evacuated in Fire Here | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/official-swears-he-got-bid-to-aid-lanza-by-lying-assistant-state.html | OFFICIAL SWEARS HE GOT BID TO AID LANZA BY LYING; Assistant State Prosecutor Lays Move to Partner of Extortionist's Attorney DENIES STONE'S VERSION Says Perjury Would Have Put Him in Agreement With Ousted Commissioner | True | By Leo Egan | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mary-mills-engaged-will-be-wed-to-john-barr-on-aug-25both-at.html | MARY MILLS ENGAGED; Will Be Wed to John Barr on Aug. 25--Both at Grinnell | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/peiping-issues-warning-says-us-missiles-will-not-deter-aim-on.html | PEIPING ISSUES WARNING; Says U.S. Missiles Will Not Deter Aim on Taiwan | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/360000-will-get-service-pay-rise-defense-department-orders.html | 360,000 WILL GET SERVICE PAY RISE; Defense Department Orders Increases for Skilled Men --Political Fight Likely | True | By Jack Raymond Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/oas-unit-presents-troop-exit-formula.html | O.A.S. UNIT PRESENTS TROOP EXIT FORMULA | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ge-gets-air-engine-contract.html | GE Gets Air Engine Contract | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/4-soviet-deputies-ask-plan-change-legislators-oppose-idea-of.html | 4 SOVIET DEPUTIES ASK PLAN CHANGE; Legislators Oppose Idea of Transferring Industry Functions to Republics | True | By William J. Jorden Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mainspring-of-a-watch-is-used-as-heart-valve.html | Mainspring of a Watch Is Used as Heart Valve | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/valdes-scores-with-left-hooks-to-take-decision-over-holman.html | Valdes Scores With Left Hooks To Take Decision Over Holman | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/europes-nuclear-plan.html | EUROPE'S NUCLEAR PLAN | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/resistance-held-organizing.html | Resistance Held Organizing | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/jean-v-mackay-becomes-fiancee-nurse-will-be-wed-in-july-to-andrew.html | JEAN V. MACKAY BECOMES FIANCEE; Nurse Will Be Wed in July to Andrew Rockefeller, Who Is a '51 Yale Graduate | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/orioles-on-top-112-triandos-and-gardner-homers-help-set-back.html | ORIOLES ON TOP, 11-2; Triandos and Gardner Homers Help Set Back Athletics | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sports-of-the-times-a-frightening-injury.html | Sports of The Times; A Frightening Injury | True | By Arthur Daley | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/single-jet-in-test-led-to-city-alarm-plane-flying-at-3000-feet-was.html | SINGLE JET IN TEST LED TO CITY ALARM; Plane Flying at 3,000 Feet Was Engaged in Secret Run for L.I. Concern | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cbs-raises-net-324-to-new-high-5907323-cleared-in-first-quarter.html | C.B.S. RAISES NET 32.4% TO NEW HIGH; $5,907,323 Cleared in First Quarter, Compared With $4,462,783 Last Year | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dean-of-tuck-school-chosen-at-dartmouth.html | Dean of Tuck School Chosen at Dartmouth | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/southern-utility-gains-middle-souths-power-sales-outlook-is.html | SOUTHERN UTILITY GAINS; Middle South's Power Sales Outlook Is Described | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/refugee-bill-backed-case-says-us-favors-haven-for-jews-from-egypt.html | REFUGEE BILL BACKED; Case Says U.S. Favors Haven for Jews From Egypt | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/pupils-take-foreign-language-in-grade-schools-at-hicksville.html | Pupils Take Foreign Language In Grade Schools at Hicksville; The Accent Is Also on Youth in the Language Classes at Hicksville | True | By Benjamin Fine Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/chevrolet-gets-army-order.html | Chevrolet Gets Army Order | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/polish-polacola-ban-uncorks-a-fizzy-tizzy.html | Polish 'Pola-Cola' Ban Uncorks a Fizzy Tizzy | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/vote-fight-ruling-delayed.html | Vote Fight Ruling Delayed | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-says-us-will-study-disarmed-zones-sympathetic-and.html | EISENHOWER SAYS U.S. WILL STUDY DISARMED ZONES; 'Sympathetic' and 'Earnest' Scrutiny Would Include Eden's Plan on Germany | True | By Dana Adams Schmidt Special To the New York Times | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/son-to-mrs-bernard-budish.html | Son to Mrs. Bernard Budish | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/duke-of-atholl-dies-in-scotland-expert-on-history-77-held-title.html | DUKE OF ATHOLL DIES IN SCOTLAND; Expert on History, 77, Held Title Since 1942--Served in Boer and World Wars | True | Special to The New York Times | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/post-office-asks-funds-to-avert-new-mail-curbs-summerfield-bids.html | POST OFFICE ASKS FUNDS TO AVERT NEW MAIL CURBS; Summerfield Bids Congress Act--Senate Unit Restores 32 Million of House Cut. | True | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/child-to-mrs-hc-whiteman.html | Child to Mrs. H.C. Whiteman | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/armistice-unit-chides-israel.html | Armistice Unit Chides Israel | True | Special to The New York Times | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/music-cantors-offer-survey-of-liturgical-works.html | Music; Cantors Offer Survey of Liturgical Works | | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/english-booters-win-by-51.html | English Booters Win by 5-1 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/thruway-agency-sells-note-issue-50000000-raised-on-bond.html | THRUWAY AGENCY SELLS NOTE ISSUE; $50,000,000 Raised on Bond Anticipation Paper at 2% Maturing Next April 14 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/business-records.html | BUSINESS RECORDS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/coty-off-to-italy-on-historic-visit-french-president-is-to-see-pope.html | COTY OFF TO ITALY ON HISTORIC VISIT; French President Is to See Pope as Well as Gronchi, Which Perturbs Some | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-feels-fine-thanks-to-georgia-sun.html | Eisenhower Feels Fine, Thanks to Georgia Sun | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/lebanon-ends-martial-law.html | Lebanon Ends Martial Law | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/republic-steel-chairman-terms-an-increase-in-prices-justified-white.html | Republic Steel Chairman Terms An Increase in Prices Justified; White Tells Annual Meeting Labor Costs Will Rise by -- 19c an Hour in July | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mclellan-scored-on-righttowork.html | MCLELLAN SCORED ON RIGHT-TO-WORK | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sugar-potatoes-and-metals-fall-cottonseed-oil-rubber-rise-moves.html | SUGAR, POTATOES AND METALS FALL; Cottonseed Oil, Rubber Rise --Moves Irregular for Wool, Cocoa, Coffee | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/alfred-orlik-dies-at-78-exproprietor-of-tobacco-and-gift-shop-on.html | ALFRED ORLIK DIES AT 78; Ex-Proprietor of Tobacco and Gift Shop on Fifth Avenue | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/blast-in-rag-plant-kills-man-injures-8.html | BLAST IN RAG PLANT KILLS MAN, INJURES 8 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/jersey-woman-dies-in-europe.html | Jersey Woman Dies in Europe | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dues-plan-advances-ila-says-jersey-informally-approves-checkoff.html | DUES PLAN ADVANCES; I.L.A. Says Jersey Informally Approves Check-Off | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/capitol-records-calls-stock.html | Capitol Records Calls Stock | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/pennsy-strike-barred-court-holds-move-threatened-by-union-is.html | PENNSY STRIKE BARRED; Court Holds Move Threatened by Union Is Illegal | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/katie-johnson-78-british-film-star.html | KATIE JOHNSON, 78 BRITISH FILM STAR | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/queens-democrats-move.html | Queens Democrats Move | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/high-school-fund-fete-st-marys-in-greenwich-will-be-aided-by-movie.html | HIGH SCHOOL FUND FETE; St. Mary's in Greenwich Will Be Aided by Movie Showing | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mccafferty-new-head-coach.html | McCafferty New Head Coach | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/3-witnesses-in-canada.html | 3 Witnesses in Canada | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/texas-curbs-naacp-group-barred-from-operating-except-under.html | TEXAS CURBS N.A.A.C.P.; Group Barred From Operating Except Under Conditions | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/queen-mary-searched-liners-sailing-is-delayed-by-warning-on.html | QUEEN MARY SEARCHED; Liner's Sailing Is Delayed by Warning on Explosives | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/rise-in-inventories-was-slow-in-march.html | RISE IN INVENTORIES WAS SLOW IN MARCH | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/art-a-game-of-styles-offerings-from-abstract-to-realist-are.html | Art: A Game of Styles; Offerings from Abstract to Realist Are Displayed in National Women's Show | True | By Stuart Preston | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/postal-track-meet-ends-in-tie.html | Postal Track Meet Ends in Tie | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/12-new-skyways-to-span-country-safety-system-is-designed-for.html | 12 NEW SKYWAYS TO SPAN COUNTRY; Safety System Is Designed for Nonstop Airliners-- 2 Routes Are Ready | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ogdensburg-bishop-named.html | Ogdensburg Bishop Named | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/fast-writeoffs.html | FAST WRITE-OFFS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/shoe-chain-association-elects-new-president.html | Shoe Chain Association Elects New President | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/hoak-drive-in-8th-gains-76-verdict-4run-blow-paces-redlegs-to-ninth.html | HOAK DRIVE IN 8TH GAINS 7-6 VERDICT; 4-Run Blow Paces Redlegs to Ninth Straight, Drops Brooks to Third Place | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/menzies-is-improving.html | Menzies is Improving | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/a-chancellor-at-last.html | A CHANCELLOR AT LAST? | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/russ-meyer-on-waiver-list.html | Russ Meyer on Waiver List | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/indians-3-homers-good-for-8-runs-beat-yankees-for-second-night-in.html | Indians' 3 Homers, Good for 8 Runs, Beat Yankees for Second Night in Row; TRIBE GETS 13 HITS IN 10-TO-4 VICTORY Homers by Wertz, Woodling, Maris of Indians Offset Mantle's 3-Run Poke | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bellevue-plans-to-be-expedited-special-committee-of-board-of.html | BELLEVUE PLANS TO BE EXPEDITED; Special Committee of Board of Hospitals Is to Submit Details to Mayor | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/pipeline-issue-registered.html | Pipeline Issue Registered | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/williams-hits-three-home-runs-as-red-sox-beat-white-sox-41.html | Williams Hits Three Home Runs As Red Sox Beat White Sox, 4-1 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/magistrate-starkey-sworn.html | Magistrate Starkey Sworn | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/lieberson-and-lang-honored.html | Lieberson and Lang Honored | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/memorials-honor-2-of-306th-infantry.html | MEMORIALS HONOR 2 OF 306TH INFANTRY | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/james-bullitt-jr-of-du-pont-co-51-research-director-of-fabrics-and.html | JAMES BULLITT JR. OF DU PONT CO., 51; Research Director of Fabrics and Finishes Unit Dies-- Helped Develop Paint | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/interstate-park-sues-2-builders-150000-rockland-actions-are-start.html | INTERSTATE PARK SUES 2 BUILDERS; $150,000 Rockland Actions Are Start of 'Get Tough' Policy by State Council | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/doctors-draft-eased-house-unit-votes-changes-in-eligibility-rules.html | DOCTORS' DRAFT EASED; House Unit Votes Changes in Eligibility Rules | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/hecht-named-mcmurray-aide.html | Hecht Named McMurray Aide | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/integration-foe-invited-citizens-council-aide-gets-bid-to-talk-at.html | INTEGRATION FOE INVITED; Citizens Council Aide Gets Bid to Talk at City College | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/columbia-track-victor-defeats-rutgers-by-75-to-64-pettit-takes-2.html | COLUMBIA TRACK VICTOR; Defeats Rutgers by 75 to 64 -- Pettit Takes 2 Races | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/president-backs-air-force-missile-suggests-army-does-not-need-the.html | PRESIDENT BACKS AIR FORCE MISSILE; Suggests Army Does Not Need the Intermediate Weapons --Revives Service Dispute | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/vera-alker-betrothed-future-bride-of-john-giroux-city-college.html | VERA ALKER BETROTHED; Future Bride of John Giroux, City College Alumnus | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/advertising-data-on-magazines-selling-magazines.html | Advertising Data on Magazines; Selling Magazines | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/polish-girl-is-found-but-guardians-still-refuse-to-yield-her-to.html | POLISH GIRL IS FOUND; But Guardians Still Refuse to Yield Her to Mother | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/fbi-head-denies-a-charge-by-hiss-letter-to-mundt-discloses-new.html | F.B.I. HEAD DENIES A CHARGE BY HISS; Letter to Mundt Discloses New Information Disputing 'Forgery by Typewriter' | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/presidents-helicopters-practice-landings-in-park-near-white-house.html | President's Helicopters Practice Landings in Park Near White House | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/oil-concessions-let-continental-king-mill-and-phillips-in-venezuela.html | OIL CONCESSIONS LET; Continental, King Mill and Phillips in Venezuela Deal | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/burma-seeks-advice-on-atom.html | Burma Seeks Advice on Atom | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/upsala-beats-adelphi.html | Upsala Beats Adelphi | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/marshall-field-companies-hold-annual-meetings.html | Marshall Field; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/state-fair-adviser-named.html | State Fair Adviser Named | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/george-watson-jr-a-stockbroker-53.html | GEORGE WATSON JR., A STOCKBROKER, 53 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/city-republicans-sift-candidates-county-leaders-push-quest-for.html | CITY REPUBLICANS SIFT CANDIDATES; County Leaders Push Quest for Ticket--See Hope of Victory Over Wagner | True | By Douglas Dales | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/un-chief-is-due-in-israel-today-hammarskjold-to-discuss-many.html | U.N. CHIEF IS DUE IN ISRAEL TODAY; Hammarskjold to Discuss Many Topics--Saudis File Protest on Israeli Ships | True | By Lindesay Parrott Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sukarno-concept-gains-in-jakarta-emergency-act-to-set-up-national.html | SUKARNO CONCEPT GAINS IN JAKARTA; 'Emergency' Act to Set Up National Advisory Council Signed and Made Public | True | By Bernard Kalb Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/son-to-the-coleman-hoyts.html | Son to the Coleman Hoyts | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/authors-charge-censorship-drift-draw-up-freedom-to-write-statement.html | AUTHORS CHARGE CENSORSHIP DRIFT; Draw Up 'Freedom to Write' Statement at Conclusion of First National Meeting | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/italian-heads-rotary-north-carolinian-to-be-next-leader-of-global.html | ITALIAN HEADS ROTARY; North Carolinian to Be Next Leader of Global Group | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/goldwyn-to-film-porgy-and-bess-producer-pays-650000-against-10-of.html | GOLDWYN TO FILM 'PORGY AND BESS'; Producer Pays $650,000 Against 10% of Gross for Famed Music Drama | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/british-golf-draw-lists-30-from-us.html | BRITISH GOLF DRAW LISTS 30 FROM U.S. | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/2-admit-slaying-sailor-youths-stop-murder-trial-face-20-years-to.html | 2 ADMIT SLAYING SAILOR; Youths Stop Murder Trial-- Face 20 Years to Life | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/books-of-the-times-beauty-and-business.html | Books of The Times; Beauty and Business | True | By Charles Poore | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/memphis-state-on-garden-card.html | Memphis State on Garden Card | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/events-listed-for-today.html | Events Listed for Today | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/5-in-family-die-in-fire-children-perish-as-flames-sweep-columbus.html | 5 IN FAMILY DIE IN FIRE; Children Perish as Flames Sweep Columbus Home | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/two-out-of-preakness-round-table-and-mister-jive-to-pass-up-may-18.html | TWO OUT OF PREAKNESS; Round Table and Mister Jive to Pass Up May 18 Test | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/pakistan-protests-to-egypt.html | Pakistan Protests to Egypt | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/protestants-map-unity-conference-43-units-in-us-and-canada-to-meet.html | PROTESTANTS MAP UNITY CONFERENCE; 43 Units in U.S. and Canada to Meet in Ohio Sept. 3-10 --300 Likely to Attend | True | By George Dugan Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/long-islanders-ask-court-to-halt-ddt-war-on-moth-as-health-risk-li.html | Long Islanders Ask Court to Halt DDT War on Moth as Health Risk; L.I. RESIDENTS ASK END TO MOTH WAR | True | By Harold M. Schmeck Jr. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/british-laborites-continue-to-gain.html | BRITISH LABORITES CONTINUE TO GAIN | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/maine-flier-killed-in-crash.html | Maine Flier Killed in Crash | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bufferin-suit-settled-macy-agrees-not-to-use-name-owned-by.html | BUFFERIN SUIT SETTLED; Macy Agrees Not to Use Name Owned by Bristol-Myers | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/rights-are-planned-by-timken-bearing.html | RIGHTS ARE PLANNED BY TIMKEN BEARING | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cbs-schedules-durante-reruns-programs-first-televised-by-nbc-will.html | C.B.S. SCHEDULES DURANTE RERUNS; Programs First Televised by N.B.C. Will Be Gleason's Summer Replacement | True | By Val Adams | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/soil-bank-abuses-bared-by-inquiry-profiteering-found-in-kansas.html | SOIL BANK ABUSES BARED BY INQUIRY; Profiteering Found in Kansas Lease Deals-- Officials Confused Over Rules | True | By William M. Blair Special To The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cotton-crop-in-1956-96-below-55-level.html | COTTON CROP IN 1956 9.6% BELOW '55 LEVEL | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/nurses-will-list-rights-of-patient-league-unit-to-draw-up-bill.html | NURSES WILL LIST RIGHTS OF PATIENT; League Unit to Draw Up Bill Designed to End Some Hospital Complaints | True | By Emma Harrison Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/summers-beats-ganger-advances-to-quarterfinals-in-senior-clay.html | SUMMERS BEATS GANGER; Advances to Quarter-Finals in Senior Clay Courts Tennis | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ibsen-work-is-set-for-4th-st-house-ross-to-offer-hedda-gabler-in.html | IBSEN WORK IS SET FOR 4TH ST. HOUSE; Ross to Offer 'Hedda Gabler' in September--He Plans a Cycle if Revival Succeeds | True | By Louis Calta | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/guterma-quits-united-dye.html | Guterma Quits United Dye | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/fannie-mae-seeks-200-million.html | Fannie Mae Seeks 200 Million | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/lawford-hurt-off-tv-show.html | Lawford Hurt; Off TV Show | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/considered-for-sec-boston-lawyer-also-reported-in-line-to-head.html | CONSIDERED FOR S.E.C.; Boston Lawyer Also Reported in Line to Head Agency | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/masons-give-blood-5464-donations-here-in-1956-reported-at-state.html | MASONS GIVE BLOOD; 5,464 Donations Here in 1956 Reported at State Meeting | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/president-bars-tva-sale.html | President Bars T.V.A. Sale | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/schaffer-to-quit-postmasters-job-head-of-manhattanbronx-service-to.html | SCHAFFER TO QUIT POSTMASTER'S JOB; Head of Manhattan-Bronx Service to Leave June 15 --Bars Mayoralty Race | True | The New York Times | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mayflower-ii-notes-progress.html | Mayflower II Notes Progress | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/rider-wins-80000-suit-award-to-brite-is-for-injuries-in-accident-at.html | RIDER WINS $80,000 SUIT; Award to Brite Is for Injuries in Accident at Belmont | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/2-plead-guilty-in-holdup.html | 2 Plead Guilty in Hold-Up | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/army-sets-back-fordham-9-to-3-fisher-stops-rams-and-belts-3run.html | ARMY SETS BACK FORDHAM, 9 TO 3; Fisher Stops Rams and Belts 3-Run Homer-- Dartmouth Defeats Harvard, 7-6 | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/un-economic-aide-quits.html | U.N. Economic Aide Quits | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/childrens-entertainment.html | Children's Entertainment | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/mcateer-to-continue-fighting.html | McAteer to Continue Fighting | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/screen-the-vintage-from-france-arrives-at-the-loews-in.html | Screen: 'The Vintage' From France; Arrives at the Loew's in Neighborhoods | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cleaning-rag-source.html | Cleaning Rag Source | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/scenes-from-eugen-onegin-presented-in-concert-form-at-y-by-mannes.html | Scenes From 'Eugen Onegin' Presented In Concert Form at 'Y' by Mannes College | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dissenting-editor-ousted-by-poles-mme-werfel-is-latest-victim-in.html | DISSENTING EDITOR OUSTED BY POLES; Mme. Werfel Is Latest Victim in Gomulka's Drive Aimed at Left-Wing Reds | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/industrials-ease-on-london-board-most-of-losses-are-in-pence.html | INDUSTRIALS EASE ON LONDON BOARD; Most of Losses Are in Pence -- Shipping Shares Fall--Index Off .5 to 205.8 | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/jebba-mortellito-is-a-bride-in-japan.html | JEBBA MORTELLITO IS A BRIDE IN JAPAN | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/change-foreseen-in-citys-makeup-28-of-population-may-be-negro-and.html | CHANGE FORESEEN IN CITY'S MAKE-UP; 28% of Population May Be Negro and Puerto Rican by 1970, Forum Hears DIFFICULTIES ARE CITED Anthropologist Says Wide Dispersal by Latest Influx Poses New Problems | True | By Edith Evans Asbury | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cerebral-palsy-month.html | CEREBRAL PALSY MONTH | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-sees-a-flaw-in-budget-cutters-zeal.html | Eisenhower Sees a Flaw In Budget Cutters' Zeal | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/wiretap-held-valid-for-us-court-use-if-made-by-a-state-wiretaps.html | Wiretap Held Valid For U.S. Court Use If Made by a State; Wiretaps Made by State Order Ruled Valid for U.S. Court Use | True | By Edward Ranzal | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/downtown-space-taken-by-airline-pan-american-plans-ticket-office-at.html | DOWNTOWN SPACE TAKEN BY AIRLINE; Pan American Plans Ticket Office at 120 Broadway --Other Leases Noted | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/huge-building-fund-foreseen-by-gerosa.html | HUGE BUILDING FUND FORESEEN BY GEROSA | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/princeton-in-front-87-smiths-goals-pace-lacrosse-victory-over.html | PRINCETON IN FRONT, 8-7; Smith's Goals Pace Lacrosse Victory Over Rutgers | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/israel-agriculture-reported-improved.html | ISRAEL AGRICULTURE REPORTED IMPROVED | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/blood-pressure-tied-to-heredity-200-pairs-of-twins-studied-by.html | BLOOD PRESSURE TIED TO HEREDITY; 200 Pairs of Twins Studied by Physicians--'Gear Shift' in Heart Observed | True | By Robert K. Plumb Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/theatre-dennis-king-he-likes-to-acteven-in-greatest-man.html | Theatre: Dennis King He Likes to Act--Even in 'Greatest Man' | True | By Brooks Atkinson | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/2-nonfeatured-performers-honored.html | 2 Nonfeatured Performers Honored | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/flu-wave-hits-malaya-thousands-iii-in-singapore-taiwan-reports.html | FLU WAVE HITS MALAYA; Thousands III in Singapore-- Taiwan Reports Epidemic | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dressen-delays-move-deposed-manager-of-senators-undecided-about-job.html | DRESSEN DELAYS MOVE; Deposed Manager of Senators Undecided About Job Offer | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/poly-hi-captures-17300-rosedale-at-jamaica-beating-oil-rich.html | Poly Hi Captures $17,300 Rosedale at Jamaica, Beating Oil Rich Decisively; GUERIN IS VICTOR ON 7-5 FAVORITE Poly Hi Scores in Sprint by More Than Four Lengths-- Good Book Also Wins | True | By Joseph C. Nichols | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/apparel-college-plans-expansion-college-lifts-status-of-garment.html | APPAREL COLLEGE PLANS EXPANSION; College Lifts Status of Garment Making Profession | True | By Herbert Koshetz | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/jordans-budget-to-absorb-us-aid-minister-says-reserves-are.html | JORDAN'S BUDGET TO ABSORB U.S. AID; Minister Says Reserves Are Spent-- American Grant Needed for Expenses | True | By Robert C. Doty Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bishop-readys-rites-pontifical-requiem-sung-for-columbus-ohio.html | BISHOP READY'S RITES; Pontifical Requiem Sung for Columbus, Ohio, Prelate | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/union-offices-robbed-795-cash-80-stamps-taken-from-garment-local.html | UNION OFFICES ROBBED; $795 cash, $80 Stamps Taken From Garment Local 102 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ban-on-rider-assailed-racing-official-thinks-action-against.html | BAN ON RIDER ASSAILED; Racing Official Thinks Action Against Shoemaker Unfair | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/charms-follow-trends-events-or-hobby-fads.html | Charms Follow Trends, Events Or Hobby Fads | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/president-bars-big-budget-cuts-in-uneasy-world-plans-2-tv-talks-to.html | PRESIDENT BARS 'BIG' BUDGET CUTS IN UNEASY WORLD; Plans 2 TV Talks to Nation to Show How Conditions Abroad Justify Outlay DENIES A HUNIPHREY RIFT Reports Treasury Secretary Will Resign Soon--Favors Curbs on Tax Write-Offs | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/children-show-art-in-brooklyn-store.html | Children Show Art In Brooklyn Store | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/st-louis-posts-13to4-triumph-with-19hit-attack-on-5-hurlers-hal.html | St. Louis Posts 13-to-4 Triumph With 19-Hit Attack on 5 Hurlers; Hal Smith Bats In 6 Runs for Cards-- Giants' Antonelli Routed in Fifth Inning | True | By William J. Briordy | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/gas-bill-proposals-scored-in-congress.html | GAS BILL PROPOSALS SCORED IN CONGRESS | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/toyland-fete-will-aid-lighthouse-event-at-the-plaza-on-monday-will.html | Toyland Fete Will Aid Lighthouse; Event at the Plaza on Monday Will Be Benefit for Blind | True | D'Arlene | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/riveters-drown-out-show-halt-matinee.html | RIVETERS DROWN OUT SHOW, HALT MATINEE | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/malaparte-novelist-stricken.html | Malaparte, Novelist, Stricken | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/health-coverage-is-called-limited-folsom-tells-insurance-unit.html | HEALTH COVERAGE IS CALLED LIMITED; Folsom Tells Insurance Unit 55,000,000 in U.S. Still Lack Hospitalization | True | By Bess Furman Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/international-paper-sales-and-net-in-quarter-fell-below-1956-level.html | International Paper Sales and Net In Quarter Fell Below 1956 Level; Profit Was $1.49 a Share, Against $1.90 --A Leveling Off for Demand and Rise in Operating Costs Cited | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/traffic-lag-laid-to-legislature-harriman-charges-it-blocks-safety.html | TRAFFIC LAG LAID TO LEGISLATURE; Harriman Charges It Blocks Safety Reforms--Backs Speed Limit Changes | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/rojas-reelected-as-colombia-chief-most-of-nation-is-rebellious-as.html | ROJAS RE-ELECTED AS COLOMBIA CHIEF; Most of Nation Is Rebellious as Assembly Ends Delay, Meets President's Wish | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/road-injunction-issued-central-employes-told-to-end-picketing.html | ROAD INJUNCTION ISSUED; Central Employes Told to End Picketing, Return to Jobs | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sidelights-debts-rise-along-with-business.html | Sidelights; Debts Rise, Along With Business | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cancer-campaign-aide-cited-for-service-in-56.html | Cancer Campaign Aide Cited for Service in '56 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/reclaiming-youth.html | RECLAIMING YOUTH | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/circus-party-aids-gop-of-jersey-republican-leaders-get-into-the-act.html | CIRCUS PARTY AIDS G.O.P. OF JERSEY; Republican Leaders Get Into the Act Aboard Elephants at Fund-Raising Show | True | By George Cable Wright | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sydneys-opera-house-to-be-built-on-a-gamble.html | Sydney's Opera House To Be Built on a Gamble | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/director-of-advertising-named-by-royal-mcbee.html | Director of Advertising Named by Royal McBee | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-scored-by-official-of-gm.html | EISENHOWER SCORED BY OFFICIAL OF G.M. | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/southern-pacific-cites-traffic-dip-decline-in-auto-production-and.html | SOUTHERN PACIFIC CITES TRAFFIC DIP; Decline in Auto Production and Home Building Is Felt, but Profits Hold Up | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/tigers-with-12-hits-sink-senators-113.html | TIGERS, WITH 12 HITS, SINK SENATORS, 11-3 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/johnson-assails-us-news-unit-as-the-most-wasteful-of-agencies.html | Johnson Assails U.S. News Unit As the Most Wasteful of Agencies; Democratic Leader of Senate Challenges Plea by Larson Against Fund Slashes | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/manhattan-defeats-city-college-nine-markey-3hitter-tops-beavers-80.html | Manhattan Defeats City College Nine; MARKEY 3-HITTER TOPS BEAVERS, 8-0 Manhattan Hurler Beats City College for 8th in Row-- Kingsmen Down N.Y.U. | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/geologist-heads-academy.html | Geologist Heads Academy | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/stocks-register-sturdy-advance-aircrafts-oils-chemicals.html | STOCKS REGISTER STURDY ADVANCE; Aircrafts, Oils, Chemicals Strong--Steels, Motors, Metals Irregular INDEX UP 2.75 TO 334.41 General Tire Yields 7 Points --Eastern Stainless Steel and Peninsular Spurt | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/hershkowitz-gains-in-handball.html | Hershkowitz Gains in Handball | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-avoids-free-press-dispute.html | EISENHOWER AVOIDS FREE PRESS DISPUTE | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/nabulsi-confined-to-amman.html | Nabulsi Confined to Amman | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/educator-installed-wc-friday-36-takes-new-post-in-north-carolina.html | EDUCATOR INSTALLED; W.C. Friday. 36, Takes New Post in North Carolina | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/malone-would-void-mcarthys-censure.html | MALONE WOULD VOID M'CARTHY'S CENSURE | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/zorin-scores-british-plan.html | Zorin Scores British Plan | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/appeal-to-reason.html | APPEAL TO REASON | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/lincoln-letter-sold-7500-paid-for-broken-eggs-can-not-be-mended.html | LINCOLN LETTER SOLD; $7,500 Paid for 'Broken Eggs Can Not Be Mended' Missive | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/forest-fires-rage-in-dry-northeast-state-of-emergency-ordered-in.html | FOREST FIRES RAGE IN DRY NORTHEAST; State of Emergency Ordered in Massachusetts-- Cape Cod Fire Uncontrolled ARSON IS INVESTIGATED Woods in Seven States and Ontario Afire-- Dry Spell Is Near a Drought | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/alaskan-set-for-post-stepovich-is-likely-to-become-territorys.html | ALASKAN SET FOR POST; Stepovich Is Likely to Become Territory's Governor | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/morocco-air-crash-kills-12.html | Morocco Air Crash Kills 12 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/market-in-tokyo-undergoes-break-selling-wave-follows-rise-in-bank.html | MARKET IN TOKYO UNDERGOES BREAK; Selling Wave Follows Rise in Bank Rate to 8.395%-- Stocks Decline 4% 50,000,000 SHARES SOLD U.S. Ban on Scrap Exports, Philippine Textile Move Also Are Depressing | True | By Foster Hailey Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/hungarian-task-cited-liberation-this-year-is-goal-of-clergyman-here.html | HUNGARIAN TASK CITED; Liberation This Year Is Goal of Clergyman Here | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/russian-walker-sets-record.html | Russian Walker Sets Record | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-seems-cool-to-post-for-stevenson.html | Eisenhower Seems Cool To Post for Stevenson | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/shop-conspires-to-put-leather-back-on-desks-leather-not-lost.html | Shop Conspires To Put Leather Back on Desks; Leather Not Lost | True | By Rita Reif | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/britain-insistent-on-hbomb-tests-spokesman-says-to-abandon-them-and.html | BRITAIN INSISTENT ON H-BOMB TESTS; Spokesman Says to Abandon Them and Rely Solely on U.S. Would Be 'Immoral' | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/argentines-accused-119-exlegislators-ordered-held-as-peronists.html | ARGENTINES ACCUSED; 119 Ex-Legislators Ordered Held as Peronists | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/wheat-and-corn-generally-climb-former-advances-18-to-2-38.html | WHEAT AND CORN GENERALLY CLIMB; Former Advances 1/8 to 2 3/8 Cents--Moves Mixed in Oats, Rye, Soybeans | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/city-college-charter-day.html | City College Charter Day | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/terms-are-listed-for-big-financing-by-ventures-ltd.html | Terms Are Listed For Big Financing By Ventures, Ltd. | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cuban-police-seize-explosives.html | Cuban Police Seize Explosives | True | Special to The New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cargo-permits-scored-hearing-of-restored-system-finds-no-backers.html | CARGO PERMITS SCORED; Hearing of Restored System Finds No Backers for It | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/scotland-scores-in-soccer.html | Scotland Scores in Soccer | True | | 1985-05-06 | RE0000246978 | B00000651058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/truman-73-honored-by-friends.html | Truman, 73, Honored by Friends | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/harmony-rules-in-kremlin-hall-as-1300-deputies-hear-debate-each.html | Harmony Rules in Kremlin Hall As 1,300 Deputies Hear Debate; Each Speaker Is Given Twenty Minutes on Rostrum in Joint Session of Two Houses--Listeners Use Earphones | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/commodity-index-up-level-advanced-on-tuesday-to-882-from-mondays-88.html | COMMODITY INDEX UP; Level Advanced on Tuesday to 88.2 From Monday's 88 | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/curry-captures-chester-cup.html | Curry Captures Chester Cup | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/treasure-island-first-at-yonkers-captures-4500-mile-pace-by-beating.html | TREASURE ISLAND FIRST AT YONKERS; Captures $4,500 Mile Pace by Beating Amber Rodney --Willie's Folly 3d | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-09 | 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/supermarket-group-formed.html | Supermarket Group Formed | True | | 1985-05-06 | RE0000246978 | B00000651058 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/gov-daniel-escapes-injury.html | Gov. Daniel Escapes Injury | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/san-jacinto-issue-called.html | San Jacinto Issue Called | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/nagy-is-assailed.html | Nagy Is Assailed | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/atlanta-negro-named-college-head-wins-again-over-a-white-for-school.html | ATLANTA NEGRO NAMED; College Head Wins Again Over a White for School Board | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/building-awards-drop-decline-in-public-construction-causes-decrease.html | BUILDING AWARDS DROP; Decline in Public Construction Causes Decrease in Week | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/katy-offers-plan-on-its-7-stock-asks-icc-approve-a-trade-of.html | KATY OFFERS PLAN ON ITS 7% STOCK; Asks I.C.C. Approve a Trade of Debenture and Common to Clear Up Arrears | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/nominees-supported-senate-finance-group-backs-4-for-federal-posts.html | NOMINEES SUPPORTED; Senate Finance Group Backs 4 for Federal Posts | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/swiss-back-newsman-press-supports-ap-man-on-keeping-sources-secret.html | SWISS BACK NEWSMAN; Press Supports A.P. Man on Keeping Sources Secret | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/company-meetings-motel-corp-of-america.html | COMPANY MEETINGS; Motel Corp. of America | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bank-clearings-up-weeks-total-86-per-cent-above-the-1956-level.html | BANK CLEARINGS UP; Week's Total 8.6 Per Cent Above the 1956 Level | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/trade-unit-assails-port-delivery-rule.html | TRADE UNIT ASSAILS PORT DELIVERY RULE | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/greek-troupe-off-to-tour-us.html | Greek Troupe Off to Tour U.S. | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hall-stoos-walker-in-sixth.html | Hall Stoos Walker in Sixth | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/coast-survey-is-skippers-friend-charts-indispensable-finnegan-heads.html | Coast Survey Is Skippers' Friend; Charts Indispensable -- Finnegan Heads Local Office | True | By Clarence E. Lovejoy | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-steel-corp-elevates-high-research-officer.html | U.S. Steel Corp. Elevates High Research Officer | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hoad-and-rose-gain-in-tennis-at-rome.html | HOAD AND ROSE GAIN IN TENNIS AT ROME | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/kadar-proposes-election-delay-urges-hungarian-assembly-to.html | KADAR PROPOSES ELECTION DELAY; Urges Hungarian Assembly to Concentrate on Issue of Economic Recovery | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/church-condemns-colombia-regime-charges-murder-bogota-cardinal-also.html | CHURCH CONDEMNS COLOMBIA REGIME; CHARGES MURDER; Bogota Cardinal Also Assails 'Profination' of Edifices by Forces of Rojas | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/citys-junk-for-a-week-displayed-in-2block-heap.html | City's Junk for a Week Displayed in 2-Block Heap | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-warns-on-job-bias-presidential-group-cautions-purchasing.html | U.S. WARNS ON JOB BIAS; Presidential Group Cautions Purchasing Agencies | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/women-voters-elect.html | Women Voters Elect | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/president-planning-to-resume-shipping-arms-to-yugoslavia-new-orders.html | President Planning To Resume Shipping Arms to Yugoslavia; New Orders Not Involved | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mollet-criticizes-french-on-apathy.html | MOLLET CRITICIZES FRENCH ON APATHY | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/curbs-on-dogs-asked.html | Curbs on Dogs Asked | True | ARTHUR BERGMAN, New York, May 6, 1957. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/chancellor-job-put-off-by-city-estimate-board-fails-to-set-it-up.html | CHANCELLOR JOB PUT OFF BY CITY; Estimate Board Fails to Set It Up After Sharp Attack by Alumni Spokesman | True | By Charlles G. Bennett | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lead-copper-prices-dip-smelters-announce-reductions-of-half-a-cent.html | LEAD, COPPER PRICES DIP; Smelters Announce Reductions of Half a Cent a Pound | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-owners-get-parcels-in-bronx-apartments-on-tinton-avenue-and.html | NEW OWNERS GET PARCELS IN BRONX; Apartments on Tinton Avenue and Claflin Avenue Are Among Properties Sold | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/herbert-hartley-of-leviathan-dies-skipper-of-worlds-largest-liner.html | HERBERT HARTLEY OF LEVIATHAN DIES; Skipper of World's Largest Liner in the Twenties Held Atlantic Crossing Mark | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/usmoroccan-talks-open.html | U.S.-Moroccan Talks Open | True | Special tO The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hammarskjold-confers-with-bengurion-in-jerusalem-israeli-leaders.html | Hammarskjold Confers with Ben-Gurion in Jerusalem; ISRAELI LEADERS SEE HAMMARSKJOLD | True | By Seth S. King Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/37-on-spanish-airliner-killed-in-madrid-crash.html | 37 on Spanish Airliner Killed in Madrid Crash | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/britsh-see-rise-in-productivity-experts-tie-economy-gains-to-more.html | BRITSH SEE RISE IN PRODUCTIVITY; Experts Tie Economy Gains to More Exports and Output to Match Wage Demands | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mrs-john-davis-4th-has-child.html | Mrs. John Davis 4th Has Child | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/packer-control-by-ftc-opposed-iowa-farm-manager-terms-competition.html | PACKER CONTROL BY F.T.C. OPPOSED; Iowa Farm Manager Terms Competition Best Meat Industry 'Policeman' | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/geologist-is-accused-held-in-moral-offense-against-girl-who-shot.html | GEOLOGIST IS ACCUSED; Held in Moral Offense Against Girl Who Shot Him | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/about-new-york-paris-cabbies-test-rushhour-traffic-here-voila.html | About New York; Paris Cabbies Test Rush-Hour Traffic Here: Voila, Monsieur, It Is Nothing! | True | By Meyer Berger | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cooperation-urged-in-liquor-industry.html | COOPERATION URGED IN LIQUOR INDUSTRY | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/trading-is-quiet-on-cotton-board-futures-close-unchanged-to-7.html | TRADING IS QUIET ON COTTON BOARD; Futures Close Unchanged to 7 Points Off as Market Holds in Narrow Range | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lanza-is-accused-of-racketeering-while-on-parole-extortionist.html | LANZA IS ACCUSED OF RACKETEERING WHILE ON PAROLE; Extortionist Continued to Levy on Business at Fish Market, Report Declares PERJURY BID IS DENIED Accused Lawyer Testifies-- Stone Asked About Case, Official Stys at Inquiry | True | By Leo Egan | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/19000000-issues-on-market-today-14500000-of-4-58-bonds-of-alabama.html | $19,000,000 ISSUES ON MARKET TODAY; $14,500,000 of 4 5/8% Bonds of Alabama Power Co. on List of Offerings | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/opera-first-by-chavez.html | Opera: First by Chavez | True | By Howard Taubman | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/2-tie-in-womens-golf-mrs-volckening-mrs-laing-post-102s-in-jersey.html | 2 TIE IN WOMEN'S GOLF; Mrs. Volckening, Mrs. Laing Post 102's in Jersey Test | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/m-furgol-burke-share-golf-lead-post-68s-in-opening-round-of-test-at.html | M. FURGOL, BURKE SHARE GOLF LEAD; Post 68's in Opening Round of Test at Hot Springs - 3 Get Eagles on 18th | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/sports-of-the-times-help-wanted.html | Sports Of The Times; Help Wanted | True | By Arthur Daley | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bowens-victor-in-300-pioneer-athlete-clocked-in-fast-0309-in-bronx.html | BOWENS VICTOR IN 300; Pioneer Athlete Clocked in Fast 0:30.9 in Bronx Meet | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-hungarian-cabinet.html | New Hungarian Cabinet | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-suspending-barter-program-exchanges-of-surplus-farm-products-for.html | U.S. SUSPENDING BARTER PROGRAM; Exchanges of Surplus Farm Products for Strategic Items to Be Reviewed | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lazy-bogan-first-at-chicago.html | Lazy Bogan First at Chicago | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/publisher-gets-business-award-harriman-and-wagner-extol-sulzberger.html | PUBLISHER GETS BUSINESS AWARD; Harriman and Wagner Extol Sulzberger, Who Receives Board of Trade Citation | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/makarios-gets-medal-receives-award-from-athens-academy-for.html | MAKARIOS GETS MEDAL; Receives Award From Athens Academy for Cypriotes | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/most-prices-rise-for-commodities-only-hides-rubber-copper-decline.html | MOST PRICES RISE FOR COMMODITIES; Only Hides, Rubber, Copper Decline in Generally Dull Trading Session | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/advertising-individual-stressed-on-the-briny-deep.html | Advertising: Individual Stressed; On the Briny Deep | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/welfare-unit-honors-7-protestants-acknowledge-aid-in-placing-negro.html | WELFARE UNIT HONORS 7; Protestants Acknowledge Aid in Placing Negro Children | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/teamsters-delay-vote-0n-dio-units-orourke-says-joint-council-wont.html | TEAMSTERS DELAY VOTE 0N DIO UNITS; O'Rourke Says Joint Council Won't Act Till Fall On Admitting 6 Locals | True | By A.h. Raskin | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/rosewall-beats-gonzales.html | Rosewall Beats Gonzales | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/geo-wash-sign-irritates-dar-group-protests-shortening-of-first.html | 'GEO. WASH.' SIGN IRRITATES D.A.R.; Group Protests Shortening of First President's Name at Bridge Approaches | True | The New York Times | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/44-children-repatriated.html | 44 Children Repatriated | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-plant-to-build-rubber-air-springs.html | NEW PLANT TO BUILD RUBBER AIR SPRINGS | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/pride-strengthens-yank-will-to-win-planning-also-pays-off-in.html | Pride Strengthens Yank Will to Win; Planning Also Pays Off in Pennants for Bombers | True | By Louis Effrat | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lincoln-sq-rally-held-400-attend-protest-over-the-redevelopment.html | LINCOLN SQ. RALLY HELD; 400 Attend Protest Over the Redevelopment Plan | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/honduras-accepts-border-truce-plan.html | HONDURAS ACCEPTS BORDER TRUCE PLAN | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/transport-news-union-affiliates-new-fishermens-unit-joins-with.html | TRANSPORT NEWS: UNION AFFILIATES; New Fishermen's Unit Joins With N.M.U.---- Hearings Set on Air Fare Rise | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/textured-gold-traced-to-italy-35-years-ago-sometimes-combined.html | Textured Gold Traced to Italy 35 Years Ago; Sometimes Combined | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/charles-tonsils-out-princes-adenoids-also-removed-in-operation-in.html | CHARLES' TONSILS OUT; Prince's Adenoids Also Removed in Operation in Palace | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/reserve-system-purchased-10700000-of-us-bills-in-open-market-in.html | Reserve System Purchased $10,700,000 . of U.S. Bills in Open Market in Week; Twelve Federal Reserve Banks Combined | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/railroads-profit-cut-pittsburgh-lake-erie-net-for-april-below-1956.html | RAILROAD'S PROFIT CUT; Pittsburgh, Lake Erie Net for April Below 1956 Level | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/chemotherapy-called-best-chance-in-cancer.html | Chemotherapy Called Best Chance in Cancer | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/biblical-rite-revived-rabbi-is-preparing-scroll-to-mark-new-yeshiva.html | BIBLICAL RITE REVIVED; Rabbi Is Preparing Scroll to Mark New Yeshiva U. Hall | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/buyers-in-town.html | Buyers in Town | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/team-loses-at-wrong-track.html | Team Loses at Wrong Track | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/washington-proceedins.html | Washington Proceedins | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cosmic-force-takes-sprint.html | Cosmic Force Takes Sprint | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/west-indies-viceroy-lord-hailes-governor-general-of-new-british.html | WEST INDIES VICEROY; Lord Hailes Governor General of New British Federation | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/boy-follows-dog-and-drowns.html | Boy Follows Dog and Drowns | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/eleven-men-honored-as-alger-heroes-credit-opportunities-in-us-for.html | Eleven Men Honored as Alger Heroes; Credit Opportrnuities in U.S. for Success | True | By David Anderson | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/censorship-bar-noted-writer-cites-obstacle-in-talk-to-latinamerican.html | CENSORSHIP BAR NOTED; Writer Cites Obstacle in Talk to Latin-American Newsmen | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/senators-13-hits-defeat-tigers-85.html | SENATORS 13 HITS DEFEAT TIGERS, 8-5 | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/industry-seeking-hydrogen-power-10-million-research-program-is.html | INDUSTRY SEEKING HYDROGEN POWER; 10 Million Research Program Is Under Way to Harness Reaction of the Bomb | True | By Gene Smith | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/jockey-standings.html | Jockey Standings | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/music-careers-benefit-tonight.html | Music Careers Benefit Tonight | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/delay-in-walkout-on-li-road-looms.html | DELAY IN WALKOUT ON L.I. ROAD LOOMS | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/l-a-lincoln-dies-insurance-head-chairman-of-metropolitan-life.html | L. A. LINCOLN DIES; INSURANCE HEAD; Chairman of Metropolitan Life Served as President of Company in 1936-50 FORMER STATE OFFICIAL Lawyer Once Was Counsel of Department in Albany-- Aided Health Committee | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/apartment-sold-in-brighton-area.html | APARTMENT SOLD IN BRIGHTON AREA | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/in-the-nation-effects-of-the-suez-crisis-linger-on.html | In The Nation; Effects of the Suez Crisis Linger On | True | By Arthur Krock | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/sportswear-shown-by-brooklyn-store.html | Sportswear Shown By Brooklyn Store | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/more-sailings-from-germany.html | More Sailings From Germany | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/buying-selective-on-london-board-government-issues-continue.html | BUYING SELECTIVE ON LONDON BOARD; Government Issues Continue Decline--Oils Improve --Index Gains 0.5 | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/dr-leo-m-czaja-67-midwest-surgeon.html | DR. LEO M. CZAJA, 67, MIDWEST SURGEON | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/boat-ride-june-5-will-assist-anta-3d-annual-outing-and-party-to-be.html | BOAT RIDE JUNE 5 WILL ASSIST ANTA; 3d Annual Outing and Party to Be Held on Liberty Belle --Benefit Aides Named | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/krock-speaks-at-nato-says-public-opinion-has-vital-role-in-us.html | KROCK SPEAKS AT NATO; Says Public Opinion Has Vital Role in U.S. Policy | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mikhail-gniessin-74-russian-composer.html | MIKHAIL GNIESSIN, 74, RUSSIAN COMPOSER | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mr-gerosas-optimism.html | MR. GEROSA'S OPTIMISM | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/books-of-the-times-contacts-connections-bribes.html | Books of The Times; Contacts, Connections, Bribes | True | By Orville Prescott | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/acquisition-announced-hh-robertson-buys-porcelain-steel-in-stock.html | ACQUISITION ANNOUNCED; H.H. Robertson Buys Porcelain Steel in Stock Deal | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ards-beats-bangor-40.html | Ards Beats Bangor, 4-0 | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/japan-calling-in-dollars-pounds-withdrawal-of-deposits-said-to-be.html | JAPAN CALLING IN DOLLARS, POUNDS; Withdrawal of Deposits Said to Be Aimed at Reducing Record Imports | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/native-alaskan-named-to-govern-territory.html | Native Alaskan Named To Govern Territory | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/roehms-fate-related-exnazi-aide-says-he-was-killed-while-fleeing.html | ROEHM'S FATE RELATED; Ex-Nazi Aide Says He Was Killed While Fleeing | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/rotary-convention-set-tennent-is-slated-to-replace-lang-as-head-at.html | ROTARY CONVENTION SET; Tennent Is Slated to Replace Lang as Head at Luzerne | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Robert Walker) | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bonn-reassured-by-briton-on-nato-macmillan-allays-adenauers-concern.html | BONN REASSURED BY BRITON ON NATO; Macmillan Allays Adenauer's Concern That Arms Plan Imperils West Germany | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mopac-insurgents-win-proxy-support-of-alleghany-corp.html | Mopac Insurgents Win Proxy Support of Alleghany Corp. | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/gray-phantom-shows-way-to-belzami-in-a-fourhorse-handicap-at.html | Gray Phantom Shows way to Belzami in a Four-Horse Handicap at Jamaica; ATKINSON SCORES ON 3 TO-5 CHOICE Gray Phantom Wins Jamaica Feature--Bold Ruler Will Start in Preakness Prep | True | By James Roach | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-extends-area-of-milk-controls-plan-would-add-48-counties-to.html | U.S. EXTENDS AREA OF MILK CONTROLS; Plan Would Add 48 Counties to Market Region Here --Hailed by Dairymen | True | By Peter Kihss | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mobile-circus-a-120wheel-production-unvefted-here-before-nationwide.html | Mobile Circus, a 120-Wheel Production, Unveiled Here Before Nation-Wide Tour | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/leafs-reins-shifted-smythe-gives-control-of-pro-sextet-to-sons.html | LEAFS' REINS SHIFTED; Smythe Gives Control of Pro Sextet to Son's Committee | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/many-entertain-at-kips-bay-fete-hosts-listed-for-fifth-annual.html | MANY ENTERTAIN AT KIPS BAY FETE; Hosts Listed for Fifth Annual Dinner Dance Given to Aid Boys Club and Camp | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/texas-is-lashed-by-new-storms-fourday-respite-ends-flood-in-denver.html | TEXAS IS LASHED BY NEW STORMS; Four-Day Respite Ends-- Flood in Denver Kills 3-- Heavy Rains in West | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mrs-cudone-sets-pace-takes-third-straight-links-event-on-80-at.html | MRS. CUDONE SETS PACE; Takes Third Straight Links Event on 80 at Englewood | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/masons-reelect-turk-other-officers-for-state-unit-are-named-again.html | MASONS RE-ELECT TURK; Other Officers for State Unit Are Named Again | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/norway-ratifies-atom-pacts.html | Norway Ratifies Atom Pacts | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/british-circulation-off-notes-in-use-fell-3616000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 3,616,000 in Week to 1,948,586,000 | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/buckley-assails-democratic-leadership-calls-butler-stupid-kefauver.html | Buckley Assails Democratic Leadership; Calls Butler 'Stupid,' Kefauver a 'Lulu | True | By Douglas Dales | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/gulan-to-play-for-pro-browns.html | Gulan to Play for Pro Browns | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/insurance-ready-for-atom-plants-100000000-average-to-be-available.html | INSURANCE READY FOR ATOM PLANTS; $100,000,000 Average to Be Available, Management Group Meeting Told | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/delaware-plea-pushed-pennsylvanians-urge-funds-to-deepen-channel-to.html | DELAWARE PLEA PUSHED; Pennsylvanians Urge Funds to Deepen Channel to 40 Feet | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/iraq-gets-5-british-jets.html | Iraq Gets 5 British Jets | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/girls-shun-teen-label-stores-survey-discovers.html | Girls Shun 'Teen' Label, Store's Survey Discovers | True | By Phyllis Lee Levin | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hollywood-wins-title-tops-detroit-in-masters-final-of-us-ball.html | HOLLYWOOD WINS TITLE; Tops Detroit in Masters Final of U.S. Volleball Test | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/canada-dry-ginger-ale.html | CANADA DRY GINGER ALE | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cleric-scores-poles-exwarsaw-minister-asserts-reds-oppress.html | CLERIC SCORES POLES; Ex-Warsaw Minister Asserts Reds Oppress Methodists | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hadassah-honors-eban-citation-of-merit-is-presented-to-israels.html | HADASSAH HONORS EBAN; Citation of Merit Is Presented to Israel's Ambassador | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/missiles-facility-started-on-coast-air-force-breaks-ground-for.html | MISSILES FACILITY STARTED ON COAST; Air Force Breaks Ground for $100,000,000 Center of Ballistics Training | True | By Gladwin Hil Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/2-jersey-parties-oppose-new-taxes-platforms-adopted-for-57-object.html | 2 JERSEY PARTIES OPPOSE NEW TAXES; Platforms Adopted for '57-- Object to Impost on Sales or on Personal Income | True | By George Cable Wright Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-orchestra-in-germany.html | U.S. Orchestra in Germany | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/marquette-hails-cab-head.html | Marquette Hails C.A.B. Head | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/7-new-hosiery-tones-listed.html | 7 New Hosiery Tones Listed | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/laborites-assault-first-peers-citadel-laborites-say-dukes-home.html | Laborites Assault First Peer's Citadel; Laborites Say Duke's Home Should Not Be His Castle | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/2-us-boys-in-cuba-leave-the-rebels-return-after-ten-weeks-3d-youth.html | 2 U.S. BOYS IN CUBA LEAVE THE REBELS; Return After Ten Weeks-- 3d Youth Feels Insurgents' Cause Is Right and Stays | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/business-heads-see-4-shifts-in-cabinet.html | BUSINESS HEADS SEE 4 SHIFTS IN CABINET | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/58-fete-planned-for-puer-to-rico-directors-of-casals-music-series.html | '58 FETE PLANNED FOR PUER TO RICO; Directors of Casals Music Series Look to the Future as San Juan Concerts End | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/esso-cuts-some-prices-kerosene-light-heating-and-diesel-fuels.html | ESSO CUTS SOME PRICES; Kerosene, Light Heating and Diesel Fuels Reduced | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/the-oil-lift.html | THE OIL LIFT | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/woolen-textile-industry-opens-drive-to-curb-flow-of-imports.html | Woolen Textile Industry Opens Drive to Curb Flow of Imports; Government Controls Urged --J.P. Stevens Jr. Heads National Association | True | Fabian Bachrach | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/8-houses-in-deal-on-third-avenue-restaurateur-plans-large-apartment.html | 8 HOUSES IN DEAL ON THIRD AVENUE; Restaurateur Plans Large Apartment at 15th St.-- 'Village' Parcels Sold | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/kickback-to-beck-on-loan-charged-senate-inquiry-hears-union.html | KICKBACK TO BECK ON LOAN CHARGED; Senate Inquiry Hears Union Investment in Mortgage Brought Him $2,500 | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/an-asian-liberator-ngo-dinh-diem.html | An Asian Liberator; Ngo Dinh Diem | True | European | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/letters-to-the-times-use-of-fifth-discussed-right-to-invoke.html | Letters to The Times; Use of 'Fifth' Discussed Right to Invoke Privilege Believed Applicable to All | True | SIDNEY HOOK. New York, May 8, 1957. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/fashion-events.html | Fashion Events | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/organizer-of-reserves-honored-by-army-times.html | Organizer of Reserves Honored by Army Times | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/sentenced-to-death-spano-killer-of-palermo-to-die-week-of-june-23.html | SENTENCED TO DEATH; Spano, killer of Palermo, to Die Week of June 23 | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-bond-dealers-shrink-bank-debt-cut-loans-229000000-in-week-to.html | U.S. BOND DEALERS SHRINK BANK DEBT; Cut Loans $229,000,000 in Week to $34,000,000, Lowest Since August 3 TO 4% RATE HELD Borrowing Declines Despite $4,154,930,000 Refunding by Treasury Next Week | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/vote-unit-set-up-by-ila-figures-league-is-formed-to-wield-elective.html | VOTE UNIT SET UP BY I.L.A. FIGURES; League Is Formed to Wield Elective Power of Dock Workers and Others | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/200-in-congress-due-for-city-tour-today.html | 200 IN CONGRESS DUE FOR CITY TOUR TODAY | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/marceita-skidmore-becomes-affianced-wilsonkelly.html | MARCEITA SKIDMORE BECOMES AFFIANCED; Wilson--Kelly | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ionas-vasti-wins-nohitter-2-to-0-he-tops-fairleigh-dickinson-by.html | IONA'S VASTI WINS NO-HITTER, 2 TO 0; He Tops Fairleigh Dickinson by Striking Out Ten Men and Issuing No Walks | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/suez-users-clear-way-for-traffic-move-by-15-member-nations-regarded.html | SUEZ USERS CLEAR WAY FOR TRAFFIC; Move by 15 Member Nations Regarded as a Retreat in Face of Egypt's stand | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/magazines-face-halt-electrotyper-strike-threatens-national.html | MAGAZINES FACE HALT; Electrotyper Strike Threatens National Publications | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hundley-enters-army-basketball-star-is-inducted-delaying-pro-debut.html | HUNDLEY ENTERS ARMY; Basketball Star Is Inducted, Delaying Pro Debut 2 Years | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mideast-cargo-fees-cut.html | Mid-East Cargo Fees Cut | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/treasury-accepts-120-gift.html | Treasury Accepts $120 Gift | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/text-of-communique-on-bonn-parley.html | Text of Communique on Bonn Parley | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-in-middle-eastii-an-analysis-of-requirements-of-power-in-light.html | U.S. in Middle East-- II; An Analysis of Requirements of Power In Light of New Commitment in Area | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/issue-is-planned-by-mannesmann-germancontrolled-concern-in-algoma.html | ISSUE IS PLANNED BY MANNESMANN; German-Controlled Concern In Algoma Steel Deal to Sell Stock in Canada | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/rail-walkout-halted-court-orders-workers-back-to-central-jobs-in.html | RAIL WALKOUT HALTED; Court Orders Workers Back to Central Jobs in Buffalo | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-venezuelan-oil-grant.html | New Venezuelan Oil Grant | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/white-sox-win-tie-for-lead-herb-score-improved-but-put-on-disabled.html | White Sox Win, Tie for Lead; Herb Score Improved, but Put on Disabled List; WILSON'S 5-HITTER BEATS RED SOX, 2-0 White Sox End Loss Skein at 5, Tie Idle Yanks at Top-- | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-t44-rifle-demonstrated.html | New T-44 Rifle Demonstrated | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/getty-oil-company-quarters-net-soared-to-159-a-share-from-38-cents.html | GETTY OIL COMPANY; Quarter's Net Soared to $1.59 a Share from 38 Cents | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/4-seeded-players-gain-reach-quarterfinals-in-u-s-senior-claycourt.html | 4 SEEDED PLAYERS GAIN; Reach Quarter-Finals in U. S. Senior Clay-Court Tennis | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/forum-to-honor-james-light.html | Forum to Honor James Light | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/commodity-prices.html | Commodity Prices | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/record-of-competition-for-top-yachting-prize.html | Record of Competition For Top Yachting Prize | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/sidelights-bond-marketers-pinched-again.html | Sidelights; Bond Marketers Pinched Again | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/president-hails-radio-as-indispensable-to-us.html | President Hails Radio As Indispensable to U.S. | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/church-groups-assured.html | Church Groups Assured | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/vice-president-elected-by-benton-bowles.html | Vice President Elected By Benton & Bowles | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/wood-field-and-stream-mackerel-moving-into-fire-island-area.html | Wood, Field and Stream; Mackerel Moving Into Fire Island Area --Bluefish Being Caught Off Jersey | True | By John. W. Randolph | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/suzanne-sten-sings-recital-of-lieder.html | SUZANNE STEN SINGS RECITAL OF LIEDER | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mental-health-unit-at-adelphi-to-gain.html | MENTAL HEALTH UNIT AT ADELPHI TO GAIN | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/driver-standings.html | Driver Standings | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/senate-rollcall-vote-on-mleod-confirmation.html | Senate Roll-Call Vote On M'Leod Confirmation | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/usga-calls-ward-on-amateur-status.html | U.S.G.A. CALLS WARD ON AMATEUR STATUS | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lions-sell-girard-to-colts.html | Lions Sell Girard to Colts | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/kress-to-endow-nyu-chair.html | Kress to Endow N.Y.U. Chair | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/minister-urges-entry.html | Minister Urges Entry | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/northeast-airlines-sued-for-700000.html | NORTHEAST AIRLINES SUED FOR $700,000 | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/airline-reports-drop-in-earnings-easterns-profits-in-quarter-off-30.html | AIRLINE REPORTS DROP IN EARNINGS; Eastern's Profits in Quarter Off 30% Despite 14.4% Rise in Gross Over '56 | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/art-surmounts-curbs-on-artists-kents-work-to-go-to-soviet-picassos.html | ART SURMOUNTS CURBS ON ARTISTS; Kent's Work to Go to Soviet, Picasso's to Come Here-- U.S. Restricts Both Men | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/101-million-planned-in-utility-expansion.html | 101 MILLION PLANNED IN UTILITY EXPANSION | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/college-rumpus-drenches-dean.html | College Rumpus Drenches Dean | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hearing-adjourned-icc-slates-oral-argument-on-rail-freight-increase.html | HEARING ADJOURNED; I.C.C. Slates Oral Argument on Rail Freight Increase | True | Special to The rew York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/pinzas-funeral-here-tomorrow-boynton-to-officiate-in-new-york.html | PINZA'S FUNERAL HERE TOMORROW; Boynton to Officiate in New York Cathedral at Rites for 'Met' and Stage Star | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ceylon-bars-religious-schools.html | Ceylon Bars Religious Schools | True | By Religious News Service. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/pope-gives-post-to-american.html | Pope Gives Post to American | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/food-news-chickens-broilers-and-fryers-notable-values-varied-greens.html | Food News: Chickens; Broilers and Fryers Notable Values -- Varied Greens in Abundant Supply | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/halliburton-oil-well-quarterly-net-3779281-off-from-4340990-in-56.html | HALLIBURTON OIL WELL; Quarterly Net $3,779,281, Off From $4,340,990 in '56 | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/callahan-zinc-elects.html | Callahan Zinc Elects | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/grains-mostly-up-on-chicago-board-only-may-wheat-declines-short.html | GRAINS MOSTLY UP ON CHICAGO BOARD; Only May Wheat Declines-- Short Covering, Buying for Export Cited | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/coral-sea-day-marked-us-soldiers-join-australians-in-celebrating.html | CORAL SEA DAY MARKED; U.S. Soldiers Join Australians in Celebrating Victory | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/missile-defense-seen-military-expecting-to-counter-icbm-general.html | MISSILE DEFENSE SEEN; Military Expecting to Counter ICBM, General Testifies | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-store-sales-rose-7-in-week-chicago-shows-biggest-gain-only.html | U.S. STORE SALES ROSE 7% IN WEEK; Chicago Shows Biggest Gain --Only Dallas, Boston Report Declines | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-playroom-is-dedicated.html | New Playroom Is Dedicated | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/trade-group-elects-mccabe-is-managing-director-of-underwear.html | TRADE GROUP ELECTS; McCabe Is Managing Director of Underwear Institute | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/driver-hurt-in-practice-johnson-is-hospitalized-after-crash-at.html | DRIVER HURT IN PRACTICE; Johnson Is Hospitalized After Crash at Indianapolis | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/italians-acclaim-coty-on-arrival.html | ITALIANS ACCLAIM COTY ON ARRIVAL | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/poles-ease-reins-on-foreign-trade-permit-a-private-company-owned-51.html | POLES EASE REINS ON FOREIGN TRADE; Permit a Private Company, Owned 51% by Regime, to Purchase Abroad | True | By Sydney Gruson Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/house-group-v0tes-school-building-aid.html | HOUSE GROUP VOTES SCHOOL BUILDING AID | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/city-units-urged-to-limit-outlays-felt-preparing-for-work-on-1958.html | CITY UNITS URGED TO LIMIT OUTLAYS; Felt, Preparing for Work on 1958 Capital Budget, Warns It Must Be Kept Low | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/finns-check-leaflets-antired-propaganda-passed-across-soviet-border.html | FINNS CHECK LEAFLETS; Anti-Red Propaganda Passed Across Soviet Border | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/goodrich-denies-claim-says-process-sought-by-us-belongs-to-goodrich.html | GOODRICH DENIES CLAIM; Says Process Sought by U.S. Belongs to Goodrich-Gulf | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ohio-nets-3-canadian-anglers.html | Ohio Nets 3 Canadian Anglers | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ship-men-to-give-blood-tenants-in-queens-will-donate-to-red-cross.html | SHIP MEN TO GIVE BLOOD; Tenants in Queens Will Donate to Red Cross Drive Today | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mrs-choates-79-best-apawamis-golfer-captures-westchesterfairfield.html | MRS. CHOATE'S 79 BEST; Apawamis Golfer Captures Westchester-Fairfield Test | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/city-police-mobilize-to-stop-car-deaths.html | City Police Mobilize To Stop Car Deaths | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/patricia-b-parham-prospective-bride-parsonsshapiro.html | PATRICIA B. PARHAM PROSPECTIVE BRIDE; Parsons--Shapiro | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/gray-opposes-bill-to-end-writeoffs.html | GRAY OPPOSES BILL TO END WRITE-OFFS | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/burroughs-predicts-rise-in-revenues-warns-that-earnings-may-not.html | Burroughs Predicts Rise in Revenues, Warns That Earnings May Not Keep Up | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ibm-unit-to-move-data-processing-division-to-be-shifted-to.html | I.B.M. UNIT TO MOVE; Data Processing Division to Be Shifted to Westchester | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-lights-for-goethals-span.html | New Lights for Goethals Span | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/higher-pay-asked-by-college-group.html | HIGHER PAY ASKED BY COLLEGE GROUP | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/scientist-doubts-fallout-danger-atom-tests-can-be-safe-for-40-years.html | SCIENTIST DOUBTS FALL-OUT DANGER; Atom Tests Can Be Safe for 40 Years at Present Rate, Pentagon Aide Testifies | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/dead-heat-marks-pace-at-yonkers-mac-primrose-adios-harry-share.html | DEAD HEAT MARKS PACE AT YONKERS; Mac Primrose, Adios Harry Share Laurels in 2:01 Mile, Fastest of Season | True | By William R. Conklin Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/stephen-glee-jr-orthaodontist-50-jersey-specialist-who-was-golf.html | STEPHEN G.LEE JR., ORTHAODONTIST, 50; Jersey Specialist Who Was Golf Champion Is Dead--Led State Association | True | Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/stop-look-listen.html | STOP, LOOK, LISTEN | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-bill-at-palace-today.html | New Bill at Palace Today | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/business-system-for-courts-urged-justice-brennan-calls-for.html | 'BUSINESS' SYSTEM FOR COURTS URGED; Justice Brennan Calls for Centralized Authority Over State and U.S. Benches | True | By Luther A. Huston Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/court-upholds-shooting-trial.html | Court Upholds Shooting Trial | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/patrolman-indicted-as-slayer.html | Patrolman Indicted as Slayer | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/more-extremists-seized-in-jordan-dozen-government-workers-and.html | MORE EXTREMISTS SEIZED IN JORDAN; Dozen Government Workers and Teachers Arrested as Security Mop-Up Goes On | True | By Robert C. Doty Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ezzard-charles-a-court-aide.html | Ezzard Charles A Court Aide | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hershey-chocolate.html | HERSHEY CHOCOLATE | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/connecticut-to-ban-psychology-quacks.html | CONNECTICUT TO BAN PSYCHOLOGY QUACKS | True | special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/controllers-institute-picks-new-york-chief.html | Controllers Institute Picks New York Chief | True | Conway Studios | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-abandons-case-against-ben-gold.html | U.S. ABANDONS CASE AGAINST BEN GOLD | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/president-going-to-farm.html | President Going to Farm | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/house-passes-a-bill-to-aid-home-sales-house-votes-aid-to-home.html | House Passes a Bill To Aid Home Sales; HOUSE VOTES AID TO HOME BUYERS | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ailing-gen-duke-found-improved-but-preakness-entry-is-put-off-until.html | AILING GEN. DUKE FOUND IMPROVED; But Preakness Entry Is Put Off Until Colt Shows That 'He Is Ready to Run' | | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/negro-pastor-leaving-methodist-to-give-up-allwhite-church-in.html | NEGRO PASTOR LEAVING; Methodist to Give Up All-White Church in Connecticut | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/nato-post-for-general-harkins-to-command-forces-in-southeastern.html | NATO POST FOR GENERAL; Harkins to Command Forces in Southeastern Europe | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/in-awhirl-first-on-coast.html | In Awhirl First on Coast | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/3500000-given-to-u-j-a.html | $3,500,000 Given to U. J. A. | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/house-unit-backs-rise-in-seaway-loan-limit.html | House Unit Backs Rise In Seaway Loan Limit | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/novel-by-wolfe-set-for-staging-bloomgarden-acquires-look-homeward.html | NOVEL BY WOLFE SET FOR STAGING; Bloomgarden Acquires "Look Homeward, Angel" Drama Version by Ketti Frings | True | By Sam Zolotow | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/republicans-map-tactics-in-south-delegates-from-12-states-confer-in.html | REPUBLICANS MAP TACTICS IN SOUTH; Delegates From 12 States Confer in Louisville--Will Hear President Today | True | By John N. Popham Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mrs-maitland-dies-civic-leader-and-wartime-aide-was-wife-of-banker.html | MRS. MAITLAND DIES; Civic Leader and Wartime Aide Was Wife of Banker | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/reaction-mixed-on-port-budget-waterfront-agency-proposal-called.html | REACTION MIXED ON PORT BUDGET; Waterfront Agency Proposal Called 'Fair' by Industry-- Bradley Terms It 'Waste' | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-denies-air-spray-of-moth-is-menace.html | U.S. DENIES AIR SPRAY OF MOTH IS MENACE | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ezio-pinza.html | EZIO PINZA | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/stadium-signs-tebaldi-met-soprano-to-make-first-appearance-there.html | STADIUM SIGNS TEBALDI; 'Met' Soprano to Make First Appearance There June 27 | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lady-in-the-house-defends-housewife.html | LADY IN THE HOUSE DEFENDS HOUSEWIFE | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/work-law-opposed-mitchell-says-president-and-he-are-against-it.html | WORK LAW OPPOSED; Mitchell Says President and He Are Against It | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/edward-bacon-army-aide-is-appointed-to-the-st-lawrence-seaway-tolls.html | Edward Bacon, Army Aide, Is Appointed To the St. Lawrence Seaway Tolls Board | True | U.S. Army | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/crude-oil-stocks-up-in-week.html | Crude Oil Stocks Up in Week | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/claims-permitted-on-the-ruble-debt-of-czarist-russia-dollar-bonds.html | Claims Permitted On the Ruble Debt Of Czarist Russia; Dollar Bonds Eligible | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cuba-may-admit-5000.html | Cuba May Admit 5,000 | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/council-examines-two-candidates-prospective-successors-to-quinn-and.html | COUNCIL EXAMINES TWO CANDIDATES; Prospective Successors to Quinn and Cunningham Get Thorough Going-Over SESSION HELD IN PUBLIC Di Carlo of the Bronx and Dulligan of Queens Also Must Fill Questionnaires... | True | By Paul Crowell | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/excerpts-from-parole-deport-on-lanza.html | Excerpts From Parole Deport on Lanza | True | The New York Times | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/harriman-orders-recreation-curb-as-fires-spread-broadens-closing-of.html | HARRIMAN ORDERS RECREATION CURB AS FIRES SPREAD; Broadens Closing of Lands -- Blaze in Massachusetts Endangers Plymouth | True | By George Barrett | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-mass-production-method-for-cans-developed-new-process-aids-can.html | New Mass Production Method for Cans Developed; NEW PROCESS AIDS CAN PRODUCTION | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/satellites-life-is-put-at-9-years-an-astrophysicist-estimates-time.html | SATELLITE'S 'LIFE' IS PUT AT 9 YEARS; An Astrophysicist Estimates Time First Artificial 'Moon' Might Remain Aloft CITES GAIN FOR SCIENCE Astronomical Society Told Sphere Wil Help Chart True Shape of Earth | True | By Harold M. Schmeck Jr. Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/tb-vaccine-urged-for-poorer-lands-but-swedish-physician-says-there.html | TB VACCINE URGED FOR POORER LANDS; But Swedish Physician Says There Is Little Need For It in Areas Such as U.S. | True | By Donald Janson Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hungarian-fast-in-exile-pressed-inmates-of-austrian-camp-ask-all.html | HUNGARIAN FAST IN EXILE PRESSED; Inmates of Austrian Camp Ask All Refugees Join Hunger Strike on U.S. Ban | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/milliken-worsted-up-1015c.html | Milliken Worsted Up 10-15c | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/richards-report-cites-trust-in-us-special-envoy-says-mideast-is.html | RICHARDS' REPORT CITES TRUST IN U.S.; Special Envoy Says Mideast Is Determined to Guard Against Communism | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/clark-equipment-aide-made-a-vice-president.html | Clark Equipment Aide Made a Vice President | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/eisenhower-sets-38-billion-floor-for-foreign-aid-says-initial-goal.html | EISENHOWER SETS 3.8 BILLION FLOOR FOR FOREIGN AID; Says Initial Goal Can Be Cut 520 Million but More Big Trims Will Imperil Peace MEETS CONGRESS CHIEFS Plans First TV Budget Talk Next Week--Knowland Is Firm for Bigger Slashes | True | By William S. White Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/student-is-fiance-of-miss-stanton-gurdon-b-wattles-cornell-senior.html | STUDENT IS FIANCE OF MISS STANTON; Gurdon B. Wattles, Cornell Senior, and Girl Who Attends Design School Betrothed | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/silurians-elect-guilfoyle-is-chosen-president-of-newspaper-group.html | SILURIANS ELECT; Guilfoyle Is Chosen President of Newspaper Group | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/interior-aide-nominated.html | Interior Aide Nominated | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hawaii-official-appointed.html | Hawaii Official Appointed | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/yachting-history-made-class-j-yachts-gone.html | Yachting History Made; Class J Yachts Gone | True | By John Rendel | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mink-prices-up-sharply.html | Mink Prices Up Sharply | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/diem-lauds-us-aid-in-talk-to-congress-diem-extols-us-for-vietnam.html | Diem Lauds U.S. Aid In Talk to Congress; DIEM EXTOLS U.S. FOR VIETNAM AID | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/tv-run-nears-end-for-montgomery-nbc-drama-series-to-close-current.html | TV RUN NEARS END FOR MONTGOMERY; N.B.C. Drama Series to Close Current Season June 24-- No Renewal in Sight | True | By Val Adams | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/music-for-chorus-heard-at-concert-walton-foss-kodaly-works-on.html | MUSIC FOR CHORUS HEARD AT CONCERT; Walton, Foss, Kodaly Works on Opening Program of the Philharmonic's Last Week | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bellvue-report-expected-today-request-that-city-replace-all-or-part.html | BELLVUE REPORT EXPECTED TODAY; Request That City Replace All or Part of Hospital's Buildings Is Forecast | True | By Layhmond Robinson Jr. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/child-7-killed-by-auto-as-he-flees-older-boys.html | Child, 7, Killed by Auto As He Flees Older Boys | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/officers-elected-by-toronto-board.html | OFFICERS ELECTED BY TORONTO BOARD | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hartman-benefit-tuesday.html | Hartman Benefit Tuesday | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/french-honor-dr-barzun.html | French Honor Dr. Barzun | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/indians-hope-ace-can-hurl-in-1957-physicians-are-not-alarmed-score.html | INDIANS HOPE ACE CAN HURL IN 1957; Physicians 'Are Not Alarmed' Score Will Lose Sight of Eye Struck by Baseball | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/senate-confirms-mleod-60-to-20-morse-fights-appointment-of-envoy-to.html | SENATE CONFIRMS M'LEOD, 60 TO 20; Morse Fights Appointment of Envoy to the End-- No Opposition to Taylor | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/the-text-of-president-diems-address-to-congress-people-no-longer.html | The Text of President Diem's Address to Congress; People No Longer Resigned | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/teamsters-win-hot-cargo-test-use-of-contract-clause-does-not.html | TEAMSTERS WIN 'HOT CARGO' TEST; Use of Contract Clause Does Not Violate Boycott Ban, Appeals Court Holds | True | By E.w. Kenworthy Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/graham-crusade-to-cost-900000-new-york-appearances-will-be-the-most.html | GRAHAM CRUSADE TO COST $900,000; New York Appearances Will Be the Most Expensive in Career of Evangelist | True | By Murray Illson | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/they-should-know-they-made-the-goods-themselves.html | They Should Know: They Made the Goods Themselves | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/camp-for-refugees-is-closed-at-kilmer.html | CAMP FOR REFUGEES IS CLOSED AT KILMER | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/canada-bill-rate-378-125000000-issue-is-sold-bank-rate-now-403.html | CANADA BILL RATE 3.78; $125,000,000 Issue Is Sold-- Bank Rate Now 4.03% | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/security-or-economy-a-consideration-of-the-choice-offered-by.html | Security or Economy?; A Consideration of the Choice Offered By President in Reply to Budget Critics | True | By James Reston Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/child-to-mrs-laird-u-park-jr.html | Child to Mrs. Laird U. Park Jr. | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lithuanians-groups-lose-plea.html | Lithuanians Groups Lose Plea | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cobalt-industry-aid-sought.html | Cobalt Industry Aid Sought | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cafes-get-liquor-rights-in-niagara-falls-ont.html | Cafes Get Liquor Rights In Niagara Falls, Ont. | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/quintero-off-for-europe.html | Quintero Off for Europe | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/klm-and-changing-times.html | KLM AND CHANGING TIMES | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/miss-brecker-engaged-radiology-student-to-be-wed-to-morton-ira.html | MISS BRECKER ENGAGED; Radiology Student to Be Wed to Morton Ira Rosen | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/group-to-honor-dr-adler.html | Group to Honor Dr. Adler | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/7-die-in-3car-crash-two-others-are-injured-in-highway-pileup-in.html | 7 DIE IN 3-CAR CRASH; Two Others Are Injured in Highway Pile-Up in Ohio | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/39-bonds-meet-market-refusal-port-of-new-york-authority.html | 3.9% BONDS MEET MARKET REFUSAL; Port of New York Authority | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mays-returns-to-giant-lineup-tonight-for-brooks-first-visit.html | Mays Returns to Giant Line-Up Tonight for Brooks' First Visit | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/may-13-set-as-jamestown-day.html | May 13 Set as Jamestown Day | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/yonkers-pilot-killed-lieutenant-26-in-jet-crash-at-massachusetts.html | YONKERS PILOT KILLED; Lieutenant, 26, in Jet Crash at Massachusetts Base | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/proceedings-in-the-un-trusteeship-council.html | Proceedings in the U.N.; TRUSTEESHIP COUNCIL | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/inmates-who-rioted-get-food.html | Inmates Who Rioted Get Food | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/quorum-on-gas-bill-cut-to-2.html | Quorum on Gas Bill Cut to 2 | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cardinal-eleven-signs-ritt.html | Cardinal Eleven Signs Ritt | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/senate-group-bars-bigger-postal-fund-senate-unit-bars-bigger-mail.html | Senate Group Bars Bigger Postal Fund; SENATE UNIT BARS BIGGER MAIL FUND | True | By John D. Morris Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/comparison-of-yachts.html | Comparison of Yachts | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mrs-michael-heyman-has-son.html | Mrs. Michael Heyman Has Son | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Kas Heppner | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mrs-israel-rothstein.html | MRS. ISRAEL ROTHSTEIN | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/oqdensburg-bishop-named.html | Oqdensburg Bishop Named | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/local-records.html | Local Records | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/tv-a-public-service-baltimore-stations-cooperate-to-cover-hearings.html | TV: A Public Service; Baltimore Stations Cooperate to Cover Hearings of House Committee | True | By Jack Gould | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bar-to-death-penalty-voted.html | Bar to Death Penalty Voted | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/john-steuben-50-red-labor-leader.html | JOHN STEUBEN, 50, RED LABOR LEADER | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/catholics-name-mother-of-year.html | Catholics Name Mother of Year | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/clinton-names-school-head.html | Clinton Names School Head | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/india-to-construct-7-machinery-plants.html | INDIA TO CONSTRUCT 7 MACHINERY PLANTS | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/dressen-awaits-talks-may-quit-game-if-senators-offer-is-not-to-his.html | DRESSEN AWAITS TALKS; May Quit Game if Senators' Offer Is Not to His Liking | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/laborites-win-locally-score-wide-gains-in-english-and-welsh-borough.html | LABORITES WIN LOCALLY; Score Wide Gains in English and Welsh Borough Voting | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/british-group-challenges-for-1958-americas-cup-series-9man.html | British Group Challenges for 1958 America's Cup Series; 9-MAN SYNDICATE WILL BUILD YACHT Members of Royal Squadron Will Seek America's Cup With New Twelve-Meter | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/helens-carter-to-wed-engaged-to-david-s-onley-both-california.html | HELENS CARTER TO WED, Engaged to David S. Onley-- Both California Students | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/dance-bias-opposed-swarthmore-parents-back-negroes-at-school-fetes.html | DANCE BIAS OPPOSED; Swarthmore Parents Back Negroes at School Fetes | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/more-aides-favor-khrushchev-plan-bureaucrats-join-drive-to-cut-red.html | MORE AIDES FAVOR KHRUSHCHEV PLAN; Bureaucrats Join Drive to Cut Red Tape--50-Man Group to Codify Proposals | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/tunisia-to-turn-to-un-to-ask-help-in-dealing-with-algerian-refugee.html | TUNISIA TO TURN TO U.N.; To Ask Help in Dealing With Algerian Refugee Problem | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bill-leonard-to-remarry.html | Bill Leonard to Remarry | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/harriman-kills-li-bypass-plans-miracle-mile-road-project-at.html | HARRIMAN KILLS L.I. BYPASS PLANS; Miracle Mile Road Project at Manhasset Canceled Because of Protests | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/william-s-elliott-chicago-lawyer-77.html | WILLIAM S. ELLIOTT, CHICAGO LAWYER, 77 | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/former-film-maker-urges-end-of-usia.html | FORMER FILM MAKER URGES END OF U.S.I.A | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/our-army-progresses-now-its-atomic-chow.html | Our Army Progresses: Now It's Atomic Chow | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/industrial-issues-set-high-then-sag-average-ends-with-a-sligt.html | INDUSTRIAL ISSUES SET HIGH, THEN SAG; Average Ends With a Sligt Gain--Vhnne Is Strong at 2,520,000 Shares GULF UP 2 5/8, GETTY 2 7/8 Western Maryland Off 2 -501 Stocks Advance While 410 Decline | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cardinal-cites-mother-honors-woman-who-has-had-seven-foster.html | CARDINAL CITES MOTHER; Honors Woman Who Has Had Seven Foster Children | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/book-by-cozzens-will-be-a-movie-by-love-possessed-bought-by.html | BOOK BY COZZENS WILL BE A MOVIE; By Love Possessed' Bought by Associated Artists Before Its Publication | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/handembroidered-lace-for-evenings-again-secret-methods-now-make-it.html | Hand-Embroidered Lace for Evenings Again; Secret Methods Now Make It More Available | True | By Jane Cianfarra | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/71yearold-trade-unit-chooses-new-president.html | 71--Year-Old Trade Unit Chooses New President | True | Pat Liveright | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/the-fight-for-culture.html | The Fight for Culture | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/passing-mark-on-boiling-point-is-first-step-for-bus-lines-men.html | Passing Mark on 'Boiling Point' Is First Step for Bus Line's Men; Safety, Courtesy, Experience Are Bywords of Intercity Bus Drivers | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/election-in-colombia.html | 'ELECTION" IN COLOMBIA | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/air-force-plans-snark-squadron-unit-will-be-first-equipped-with.html | AIR FORCE PLANS SNARK SQUADRON; Unit Will Be First Equipped With 5,000-Mile Missile-- Due to Be Ready in 1958 | True | By John W. Finney Special To The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/candlestorage-hint.html | Candle-Storage Hint | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/democrats-appoint-four.html | Democrats Appoint Four | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/program-to-honor-irish-poet.html | Program to Honor Irish Poet | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/britain-would-back-limited-arms-pact.html | BRITAIN WOULD BACK LIMITED ARMS PACT | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/new-haven-service-reported-normal.html | NEW HAVEN SERVICE REPORTED NORMAL | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/find-91-is-victor-in-return-to-racing.html | Find, 9-1, Is Victor In Return to Racing | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cotton-sales-periled.html | COTTON SALES PERILED | True | | 1985-05-06 | RE0000246979 | B00000651059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mcarthy-seat-debated-wisconsin-gop-blocks-bid-for-wife-to-succeed.html | M'CARTHY SEAT DEBATED; Wisconsin G.O.P. Blocks Bid for Wife to Succeed Him | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/12-balk-at-inquiry-9-get-suspensions.html | 12 BALK AT INQUIRY; 9 GET SUSPENSIONS | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/rail-carloadings-off-67-in-week-revenue-freight-decreased-51634.html | RAIL CARLOADINGS OFF 6.7% IN WEEK; Revenue Freight Decreased 51,634 Cars Below the Level of Last Year | True | Special to The New York Times. | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-10 | 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/costello-denied-bid-for-freedom-but-he-gets-another-hearing.html | COSTELLO DENIED BID FOR FREEDOM; But He Gets Another Hearing Monday--Police Scored for Taking His Papers | True | | 1985-05-06 | RE0000246979 | B00000651059 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/traffic-lights-in-barber-shop.html | Traffic Lights in Barber Shop | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/espinosa-kobayashi-draw.html | Espinosa, Kobayashi Draw | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/cardiac-benefit-tonight.html | Cardiac Benefit Tonight | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/public-utility-ad-group-picks-new-president.html | Public Utility Ad Group Picks New President | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/forest-w-mneir-dies-houston-builder-held-many-titles-for.html | FOREST W. M'NEIR DIES; Houston Builder Held Many Titles for Trapshooting | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/manhattan-scores-in-dual-track-meet.html | MANHATTAN SCORES IN DUAL TRACK MEET | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/blue-cross-secretary-fills-tuberculosis-post.html | Blue Cross Secretary Fills Tuberculosis Post | True | Fabian Bachrach | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/lenox-hill-goes-into-2d-century-early-days-as-the-german-hospital.html | LENOX HILL GOES INTO 2D CENTURY; Early Days as the German Hospital Recalled as New Plant Gets Under Way Expansion of Its Facilities | True | By Morris Kaplan | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/cities-accused-on-pollution.html | Cities Accused on Pollution | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-protests-delay-by-russian-guards.html | U.S. PROTESTS DELAY BY RUSSIAN GUARDS | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/tour-pollicy-is-set-on-forces-abroad-wilson-tells-four-services-to.html | TOUR POLLICY IS SET ON FORCES ABROAD; Wilson Tells Four Services to Adopt Uniform Rules --Marines Object | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/the-americas-cup.html | THE AMERICA'S CUP | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/atoms-for-peace.html | ATOMS FOR PEACE | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/books-of-the-times-salvation-of-true-blue-spawned-from-wars.html | Books of The Times; Salvation of True Blue Spawned From Wars | True | By Charles Poore | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/white-sox-pierce-downs-tigers-64-chicago-regains-undisputed-league.html | WHITE SOX' PIERCE DOWNS TIGERS, 6-4; Chicago Regains Undisputed League Lead as Southpaw Posts Fourth Victory | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/turk-editor-jailed-on-insult-charge.html | TURK EDITOR JAILED ON INSULT CHARGE | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/navy-in-front-126.html | Navy in Front, 12--6 | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-pushes-open-skies-voice-of-america-advocating-limited-air.html | U.S. PUSHES 'OPEN SKIES'; Voice of America Advocating Limited Air Inspections | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/way-to-the-gold-is-at-the-paramount.html | 'Way to the Gold' Is at the Paramount | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/patty-beats-woodcock-to-gain-quarterfinals-in-rome-tennis.html | Patty Beats Woodcock to Gain Quarter-Finals in Rome Tennis | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/transport-stamp-show-set.html | Transport Stamp Show Set | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/money.html | Money | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/5th-division-disbanding.html | 5th Division Disbanding | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/food-news-letter-box-corn-syrup-makes-boiled-icing-soft-new.html | Food News: Letter Box; Corn Syrup Makes Boiled Icing Soft --New Potatoes in Storage Need Air BOILED ICING | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/plymouth-checks-its-worst-woods-blaze-few-hundred-yards-short-of.html | Plymouth Checks Its Worst Woods Blaze Few Hundred Yards Short of Hospital | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/sales-net-rise-for-food-packer-california-concerns-profit-565-a.html | SALES, NET RISE FOR FOOD PACKER; California Concern's Profit $5.65 a Share for Year, Gain of 10.1 Per Cent TISHMAN REALTY AMERADA PETROLEUM OTHER COMPANY REPORTS | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dulles-statement-on-80-nation-atom-unit.html | Dulles Statement on 80 Nation Atom Unit | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/memorial-concert-for-marion-bauer.html | MEMORIAL CONCERT FOR MARION BAUER | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/production-by-chrysler-lifts-industry-output.html | Production by Chrysler Lifts Industry Output | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/britain-charges-meddling.html | Britain Charges Meddling | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/braves-trounce-cards-by-10-to-5-leagueleaders-end-3game-losing.html | BRAVES TROUNCE CARDS BY 10 TO 5; League-Leaders End 3-Game Losing Streak-- Mathews and Logan Connect | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/marshall-van-winkle-attorney-is-dead-esjersey-court-aide-served-in.html | Marshall Van Winkle, Attorney, Is Dead; Ex-Jersey Court Aide Served in Congress | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/2-ships-planned-for-59-seaway-will-transport-100-plus-cargo.html | 2 Ships Planned for '59 Seaway Will Transport 100 Plus Cargo | True | By Joseph J. Ryan | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/giltedge-issues-slide-in-london-some-losses-are-as-much-as-17s.html | GILT-EDGE ISSUES SLIDE IN LONDON; Some Losses Are as Much as 17s. 6d.--Dollar Stocks Up--Index Falls 1.1 | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/merger-is-backed-by-presbyterians-united-church-favors-union-with.html | MERGER IS BACKED BY PRESBYTERIANS; United Church Favors Union With U.S.A. Group--Final Approval Likely Soon | True | By Religious News Service. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/india-marks-day-of-sepoy-mutiny-centenary-of-native-soldiers-revolt.html | INDIA MARKS DAY OF SEPOY MUTINY; Centenary of Native Soldiers' Revolt Against the British Noted in New Delhi Rumors of Some Bitterness | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/king-saud-to-see-iraq-ruler-today-talks-in-baghdad-may-alter-middle.html | KING SAUD TO SEE IRAQ RULER TODAY; Talks in Baghdad May Alter Middle East Alignments-- Jordanian Role Uncertain Uncertainty on Program Significance Weighed | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/voroshilov-in-bandung-indonesian-city-of-parley-fame-hails-soviet.html | VOROSHILOV IN BANDUNG; Indonesian City of Parley Fame Hails Soviet Leader | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/un-leader-ends-jerusalem-talks-hammarskjold-and-israels-chief-voice.html | U.N. LEADER ENDS JERUSALEM TALKS; Hammarskjold and Israel's Chief Voice Goodwill but Report No Major Moves Hammarskjold Sees Burns Private Session Held | True | By Seth S. King Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/a-cautious-city-council.html | A CAUTIOUS CITY COUNCIL | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/rev-mother-aquinas-of-dominican-order.html | REV. MOTHER AQUINAS OF DOMINICAN ORDER | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/rojas-is-ousted-colombia-ruled-by-a-5man-junta-elections-vowed-vote.html | ROJAS IS OUSTED; COLOMBIA RULED BY A 5-MAN JUNTA; ELECTIONS VOWED Vote Pledged for 1958 --Troops Fire Into Crowd, Killing 3 Two of Generals Foremost Four-Day Toll Is Put at 100 ROJAS IS DEPOSED; JUNTA TAKES OVER Cabinet Nominations Made 2 Governors Dismissed | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/union-makes-plea-for-ill-industry-textile-workers-call-for-action.html | UNION MAKES PLEA FOR 'ILL' INDUSTRY; Textile Workers Call for Action by Eisenhower to Check 'Genuine Peril' | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/warehouse-men-elect-american-steel-group-names-cl-hardy-as.html | WAREHOUSE MEN ELECT; American Steel Group Names C.L. Hardy as President | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/daily-meetings-on-rights-urged-hennings-scents-filibuster.html | DAILY MEETINGS ON RIGHTS URGED; Hennings Scents Filibuster Atmosphere in Judiciary Group's Delay on Bills | True | By C. P. Trussell Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/khrushchev-in-interview-asserts-ussoviet-accord-is-the-way-to-avert.html | KHRUSHCHEV, IN INTERVIEW, ASSERTS U.S.-SOVIET ACCORD IS THE WAY TO AVERT A WAR; FAVORS BIG 4 TALK But Holds Washington and Moscow Should Make Main Effort New Big 4 Meeting Favored Observations by Khrushchev Khrushchev, in Interview, Says U.S.-Soviet Accord Is the Way to avert a War Others Present at Interview The Two Major Powers U.S. Said to Desire War Attack on Station Discussed Stalin's Defects Weighed Responsibility Put on U.S. | True | By Turner Catledge Special To the New York Timessevloto | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/eisenhowers-telephone-message-to-republicans-in-louisville.html | Eisenhower's Telephone Message to Republicans in Louisville | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/tv-review-date-with-the-angels-has-1st-rendezvous.html | TV Review; 'Date With the Angels' Has 1st Rendezvous | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/president-broadcasts-budget-talk-tuesday.html | President Broadcasts Budget Talk Tuesday | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/marines-build-a-base-without-owning-land.html | Marines Build a Base Without Owning Land | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/carter-cancels-talk-alabama-bias-leader-declines-to-speak-at-city.html | CARTER CANCELS TALK; Alabama Bias Leader Declines to Speak at City College | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/republicans-shy-at-city-campaign-curran-and-others-refuse-to-run.html | REPUBLICANS SHY AT CITY CAMPAIGN; Curran and Others Refuse to Run for Mayor, and Fino is Not Eager for Race Fino Not Ruled Out | True | By Richard Amper | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/skyscraper-stock-is-barred-as-fraud.html | 'SKYSCRAPER' STOCK IS BARRED AS FRAUD | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/paper-appeals-verdict-supreme-court-gets-monopoly-case-of-kansas.html | PAPER APPEALS VERDICT; Supreme Court Gets Monopoly Case of Kansas City Star | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/kronos-blows-a-fuse-at-the-palace.html | 'Kronos' Blows a Fuse at the Palace | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bonn-house-asks-bomb-test-halt-urges-a-temporary-delay-but-bars-bid.html | BONN HOUSE ASKS BOMB TEST HALT; Urges a Temporary Delay but Bars Bid to Ban Use of Nuclear Weapons by Army Government Offers Motion Security Is Stressed | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/president-of-india-72-reelected-for-5-years.html | President of India, 72, Re-Elected for 5 Years | True | Pan-Asia | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bishop-kucera-68-dies-headed-catholic-diocese-of-lincoln-neb-27.html | BISHOP KUCERA, 68, DIES; Headed Catholic Diocese of Lincoln, Neb., 27 Years | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/stetson-transfer-put-to-arbitrator.html | STETSON TRANSFER PUT TO ARBITRATOR | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dartmouth-64-victor.html | Dartmouth 6-4 Victor | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/payments-union-to-continue.html | Payments Union to Continue | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/military-bands-to-play-here.html | Military Bands to Play Here | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/costello-case-pressed-high-police-officials-confer-with-prosecutors.html | COSTELLO CASE PRESSED; High Police Officials Confer With Prosecutor's Aides | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/lumber-production-tops-56-rate-by-4-rate-rises.html | LUMBER PRODUCTION TOPS '56 RATE BY 4%; Business Index Rises | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hunter-holds-music-contest.html | Hunter Holds Music Contest | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/columbia-students-and-teenage-neighbors-get-new-athletic-field.html | Columbia Students and Teen-Age Neighbors Get New Athletic Field | True | The New York Times (by Larry Morris) | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/spellman-appeals-for-aid-to-refugees.html | SPELLMAN APPEALS FOR AID TO REFUGEES | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pep-defeats-castro-captures-unanimous-10round-verdict-in-south.html | PEP DEFEATS CASTRO; Captures Unanimous 10-Round Verdict in South Carolina | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/egghead-with-troubles-arthur-larson-friends-call-him-shy-a-lawyer-a.html | Egghead With Troubles; Arthur Larson Friends Call Him Shy A Lawyer and Scholar | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/art-bronzes-by-dehner-exhibition-is-at-the-willard-gallery-work-by.html | Art: Bronzes by Dehner; Exhibition Is at the Willard Gallery--Work by Segal and Glinsky on View The Whitakers Report on Visit to Spain | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/rayburn-says-gop-imperils-gas-bill.html | RAYBURN SAYS G.O.P. IMPERILS GAS BILL | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/resumption-is-urged-of-barter-program.html | RESUMPTION IS URGED OF BARTER PROGRAM | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/soviet-to-study-baltic-waters.html | Soviet to Study Baltic Waters | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/a-reputed-leonardo-is-sold-for-250000-250000-painting-may-be-a.html | A Reputed Leonardo Is Sold for $250,000; $250,000 Painting May Be a Leonardo | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/backlog-climbs-for-new-issues-total-for-corporate-bonds-preferred.html | BACKLOG CLIMBS FOR NEW ISSUES; Total for Corporate Bonds, Preferred Stock Stands at $1,905,997,550 Utility Financing BACKLOG CLIMBS FOR NEW ISSUES Sundstrand Offering | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/theatre-lover-90-back-on-standingroom-line.html | Theatre Lover, 90, Back On Standing-Room Line | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-base-sought-as-indies-capital-trinidad-naval-installation-may-be.html | U.S. BASE SOUGHT AS INDIES' CAPITAL; Trinidad Naval Installation May Be Government Seat of Caribbean Federation | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/fire-records.html | Fire Records | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/10-safe-after-ditching-navy-plane-crew-picked-up-by-submarine-in.html | 10 SAFE AFTER DITCHING; Navy Plane Crew Picked Up by Submarine in Pacific | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/diem-warns-asia-on-neutral-role-chides-neighboring-leaders-who-pin.html | DIEM WARNS ASIA ON NEUTRAL ROLE; Chides Neighboring Leaders Who Pin Their Hopes on Non-Alignment Policy | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bombers-bow-to-johnson-41-and-drop-into-second-place-31195-at.html | Bombers Bow to Johnson, 4-1, And Drop Into Second Place; 31,195 at Baltimore Contest Set Homer by Berra Save Yankees From Shutout Johnson Fans Eight Yankees Richards' Suspension Ends | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/erskine-fund-for-columbia.html | Erskine Fund for Columbia | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-opposes-release-of-base.html | U.S. Opposes Release of Base | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/sons-of-st-patrick-in-concert.html | Sons of St. Patrick in Concert | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/record-mexican-coffee-crop.html | Record Mexican Coffee Crop | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/man-99-is-drowned-victim-in-central-park-would-have-been-100-on-may.html | MAN, 99, IS DROWNED; Victim in Central Park Would Have Been 100 on May 19 | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/weakness-marks-trading-in-grain-futures-ease-slightly-after-early.html | WEAKNESS MARKS TRADING IN GRAIN; Futures Ease Slightly After Early Gains--Evening Up Noted in Corn, Wheat | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/measure-the-beds-in-buying-sheets.html | Measure the Beds In Buying Sheets | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/harriman-appoints-2-fills-vacancies-on-whiteface-mountain-authority.html | HARRIMAN APPOINTS 2; Fills Vacancies on Whiteface Mountain Authority | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/nbc-to-salute-passing-of-spring-special-tv-musical-variety-show.html | N.B.C. TO SALUTE PASSING OF SPRING; Special TV Musical Variety Show June 1 Scheduled-- Nat (King) Cole in Cast | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/nehru-party-set-back-loses-control-of-bombays-municipal-corporation.html | NEHRU PARTY SET BACK; Loses Control of Bombay's Municipal Corporation | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/montgomery-criticizes-gens-lee-and-meade.html | Montgomery Criticizes Gens. Lee and Meade | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/senators-hear-beck-made-profit-as-trustee-of-a-widows-fund-business.html | Senators Hear Beck Made Profit As Trustee of a Widow's Fund; Business Partner Testifies He Shared in Gains Made From Mortgage Deals PROFITS ON FUND ARE LAID TO BECK | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/uew-local-ends-strike.html | U.E.W. Local Ends Strike | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/the-dayton-balls-have-son.html | The Dayton Balls Have Son | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/norwalk-alters-zoning-research-and-development-area-is-authorized.html | NORWALK ALTERS ZONING; Research and Development Area Is Authorized | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/forest-fires.html | FOREST FIRES | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/miss-saxer-to-be-wed-she-will-be-married-today-to-lieut-robert-s.html | MISS SAXER TO BE WED; She Will Be Married Today to Lieut. Robert S. Bambace | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/shop-talk-cool-plans-for-hot-days-ahead.html | Shop Talk; Cool Plans for Hot Days Ahead | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hoffa-loses-appeal-to-dismiss-charges-but-wins-delay-of-trial-unitl.html | Hoffa Loses Appeal to Dismiss Charges But Wins Delay of Trial Unitl June 17 | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/ev-broderick-criminal-lawyer-stormy-defense-counsel-for-wayne.html | E.V. BRODERICK, CRIMINAL LAWYER; Stormy Defense Counsel for Wayne Lonergan Dies-- Held 'Contempt Record' Had a Quick Temper | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/nun-will-be-installed-as-college-president.html | Nun Will Be Installed As College President | True | Bradford Bachrach | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/psychologists-pay-tribute-to-adler.html | PSYCHOLOGISTS PAY TRIBUTE TO ADLER | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/students-escape-fines-ruling-favors-18-of-30-seized-after-cambridge.html | STUDENTS ESCAPE FINES; Ruling Favors 18 of 30 Seized After Cambridge Riots | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/todd-seaway-bid-527734.html | Todd Seaway Bid $527,734 | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/felt-tarrant-changes-name.html | Felt, Tarrant Changes Name | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-testing-milk-on-radio-activity-new-york-one-of-five-pilot.html | U.S. TESTING MILK ON RADIO ACTIVITY; New York One of Five Pilot Areas--Physicist Denies Danger in Fall-Out | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pennsylvania-school-authority.html | Pennsylvania School Authority | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/charles-nott-jr-exjurist-dead-member-of-general-sessions-bench.html | CHARLES NOTT JR., EX-JURIST, DEAD; Member of General Sessions Bench, 1914-39, Presided at Second Hines Trial | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/janet-campbell-bride-in-jersey-she-is-married-in-ridgewood-to-dr.html | JANET CAMPBELL BRIDE IN JERSEY; She Is Married in Ridgewood to Dr. Garrison Rapmund, Chief Hospital Resident | True | Special to The New York Times.Jay Te Winburn | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/army-nips-trinity.html | Army Nips Trinity | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/costs-of-pier-controls.html | COSTS OF PIER CONTROLS | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/meany-arraigns-labor-traitors-he-tells-jewish-group-that-leaders-of.html | MEANY ARRAIGNS LABOR 'TRAITORS; He Tells Jewish Group That Leaders of Unions Must Be Men of 'True Honesty' Bigotry Inquiry Asked | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/city-to-ask-fund-to-aid-bellevue-report-by-hospital-board-backs.html | CITY TO ASK FUND TO AID BELLEVUE; Report by Hospital Board Backs Doctors' Charges --Budget Plea Slated WAGNER IS OPTIMISTIC Mayor Sees Prompt Action to Remedy Deficiencies --Survey Under Way 'Must Be Provided' Action Was Deferred | True | By Paul Crowell | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-sued-for-250000-in-blast.html | U.S. Sued for $250,000 in Blast | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/cary-r-fox-betrothed-barnard-graduate-is-fiancee-of-peter-rowe.html | CARY R. FOX BETROTHED; Barnard Graduate Is Fiancee of Peter Rowe Fisher | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/security-risk-gets-bellevue-job-back.html | 'SECURITY RISK' GETS BELLEVUE JOB BACK | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/redefine-packer-congress-urged-meat-institute-backs-move-to-put-all.html | REDEFINE PACKER, CONGRESS URGED; Meat Institute Backs Move to Put All Food Chains Under the F.T.C. Questioned by O'Mahoney REDEFINE PACKER, CONGRESS URGED | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/food-boycott-renewed-employes-in-city-hospitals-protest-meal.html | FOOD BOYCOTT RENEWED; Employes in City Hospitals Protest Meal Charges | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/forest-fire-peril-continues-in-rain-200-patients-flee-new-york.html | FOREST FIRE PERIL CONTINUES IN RAIN; 200 PATIENTS FLEE; New York State Wetted, but Not Enough--Blaze Nears Institution in Jersey Ban May Be Relaxed New England Threat Critical FOREST FIRE PERIL CONTINUES IN RAIN | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/guirag-startles-in-debut-recital-turkishborn-tenor-shows-brilliant.html | GUIRAG STARTLES IN DEBUT RECITAL; Turkish-Born Tenor Shows Brilliant Vocal Resources and Flair for Singing | True | By Edward Downes | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/indians-triumph-4-to-1-garcia-gains-first-victory-in-game-with.html | INDIANS TRIUMPH, 4 TO 1; Garcia Gains First Victory in Game With Athletics | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/msgr-ocarroll-88-pastor-in-new-burgh.html | MSGR. O'CARROLL, 88, PASTOR IN NEW BURGH. | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/chinese-reds-shell-3-isles.html | Chinese Reds Shell 3 Isles | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dutch-population-11000000.html | Dutch Population 11,000,000 | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/monte-irvin-quits-baseball.html | Monte Irvin Quits Baseball | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/rutgers-golfers-win-capture-metropolitan-crown-with-4-man-total-of.html | RUTGERS GOLFERS WIN; Capture Metropolitan Crown With 4 Man Total of 320 | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/cyrus-janover-66-textile-executive.html | CYRUS JANOVER, 66, TEXTILE EXECUTIVE | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/appropriately-miss-stones-business-is-making-unusual-jewelry-and.html | Appropriately, Miss Stone's Business Is Making Unusual Jewelry and Trinkets | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/fingerprints-balk-musical-exchange.html | FINGERPRINTS BALK MUSICAL EXCHANGE | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/the-trouble-with-wool-an-analysis-of-the-threat-high-prices-pose-to.html | The Trouble With Wool; An Analysis of the Threat High Prices Pose to Its Comeback in U.S. Markets Base Price Up s Third | True | By George Auerbach | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/aides-of-47-lands-to-see-atom-tests-us-invites-allies-to-watch.html | AIDES OF 47 LANDS TO SEE ATOM TESTS; U.S. Invites Allies to Watch Shots of Tactical Weapons Beginning on May 16 Civil Defense Aides Invited India Not Invited | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/28-insist-on-cash-in-us-refunding-a-record-rate-of-attrition-occurs.html | 28% INSIST ON CASH IN U.S. REFUNDING; A Record Rate of `Attrition' Occurs Despite Top Yields Offered on New Issues Longer Issue Spurned | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/katy-plan-includes-charges-on-income.html | KATY PLAN INCLUDES CHARGES ON INCOME | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/3000-singers-will-assist-billy-graham-in-alternating-choirs-during.html | 3,000 Singers Will Assist Billy Graham In Alternating Choirs During Crusade; Billy Graham Visits President | True | By Murray Illsonthe New York Times | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/scope-of-milkshed.html | Scope of Milkshed | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bolivia-gives-oil-rights-shell-company-to-prospect-in-eastern.html | BOLIVIA GIVES OIL RIGHTS; Shell Company to Prospect in Eastern Andean Area | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/accord-gaining-on-doria-claims-attorneys-for-the-two-lines-meet.html | ACCORD GAINING ON DORIA CLAIMS; Attorneys for the Two Lines Meet Daily to Speed Settlement of Suits Hope to Avoid Trial | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/president-spurs-republican-drive-in-south-for-58-urges-area-parley.html | PRESIDENT SPURS REPUBLICAN DRIVE IN SOUTH FOR '58; Urges Area Parley to Contest All House Seats in Move to Aid 2-Party System Defends His Budget Cut U.S. Debt Noted Pep. Talk Applauded PRESIDENT SPURS G.O.P. BID IN SOUTH | True | By John N. Popham Special To The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/apawamis-leads-in-womens-golf-defeats-round-hill-87-to-pace.html | APAWAMIS LEADS IN WOMEN'S GOLF; Defeats Round Hill, 8-7, to Pace Westchester Group in Interclub Series | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pirates-hall-on-injured-list.html | Pirates' Hall on Injured List | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/wood-field-and-stream-now-you-take-the-mooselonkmeguntic-theres-a.html | Wood, Field and Stream; Now You Take the Mooselonkmeguntic -- There's a Place to Get Trout | True | By John W. Randolph | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/drop-in-reserves-worries-manila-206-million-in-u-s-dollars-is.html | DROP IN RESERVES WORRIES MANILA; 206 Million in U. S. Dollars Is Record Low--Proposed Law Adds Complication | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/reuther-urges-allout-peace.html | Reuther Urges All-Out Peace | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/robert-stanfield-wed-nova-scotia-premier-marries-miss-mary-margaret.html | ROBERT STANFIELD WED; Nova Scotia Premier Marries Miss Mary Margaret Hall | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/gov-leader-cites-christians-duty-he-must-take-responsible-part-in.html | GOV. LEADER CITES CHRISTIAN'S DUTY; He Must Take 'Responsible' Part in Social Welfare, Church Parley Is Told | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/churchman-seeks-atom-safeguard-protestant-asks-end-of-tests-if.html | CHURCHMAN SEEKS ATOM SAFEGUARD; Protestant Asks End of Tests if Science Sees Danger or if World Accord Is Reached | True | By George Dugan Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/tickets-for-tour-of-homes.html | Tickets for Tour of Homes | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/cameron-mitchell-in-hospital.html | Cameron Mitchell in Hospital | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/200-sightseers-from-capital-greeted-by-mayor-at-start-of-3day-visit.html | 200 Sight-Seers From Capital Greeted by Mayor at Start of 3-Day Visit | True | The New York Times | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/educator-at-80-revisits-columbia.html | EDUCATOR, AT 80, REVISITS COLUMBIA | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/film-attendance-in-seasonal-rise-survey-shows-36245000-patrons-saw.html | FILM ATTENDANCE IN SEASONAL RISE; Survey Shows 36,245,000 Patrons Saw Movies in Week Ended April 27 Radnitz Joins Fox | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/campus-choruses-heard-in-concert-ten-northeastern-groups-offer.html | CAMPUS CHORUSES HEARD IN CONCERT; Ten Northeastern Groups Offer 'College Sound' at Carnegie Hall Program | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/li-school-vote-corrected.html | L.I. School Vote Corrected | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/phillies-in-front-31-sanford-limits-pirates-to-3-safeties-for-4th.html | PHILLIES IN FRONT, 3-1; Sanford Limits Pirates to 3 Safeties for 4th in Row | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/basque-leader-arrives-seeks-records-taken-after-dr-galindez.html | BASQUE LEADER ARRIVES; Seeks Records Taken After Dr. Galindez Disappeared | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hungarians-visited-by-mrs-roosevelt.html | HUNGARIANS VISITED BY MRS. ROOSEVELT | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/polish-man-22-uses-fair-here-to-defect.html | POLISH MAN, 22, USES FAIR HERE TO DEFECT | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/freight-train-derailed-in-ohio.html | Freight Train Derailed in Ohio | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dr-jay-hoffman-psychiatrist-47-physician-at-a-washington-mental.html | DR. JAY HOFFMAN, PSYCHIATRIST, 47; Physician at a Washington Mental Hospital Dies--On Medical School Staff | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/19-choirs-to-unite-in-service.html | 19 Choirs to Unite in Service | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/child-to-mrs-freeman-jr.html | Child to Mrs. Freeman Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/meguirebloch.html | Meguire--Bloch | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/back-choir-is-heard-at-bethlehem-fete.html | BACK CHOIR IS HEARD AT BETHLEHEM FETE | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/stachelbergweiner.html | Stachelberg--Weiner | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/colombian-army-in-a-power-move-juntas-taking-over-is-seen-as.html | COLOMBIAN ARMY IN A POWER MOVE; Junta's Taking Over Is Seen as Attempt to Preserve Top Role for Military Inflation Caused 1945 Crisis | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/2-jersey-pros-tie-at-69-oconnor-and-moran-three-under-par-at-echo.html | 2 JERSEY PROS TIE AT 69; O'Connor and Moran Three Under Par at Echo Lake | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/unanderscharinbeal.html | Unander-Scharin--Beal | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/5story-building-bought-in-bronx-investor-acquires-apartment-at-666.html | 5-STORY BUILDING BOUGHT IN BRONX; Investor Acquires Apartment at 666 Courtlandt Ave.--Other Deals in Borough E.165th St. Houses Bought Deal on Grand Concourse 20-Family Building Sold University Ave. Transaction | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/01-rise-is-noted-in-primary-prices-farm-products-were-higher-last.html | 0.1% RISE IS NOTED IN PRIMARY PRICES; Farm Products Were Higher Last Week--Index Reaches 117.2% of 1947-49 Level | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/katherine-hall-engaged-to-wed-exbennett-student-will-be-bride-of.html | KATHERINE HALL ENGAGED TO WED; Ex-Bennett Student Will Be Bride of Clifford Berry Jr., Who Is Church Organist | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/matusow-conviction-upheld.html | Matusow Conviction Upheld | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/film-attack-scored-zanuck-would-pay-fines-for-showing-island-in-sun.html | FILM ATTACK SCORED; Zanuck Would Pay Fines for Showing 'Island in Sun' | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/foreign-affairs-the-disarmament-talks-a-ray-of-hope-a-basis-for.html | Foreign Affairs; The Disarmament Talks--A Ray of Hope A Basis for Negotiation Undetectable Nuclear Tests | True | By C.l. Sulzberger | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/mrs-armida-walsh-to-rewed.html | Mrs. Armida Walsh to Rewed | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/richards-mission-gave-120000000-eisenhower-doctrine-envoy-says.html | RICHARDS MISSION GAVE $120,000,000; Eisenhower Doctrine Envoy Says Nearly Half of Sum Is Allocated for Arms Military Stressed Cairo Invitation Lacking RICHARDS MISSION GAVE 120 MILLION | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/argentina-rejoices-press-recalling-peron-halls-rojas-ousting-by.html | ARGENTINA REJOICES; Press, Recalling Peron, Halls Rojas Ousting by Columbia | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-6th-fleet-ships-in-italy.html | U.S. 6th Fleet Ships in Italy | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/union-hatts-atomic-job.html | Union Hatts Atomic Job | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/catholic-men-prodded-head-of-council-sees-lack-of-leadership-big.html | CATHOLIC MEN PRODDED; Head of Council Sees Lack of Leadership Big Problem | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/marilynn-smith-cards-74.html | Marilynn Smith Cards 74 | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/mayor-revamps-city-bias-setup-employes-will-get-hearing-on-neutral.html | MAYOR REVAMPS CITY BIAS SET-UP; Employes Will Get Hearing On 'Neutral Ground'--Pact on Nursing Homes Near Urges Federal Action | True | By Edith Evans Asbury | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/stocks-again-set-a-high-then-ease-oil-rubber-aluminum-coal-and-the.html | STOCKS AGAIN SET A HIGH, THEN EASE; Oil, Rubber, Aluminum, Coal and the Building Material Issues Are Strong SOME METALS, RAILS DIP Combined Average Up 1.33 to 336.02--Housing Bill Spurs the Market Oil, Rubber Stocks Strong Coal Machine Described Aluminum Cans in Picture STOCKS AGAIN SET A HIGH, THEN EASE | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/san-francisco-mayor-consults-here-with-giants-and-dodgers-coast.html | San Francisco Mayor Consults Here With Giants and Dodgers; Coast Group, in Major League Franchise Bid, Meets Stoneham and O'Malley-- Frick Bars Publicity as 'Harmful' Ready to Pay Bill Present Home Antiquated | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/mission-board-elects-houses.html | Mission Board Elects Houses | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/realty-man-listed-erroneously-is-swamped-by-sanitation-calls.html | Realty Man, Listed Erroneously, Is Swamped by Sanitation Calls | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/current-books-and-their-authors.html | Current Books and Their Authors | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/herb-scores-eye-still-improving-physicians-expected-to-make.html | HERB SCORE'S EYE STILL IMPROVING; Physicians Expected to Make Thorough Examination of Injured Pitcher Today 'No Visitors' Sign Still Up Children Send Message | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/a-correction.html | A Correction | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/tunisian-rebukes-us-on-aid-policy-tunisian-rebukes-us-on-aid-policy.html | Tunisian Rebukes U.S. on Aid Policy; TUNISIAN REBUKES U.S. ON AID POLICY Interim Agreement | True | By Thomas F. Brady Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/british-bus-reaches-calcutta.html | British Bus Reaches Calcutta | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dulles-sees-peril-if-atom-pact-dies-asks-senate-to-ratify-new.html | DULLES SEES PERIL IF ATOM PACT DIES; Asks Senate to Ratify New International Agency for Peaceful Development Senate Fight Expected DULLES SEES PERIL IF ATOM PACT DIES Gets Mixed Reception Eighty Nations Signed | True | By John W. Finney Special To the Nev York Times. | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/sales-fight-opens-on-fulton-street.html | SALES FIGHT OPENS ON FULTON STREET | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/revolt-over-suez-seen-for-britain-conservative-faction-bitterly.html | REVOLT OVER SUEZ SEEN FOR BRITAIN; Conservative Faction Bitterly Opposes Probable Move to Accept Cairo Terms Opponent of Settlement | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pontiff-backed-on-atomic-curb-vatican-paper-says-he-has-duty-to.html | PONTIFF BACKED ON ATOMIC CURB; Vatican Paper Says He Has Duty to Protest Against Use of 'Inhuman' Weapons Editorial Reported Ordered Communist Influence Denied | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/mountain-slide-kills-3-briton-and-two-guides-die-in-the-himalayas.html | MOUNTAIN SLIDE KILLS 3; Briton and Two Guides Die in the Himalaya | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/business-records.html | BUSINESS RECORDS | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/trend-is-higher-for-commodities-only-sugar-and-wool-show.html | TREND IS HIGHER FOR COMMODITIES; Only Sugar and Wool Show Decline--Potato Volume Highest for Year | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/ddt-hazard-discounted-3-us-agencies-back-its-use-as-spray-for-gypsy.html | DDT HAZARD DISCOUNTED; 3 U.S. Agencies Back Its Use as Spray for Gypsy Moth | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/ortega-outpoints-logart-on-rally-gains-split-vote-in-12round-bout.html | ORTEGA OUTPOINTS LOGART ON RALLY; Gains Split Vote in 12-Round Bout After 'Going to One Knee on Foul in Second | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/other-meetings-baltimore-transit-co.html | OTHER MEETINGS; Baltimore Transit Co. | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/clarence-sprague-patent-lawyer-76.html | CLARENCE SPRAGUE, PATENT LAWYER, 76 | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/americas-cup-group-to-discuss-conditions-of-1958-competition.html | America's Cup Group to Discuss Conditions of 1958 Competition | True | By John Rendel | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/besselink-cards-68-for-138-total-upstate-pro-leads-by-shot-in.html | BESSELINK CARDS 68 FOR 138 TOTAL; Upstate Pro Leads by Shot in Arkansas Golf -Four Share Second Place | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/aetna-industrial-corp-elects-vice-president.html | Aetna Industrial Corp. Elects Vice President | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/yale-behind-carlsen-defeats-brown-elis-13-safeties-down-bruns-93.html | Yale, Behind Carlsen; Defeats Brown; ELIS 13 SAFETIES DOWN BRUNS, 9-3 Yale Annexes Sixth in Row In League Without Loss On 7-Hitter by Carlsen | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/peace-pact-ends-fairbanks-fight-foes-in-fairbanks-morse-fight-peace.html | PEACE PACT ENDS FAIRBANKS FIGHT; Foes in Fairbanks, Morse Fight PEACE PACT ENDS FAIRBANKS FIGHT Morse Counterattacks Money Is Secondary | True | Special to The New York Times.Fabian Bachrach | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/killed-on-merritt-parkway.html | Killed on Merritt Parkway | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bahr-gains-title-in-trapshooting-jerseyite-tops-shaughnessy-in.html | BAHR GAINS TITLE IN TRAPSHOOTING; Jerseyite Tops Shaughnessy in National Double-Target Event at Travers Island | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/india-and-red-china.html | INDIA AND RED CHINA | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/rabbinical-assembly-to-meet.html | Rabbinical Assembly to Meet | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/army-to-draft-13000-for-july.html | Army to Draft 13,000 for July | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/screen-racial-conflict-mau-mau-story-told-in-something-of-value.html | Screen: Racial Conflict; Mau Mau Story Told in 'Something of Value' | True | By Bosley Crowther | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/foreign-scientists-visit-us-to-study-atom-amf-shows-them-how-to-run.html | Foreign Scientists Visit U.S. to Study Atom; A.M.F. Shows Them How to Run Their Lands' Reactors Part of Package A.M.F. CONDUCTS REACTOR SCHOOL Staff of 180 | True | By Gene Smith Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/malayan-leader-in-london.html | Malayan Leader in London | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/academic-freedom-award-set.html | Academic Freedom Award Set | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/communists-raise-a-red-flag.html | Communists Raise a Red Flag | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/plattsburgh-contract-signed.html | Plattsburgh Contract Signed | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/2-trapped-in-plot-to-murder-lawyer.html | 2 TRAPPED IN PLOT TO MURDER LAWYER | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/sabine-heads-qualifiers-for-richardson-golf-medalist-in-1956-sets.html | Sabine Heads Qualifiers for Richardson Golf; MEDALIST IN 1956 SETS PACE WITH 70 Sabine Tops Field of 76 at Seawane Harbor--Majka and Holland Get 71's Schleif Registers 73 Sabine Makes 3 'Bad Shots' | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY ERNEST DISTO) | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/transport-news-and-notes-coast-guard-aide-named-brokers-meeting.html | Transport News and Notes; Coast Guard Aide Named Brokers Meeting Slated | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/electric-wrist-watch-developed-that-recharges-its-own-battery.html | Electric Wrist Watch Developed That Recharges Its Own Battery; Invention Made for R.C.A. by Department Head 28 Years With Company Canine Self-Service Wide Variety of Ideas Covered By Patents Issued During Week For Very Small Fry One-Piece Dresses A Correction | True | By Stacy V. Jones Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/physicist-denies-danger.html | Physicist Denies Danger | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/untamed-youth-full-of-rock-n-roll.html | `Untamed Youth' Full of Rock 'n' Roll | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/cotton-futures-move-downward-may-unchanged-but-others-fall-9-to-16.html | COTTON FUTURES MOVE DOWNWARD; May Unchanged but Others Fall 9 to 16 Points in Sluggish Market | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/east-side-parcel-goes-to-investor-buyer-to-remodel-apartment-house.html | EAST SIDE PARCEL GOES TO INVESTOR; Buyer to Remodel Apartment House on 71st St.--2 Loft Buildings Acquired 2 Loft Buildings Sold Tenant Buys Factory Investor Gets Apartment. Uptown House in Resale Hotel Control Acquired | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pools-opponents-lose-mineola-court-turns-down-action-to-halt.html | POOL'S OPPONENTS LOSE; Mineola Court Turns Down Action to Halt Excavation | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/budget-for-farms-is-cut-272-million-house-unit-scores-soil-bank-in.html | BUDGET FOR FARMS IS CUT 272 MILLION; House Unit Scores Soil Bank in Holding New Spending Near Level for 1957 Some Favor Immediate Halt BUDGET FOR FARMS IS CUT 272 MILLION Contradiction Explained | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/commodity-index-dips-eases-from-882-wednesday-to-881-on-thursday.html | COMMODITY INDEX DIPS; Eases From 88.2 Wednesday to 88.1 on Thursday | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/wheat-forecast-is-raised-by-us-crop-may-offset-efforts-to-reduce.html | WHEAT FORECAST IS RAISED BY U.S.; Crop May Offset Efforts to Reduce the Surplus Through Soil Bank Drop Had Been Expected Rain Delays Planting | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/saperstein-jailed-after-suit-by-union.html | SAPERSTEIN JAILED AFTER SUIT BY UNION | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/decorator-creates-interiors-by-mail.html | Decorator Creates Interiors by Mail | True | By Cynthia Kellogg | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/martha-b-borsodi-becomes-affianced.html | MARTHA B. BORSODI BECOMES AFFIANCED | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/warren-to-adapt-poem-for-stage-brother-to-dragons-blank-verse.html | WARREN TO ADAPT POEM FOR STAGE; 'Brother to Dragons,' Blank Verse Narrative, Is Being Planned for Next Season Guild Names McClintic New Song for Merman | True | By Louis Calta | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/brooklyn-college-fete-country-fair-on-27th-birthday-is-attended-by.html | BROOKLYN COLLEGE FETE; Country Fair on 27th Birthday Is Attended by 5,000 | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/masons-to-give-blood-collection-at-richmond-hill-temple-scheduled.html | MASONS TO GIVE BLOOD; Collection at Richmond Hill Temple Scheduled Today | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dominion-steel-and-coal.html | Dominion Steel and Coal | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/taylor-sworn-in-as-envoy.html | Taylor Sworn In as Envoy | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/marge-burns-gains-final.html | Marge Burns Gains Final | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/jakarta-arrests-21-indonesian-army-officers-are-reported-accused-of.html | JAKARTA ARRESTS 21; Indonesian Army Officers Are Reported Accused of Plot | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/l-i-school-installs-director.html | L. I. School Installs Director | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/eleanor-whitman-prospective-bride.html | ELEANOR WHITMAN PROSPECTIVE BRIDE | True | Special to The New York TimesVandamm | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/features-listed-for-finch-benefit.html | Features Listed for Finch Benefit | True | Charles Rossl | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/mollet-confers-on-big-problems-his-talks-with-party-chiefs-reflect.html | MOLLET CONFERS ON BIG PROBLEMS; His Talks With Party Chiefs Reflect French Strain Over Finances and Algeria 'Buy French' Is Slogan | True | By Harold Callender Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/margaret-obrien-plays-juliet.html | Margaret O'Brien Plays Juliet | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/moscow-bids-parliaments-confer-on-atom-test-ban-industrial-changes.html | Moscow Bids Parliaments Confer on Atom Test Ban; Industrial Changes Enacted PARLIAMENT PLEA ISSUED IN MOSCOW Continuing Tests Upheld Central Control of Defense | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/egypt-accuses-israelis-of-raiding-gaza-strip.html | Egypt Accuses Israelis Of Raiding Gaza Strip | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hogan-to-investigate-lunza-racket-data-hugan-to-examine-lanza.html | Hogan to Investigate Lunza Racket Data; HUGAN TO EXAMINE LANZA ACTIVITIES | True | By Leo Egan | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/letters-to-the-times-saudi-agreement-opposed-placing-american.html | Letters To The Times; Saudi Agreement Opposed Placing American Rights at Mercy of Foreign Governments Charged Substitutes' Pay Criticized Compensating Businesses Condemnation of Areas for Public Use Said to Work Hardships Comparison With Richelieu | True | JUDD L. TELLER.CHARLES COGEN.SIDNEY Z. SEARLES.(Rev.) HUGH MORLEY, O.F.M. Capuchin. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/military-queen-chosen-air-force-airman-to-appear-in-armed-forces.html | MILITARY QUEEN CHOSEN; Air Force Airman to Appear in Armed Forces Day March | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/trial-reenacts-roehm-slaying-chief-of-nazi-storm-troops-executed-in.html | TRIAL RE-ENACTS ROEHM SLAYING; Chief of Nazi Storm Troops Executed in Prison Cell, Witnesses Tell Court | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/cbs-will-show-cuban-rebel-base-program-may-19-to-feature-films-and.html | C.B.S. WILL SHOW CUBAN REBEL BASE; Program May 19 to Feature Films and Recordings of Fidel Castro Interview | True | By Richard F. Shepard | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/aec-gives-college-81800.html | A.E.C. Gives College $81,800 | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-job-total-reaches-a-peak-of-64-million.html | U.S. Job Total Reaches A Peak of 64 Million | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/parties-warned-on-court-choices-a-deputy-attorney-general-says.html | PARTIES WARNED ON COURT CHOICES; A Deputy Attorney General Says Political Imbalance Should Be Avoided 81-19 Ratio 'Undersirable' Kaufman Tells of Jam | True | By Luther A. Huston Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/wr-grace-sees-no-rise-in-profit-shareholders-told-56-level-will.html | W.R. GRACE SEES NO RISE IN PROFIT; Shareholders Told '56 Level Will Hold This Year--High Expansion Costs Noted Strike Affected Profit More For Expansion New Trade Route Sought | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/auto-horns-hail-rojas-ouster-bogota-celebrates-before-dawn-streets.html | Auto Horns Hail Rojas' Ouster; Bogota Celebrates Before Dawn; Streets Jammed by Cavalcades and by Demonstrators Dancing, Shouting and Embracing Each Other New Slogans Coined | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/nah-hiss-takes-third-straight-race-and-earns-start-in-preakness.html | Nah Hiss Takes Third Straight Race and Earns Start in Preakness Stakes; JAMAICA VICTORY TO SCHEWARTZ COLT Nah Hiss Helps Ussery Gain Triple--Simple Star Runs Away, Runs Off With Race Timed Nicely by Ussery Runaway Covers -Mile | True | By James Roach | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/30-drown-as-boat-capsizes.html | 30 Drown as Boat Capsizes | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/mormons-to-convene-here.html | Mormons to Convene Here | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hofstra-routs-ccny-102.html | Hofstra Routs C.C.N.Y., 10–2 | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/world-chamber-of-commerce-calls-for-an-increase-in-trade.html | World Chamber of Commerce Calls for an Increase in Trade | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/newsweeks-agents-fined-in-adams-case.html | NEWSWEEK'S AGENTS FINED IN ADAMS CASE | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pipeline-and-barges-debate-little-inch.html | PIPELINE AND BARGES DEBATE 'LITTLE INCH' | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/text-of-fire-proclamation.html | Text of Fire Proclamation | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/red-chinas-reporters-demand-more-freedom.html | Red China's Reporters Demand More Freedom | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/first-bauxite-ore-leaves-haiti-mine.html | FIRST BAUXITE ORE LEAVES HAITI MINE | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pennsy-to-increase-fares.html | Pennsy to Increase Fares | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/sidelights-saving-yield-up-in-westchester-cash-on-hand-furloughs.html | Sidelights; Saving Yield Up in Westchester Cash on Hand Furloughs Lures for Industry One for All Outdoor Sport Miscellany | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/darn-safe-clips-trotting-record-beats-galophone-and-trader-horn-in.html | DARN SAFE CLIPS TROTTING RECORD; Beats Galophone and Trader Horn in 2:01 4/5 Mile at Yonkers to Pay $10.60 | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/troops-withdrawn-in-honduran-issue.html | TROOPS WITHDRAWN IN HONDURAN ISSUE | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/guard-at-consulate-police-at-colombian-offices-after-anonymous.html | GUARD AT CONSULATE; Police at Colombian Offices After Anonymous Warning | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/strike-hits-aec-plant-1500-goodyear-workers-out-in-ohio-wage.html | STRIKE HITS A.E.C. PLANT; 1,500 Goodyear Workers Out in Ohio Wage Dispute | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/peron-newsprint-curbs-end.html | Peron Newsprint Curbs End | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/breakdown-on-central-thousands-of-commuters-are-delayed-3-to-74.html | BREAKDOWN ON CENTRAL; Thousands of Commuters Are Delayed 3 to 74 Minutes | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/phantom-income.html | PHANTOM INCOME | True | | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/beauty-enhanced-by-scientific-hint-2-british-biochemists-cited-here.html | BEAUTY ENHANCED BY SCIENTIFIC HINT; 2 British Biochemists Cited Here for Process Adopted by Cosmetics Industry | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/freeforall-averted-police-thwart-brooklyn-fight-36-students.html | FREE-FOR-ALL AVERTED; Police Thwart Brooklyn Fight --36 Students Arrested | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/two-senators-rebuff-soviet.html | Two Senators Rebuff Soviet | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/764000-veterans-in-training.html | 764,000 Veterans in Training | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/marjorie-bill-engaged-student-to-be-wed-to-sydney-salt-jersey.html | MARJORIE BILL ENGAGED; Student to Be Wed to Sydney Salt, Jersey School Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/scientists-reset-milky-ways-size-galaxy-may-be-25-bigger-than.html | SCIENTISTS RESET MILKY WAY'S SIZE; Galaxy May Be 25% Bigger Than Previously Estimated, Astronomers Report NEW FIGURE SUPPORTED Acceptance Indicates Other Changes in Solar System, Harvard Parley Told Supports Early Estimate Variable Star Discussed | True | By Harold M. Schmeck Jr. Special To The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/investment-rise-overseas-urged-fairless-says-governments-should.html | INVESTMENT RISE OVERSEAS URGED; Fairless Says Governments Should Spur Business to Cut Tax Burden | True | By Richard E. Mooney Special To The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/steel-output-off-to-895-in-april-total-at-9814000-tons-was-lowest.html | STEEL OUTPUT OFF TO 89.5% IN APRIL; Total, at 9,814,000 Tons, Was Lowest Since Strike Period Last Summer | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/payroll-deduction.html | Payroll Deduction | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/shops-miss-americans-in-launch-in-thailand.html | Shops Miss Americans In Launch In Thailand | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/haiti-vote-ban-urged-presidential-candidate-calls-for-nationwide.html | HAITI VOTE BAN URGED; Presidential Candidate Calls for Nationwide Boycott | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/taxpayer-is-sold-in-new-hyde-park.html | TAXPAYER IS SOLD IN NEW HYDE PARK | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/usia-fund-faces-new-cut-by-senate-usia-pund-faces-a-new-senate-cut.html | U.S.I.A. Fund Faces New Cut by Senate; U.S.I.A. PUND FACES A NEW SENATE CUT Johnson Rebukes Larson G.O.P. Offers No Aid Wire Services Respond | True | By William S. White Special To The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/gomez-subdues-brooklyn-2-to-1-mays-has-triple-2-singles-bats-in.html | GOMEZ SUBDUES BROOKLYN, 2 TO 1; Mays Has Triple, 2 Singles Bats in First Run, Scores Second Against Maglie Maglie Faces Old Mates Reese Scores Zimmer Ailing Athletes Return | True | By Joseph M. Sheehanthe New York Times | 1985-05-06 | RE0000246980 | B00000651060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/for-parents.html | For Parents | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/foster-rebuked-by-us-red-vote-defeated-for-executive-body-in.html | FOSTER REBUKED BY U.S. RED VOTE; Defeated for Executive Body in Original Balloting--But Faction Gains in State | True | By Harry Schwartz | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/larry-macphail-has-surgery.html | Larry MacPhail Has Surgery | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hospital-in-brooklyn-to-gain.html | Hospital in Brooklyn to Gain | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/democrats-push-plea-for-dam.html | Democrats Push Plea for Dam | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/boilermakers-elect-president-named-in-54-voted-to-his-first-full.html | BOILERMAKERS ELECT; President Named in '54 Voted to His First Full Term | True | Special to The New York Times. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/missions-in-china-cover-150-years-protestants-will-review-their.html | MISSIONS IN CHINA COVER 150 YEARS; Protestants Will Review Their History--Paulists to Ordain Ten Priests Paulist Ordination Here Tenth Year of Hebrew School Two Named to Episcopal Posts Church 75 Years Ashore President's Pastor to Speak New Aides for Two Churches Hymn Society's Anniversary Christian Science Subject Long Island Charity Appeal German Adventist Event Jersey Lutheran Conference New Pastor to Preach Annapolis Choir to Sing | True | By Stanley Rowland Jr. | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/soviet-runner-claims-mark.html | Soviet Runner Claims Mark | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/britain-will-terminate-garrison-in-bermuda.html | Britain Will Terminate Garrison in Bermuda | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/charge-denied-by-lawyer-seattle-man-says-he-did-not-share-in.html | CHARGE DENIED BY LAWYER; Seattle Man Says He Did Not Share in Teamster Funds | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-11 | 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246980 | B00000651060 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rhodesian-tenderfoot.html | Rhodesian Tenderfoot | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/thais-begin-today-buddha-birth-fete.html | THAIS BEGIN TODAY BUDDHA BIRTH FETE | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mary-burgesss-fiancee-ladycliff-alumna-is-engaged-to-william-p.html | MARY BURGESS FIANCEE; Ladycliff Alumna Is Engaged to William P. O'Brien | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/degree-for-brownell-to-get-honorary-doctorate-from-dickinson.html | DEGREE FOR BROWNELL; To Get Honorary Doctorate From Dickinson College | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/island-utopias-for-hire-north-americas-coasts-abound-in-peaceful.html | ISLAND UTOPIAS FOR HIRE; North America's Coasts Abound in Peaceful Offshore Refuges The Magdalens Legendary Community Largest Freshwater Island | True | By Norman D. Ford | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-townsend-becomes-bride-wed-to-sydney-hutchinson-3d-in-the.html | MISS TOWNSEND BECOMES BRIDE; Wed to Sydney Hutchinson 3d in the Church of St. Asaph in Bala-Cynwyd, Pa. | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/big-6-memorial-sunday.html | Big 6 Memorial Sunday | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rain-puts-off-red-sox-game.html | Rain Puts Off Red Sox Game | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/elizabeth-alice-byck-a-bride.html | Elizabeth Alice Byck a Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jakarta-cites-arrests-army-aide-reports-seizure-of-plotters-against.html | JAKARTA CITES ARRESTS; Army Aide Reports Seizure of 'Plotters' Against State | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/vermont-memorial-citizens-of-west-townshend-propose-park-in-honor.html | VERMONT MEMORIAL; Citizens of West Townshend Propose Park in Honor of Famous Family Local Memorial President Taft's Visit | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/7inch-rain-traps-cars-in-texas-flood-texas-areas-hit-by-flash-flood.html | 7-Inch Rain Traps Cars in Texas Flood; TEXAS AREAS HIT BY FLASH FLOODS Urgent Call Issued | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/berryhillwilliams.html | Berryhill--Williams | True | Special to The New York Times.Lavergne | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bravery-and-bulls.html | Bravery And Bulls | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/fordham-downs-villanova-5-to-3-haigs-homer-sparks-3run-rally-in-8th.html | FORDHAM DOWNS VILLANOVA, 5 TO 3; Haig's Homer Sparks 3-Run Rally in 8th Inning and Rams Gain 10th Victory Unearned Runs Decide Fairleigh 6-4 Winner Pace Defeats Hunter | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-private-life-of-the-gifted-child.html | The Private Life of the Gifted Child | True | By Dorothy Barclay | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/navy-lightweights-win-sweep-3-events-in-regatta-with-mit-on-severn.html | NAVY LIGHTWEIGHTS WIN; Sweep 3 Events in Regatta With M.I.T. on Severn | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prof-bird-stair-of-ccny-dead-retired-member-of-english-faculty-led.html | PROF. BIRD STAIR OF C.C.N.Y. DEAD; Retired Member of English Faculty Led Move to Build Courses in Literature Praised His Students Skilled Tennis Player | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-ruth-f-rose-bride-in-suburbs-pine-manor-alumna-wed-in.html | MISS RUTH F. ROSE BRIDE IN SUBURBS; Pine Manor Alumna Wed in Scarborough Presbyterian Church to Rex Sleighter | True | Special to The New York Times.Jay Te Winburn | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/more-laurels-for-pennsylvanias-poconos-for-the-children-blossom.html | MORE LAURELS FOR PENNSYLVANIA'S POCONOS; For the Children Blossom Spectacle Big Festivals | True | By William Weartrobert Walker | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/taiwan-recalls-envoy.html | Taiwan Recalls Envoy | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/oil-man-on-bank-board.html | Oil Man on Bank Board | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/all-around-the-town.html | All Around the Town | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-merchants-view-retailers-await-vacation-season-as-potential-big.html | The Merchant's View; Retailers Await Vacation Season As Potential Volume Retail Volume Holds $12 Billion Vacation Bill Wool Drive Opened Imports Are Headache | True | By Herbert Koshetz | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wood-field-and-stream-what-happened-when-dear-old-daddy-caughten-a.html | Wood, Field and Stream; What Happened When Dear Old Daddy 'Caughten' a Bass Out of Season | True | By Joan W. Randolph | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bankers-hear-senator.html | Bankers Hear Senator | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/careless-match-kills-seven.html | Careless Match Kills Seven | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cornelius-opera-the-barber-of-bagdad-in-first-lp-version-bad.html | CORNELIUS OPERA; 'The Barber of Bagdad' In First LP Version Bad Failure | True | By John Briggsderek Allen | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/harriet-g-shore-will-be-married-senior-at-wellesley-engaged-to.html | HARRIET G. SHORE WILL BE MARRIED; Senior at Wellesley Engaged to Daniel Barnett Burke, Aide of General Foods | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ceiling-heights-varied-in-plan-for-a-city-hall-of-the-future.html | Ceiling Heights Varied in Plan For a City Hall of the Future | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/soviet-urges-japan-to-join-bomb-plea.html | SOVIET URGES JAPAN TO JOIN BOMB PLEA | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/aviation-extras-airlines-pushing-lowfare-service-jets-to-be.html | AVIATION: EXTRAS; Airlines Pushing Low-Fare Service-- Jets to Be Introduced Sooner For the Kiddies First-Class Frills MEXICAN ROUTE | True | By Richard Witkin | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rain-halts-fires-woods-reopened-harriman-lifts-forest-ban-as.html | RAIN HALTS FIRES; WOODS REOPENED; Harriman Lifts Forest Ban as Northeast Gets Relief-- New Fall Forecast Today Fires Out or Under Control | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/exstudent-held-in-theft-of-art-works-from-4-nations-said-to-be.html | EX-STUDENT HELD IN THEFT OF ART; Works From 4 Nations Said to Be Found in His Home in Philadelphia Suburb Denies Theft of Renoir Arrested in France | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-variety-of-paper-made-from-bamboo.html | A VARIETY OF PAPER MADE FROM BAMBOO | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/at-williamsburg-new-phi-beta-kappa-memorial-hall-to-be-dedicated.html | AT WILLIAMSBURG; New Phi Beta Kappa Memorial Hall To Be Dedicated This Week Auditorium Seats 800 Parking Area | True | By Ward Allan Howe | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hardofhearing-group-elects.html | Hard-of-Hearing Group Elects | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ambassador-pfeiffer-resigns.html | Ambassador Pfeiffer Resigns | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/adhesives-plant-projected.html | Adhesives, Plant Projected | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/aid-fund-formed-at-columbia-law.html | AID FUND FORMED AT COLUMBIA LAW | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/soviet-union-party-hierarchy-politicians-control-technical-experts.html | SOVIET UNION: PARTY HIERARCHY; Politicians Control Technical Experts Chairman of the Board Earlier Plan Victory Reversed Party Supreme Technicians on Rise | True | By Harrison Salisbury | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ensign-marries-susan-g-walker-dennis-g-little-of-navy-and-senior-at.html | ENSIGN MARRIES SUSAN G. WALKER; Dennis G. Little of Navy and Senior at Smith Wed in White Plains Church | True | Special To The New York Times.Anthony Mack | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/sylvia-maxwell-to-be-wed-june-8-alumna-of-rosemary-hall-is-fiancee.html | SYLVIA MAXWELL TO BE WED JUNE 8; Alumna of Rosemary Hall Is Fiancee of Robert Baker, Who Served in Army | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/newspapers-resuming-bogota-dailies-closed-under-rojas-will-publish.html | NEWSPAPERS RESUMING; Bogota Dailies Closed Under Rojas Will Publish Again | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-officers-are-named-by-mormack-changes-follow-purchase-of-robin.html | New Officers Are Named by Mormack; Changes Follow Purchase of Robin Line | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/troth-announced-of-miss-nan-tobin-exstudent-at-indiana-to-be-wed-to.html | TROTH ANNOUNCED OF MISS NAN TOBIN; Ex-Student at Indiana to Be Wed to James A. MacLean, a Graduate of Colby | True | Special To The New York Times.Anthony Weins | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/barbara-stirone-a-bride-in-jersey-she-is-wed-in-st-margarets-church.html | BARBARA STIRONE A BRIDE IN JERSEY; She Is Wed in St. Margaret's Church in Morristown to Leo Paul Nichols | True | Special To The New York Times.Zeltsman | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mideast-parley-urged-by-rabbi-kahane-bids-hammarskjold-call.html | MIDEAST PARLEY URGED BY RABBI; Kahane Bids Hammarskjold Call Meeting--Nadlemann Asks Job Sabbaticals Industrial Sabbaticals Urged Simple Charity Asked Old Age Discussed | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-steel-school-can-be-expanded-movable-walls-are-unbolted-and.html | NEW STEEL SCHOOL CAN BE EXPANDED; Movable Walls Are Unbolted and Moved Apart to Give Added Class Space | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/longer-lease-cuts-rental-in-new-plan-plan-cuts-rental-for-longer.html | Longer Lease Cuts Rental in New Plan; PLAN CUTS RENTAL FOR LONGER LEASE | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/plans-to-salvage-the-problem-family-most-of-new-yorks-young.html | Plans to Salvage the 'Problem Family'; Most of New York's young delinquents come from 1 per cent of the city's families. Two experiments in the Chelsea area show how such homes can be helped. Plans to Salvage the 'Problem Family' | True | By Gertrude Samuels | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/railroads-summer-rail-officials-predict-heavy-travel-florida-and.html | RAILROADS: SUMMER; Rail Officials Predict Heavy Travel --Florida and the West Popular Coach Fares Make-Up of Trains | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/leslie-ab-smith-wed-in-maryland-marriage-to-capt-joshua-w-dorsey-3d.html | LESLIE A.B. SMITH WED IN MARYLAND; Marriage to Capt. Joshua W. Dorsey 3d of Marine Corps Held in Upper Marlboro | True | Special to The New York Times.Southall | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/more-new-homes-rising-in-jersey-41-homes-at-glen-arbour-in.html | MORE NEW HOMES RISING IN JERSEY; 41 Homes at Glen Arbour in Westfield From $35,000 to $50,000 Randolph Township Bloomfield Neptune Township Verona Caldwell Township Tenafly | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/korean-pianist-15-in-contest-finals.html | KOREAN PIANIST, 15, IN CONTEST FINALS | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/student-is-fiance-of-miss-hittinger-william-j-waskowitz-of-yale.html | STUDENT IS FIANCE OF MISS HITTINGER; William J. Waskowitz of Yale Medical School to Marry Mount Holyoke Senior | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yacht-susan-triumphs-heather-wins-larchmont-race-for-star-class.html | YACHT SUSAN TRIUMPHS; Heather Wins Larchmont Race for Star Class Boats | True | Special to The New York Times | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/seasonal-symbol-blossoms-of-dogwood-color-the-landscape-from-the.html | SEASONAL SYMBOL; Blossoms of Dogwood Color the Landscape From the Wild Origin of the Name | True | By Ralph J. Donahue | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prince-provides-bird-lodgings.html | Prince Provides Bird Lodgings | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wedding-on-aug-3-for-miss-kurlbaum.html | WEDDING ON AUG. 3 FOR MISS KURLBAUM | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/in-and-out-of-books-more-oz-treatyse-crosssection-eliot.html | IN AND OUT OF BOOKS; More Oz Treatyse Cross-Section Eliot | True | By Harvey Breit | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/red-drink-called-fizzle.html | Red Drink Called Fizzle | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cypriote-girl-accuses-she-charges-she-was-beaten-during-police.html | CYPRIOTE GIRL ACCUSES; She Charges She Was Beaten During Police Questioning | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jayne-gilmore-affianced.html | Jayne Gilmore Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yerickpurcell.html | Yerick--Purcell | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rutgers-track-victor-trips-colgate-86-1353-23-as-norris-sets-pace.html | RUTGERS TRACK VICTOR; Trips Colgate, 86 1/3-53 2/3, as Norris Sets Pace ENGLISH CRICKET SCORES | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/barbara-a-boyle-is-wed-in-capital-daughter-of-exdemocratic-national.html | BARBARA A. BOYLE IS WED IN CAPITAL; Daughter of Ex-Democratic National Chairman Bride of Ulrich V. Hoffmann | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/princeton-sailors-lead-they-get-97-points-as-2day-college-title.html | PRINCETON SAILORS LEAD; They Get 97 Points as 2-Day College Title Test Opens | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-bases-cost-in-spain-may-rise-washington-weighs-request-for.html | U.S. BASES COST IN SPAIN MAY RISE; Washington Weighs Request For $6,000,000 More to Cover Wage Increases | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/14cent-rise-ends-long-strike.html | 14-Cent Rise Ends Long Strike | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/galletta-triumphs-twice-at-seawane-galletta-victor-in-sea-wane-golf.html | Galletta Triumphs Twice at Seawane; GALLETTA VICTOR IN SEA WANE GOLF A Birdie of Birdies Monk Sinks 30-Footer CHAMPIONSHIP FLIGHT | True | By Lincoln A. Werden Special To The New York Times.the New York Times (BY NEAL BOENZI) | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/high-court-to-rule-on-rights-of-passengers-in-a-sea-collision.html | High Court to Rule on Rights Of Passengers in a Sea Collision; Considers Case of Travelers Who Sought to Sue British Commission in U.S. on Losses Incurred in Channel Crash | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/norway-disputes-statement.html | Norway Disputes Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/304-sports-cars-in-mille-miglia-dangerous-992mile-grind-gets-under.html | 304 SPORTS CARS IN MILLE MIGLIA; Dangerous 992-Mile Grind Gets Under Way in Italy --Moss Is Favorite | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/women-deplore-lawyer-barrier-state-bar-group-told-here-that-legal.html | WOMEN DEPLORE LAWYER BARRIER; State Bar Group Told Here That Legal Firms Still Prefer the Men | True | Lorstan | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/news-and-gossip-gathered-along-the-rialto-elimination-of-lincoln.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Elimination of Lincoln Square Theatre Project Is Discussed--Other Items SCOREBOARD | True | By Lewis Funke | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/7-to-conduct-at-philadelphia.html | 7 to Conduct at Philadelphia | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/celtics-sign-sam-jones.html | Celtics Sign Sam Jones | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/magsaysay-plans-pared-by-his-foes-popular-resentment-rises-in.html | MAGSAYSAY PLANS PARED BY HIS FOES; Popular Resentment Rises in Philippines as Old Guard Cuts Reform Program | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dowdmorsell.html | Dowd--Morsell | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/denys-l-flaherty-a-bride-in-yonkers.html | DENYS L. FLAHERTY A BRIDE IN YONKERS | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/for-young-sprouts-children-like-to-plan-and-maintain-their-own.html | FOR YOUNG SPROUTS; Children Like to Plan and Maintain Their Own Small-Scale Gardens Elder's Choice Pansies for Size Part of the Game | True | By Alan W. Goldmanphotos By Elizabeth Hibbs, Monkmeyer | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lanza-hearings-go-on-tomorrow-dwyer-to-return-to-stand-committee.html | LANZA HEARINGS GO ON TOMORROW; Dwyer to Return to Stand --Committee Expected to Call Stone This Week | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/variety-in-the-adirondack-holiday-varied-attractions.html | VARIETY IN THE ADIRONDACK HOLIDAY; Varied Attractions | True | By Roger Tubby | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/young-bides-time-on-bid-for-mopac-in-rail-battle-young-bides-time.html | YOUNG BIDES TIME ON BID FOR MOPAC; In Rail Battle YOUNG BIDES TIME ON BID FOR MOPAC Relieved, Then Embattled For Young Management | True | By Robert E. Bedingfieldthe New York Times | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/clarkpotter.html | Clark--Potter | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/coast-mayor-hints-at-shift-of-giants-brooks-in-1958-transfer-hinted.html | Coast Mayor Hints at Shift Of Giants, Brooks in 1958; TRANSFER HINTED OF BROOKS, GIANTS Dodger Decision No Factor Giants Better Prospect | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/letters-to-the-times-arms-pay-economy-queried-failure-to-offer.html | Letters to The Times; Arms Pay Economy Queried Failure to Offer Incentive Held Threat to Forces' Efficiency Voting in Soviet Satellites To Finance Medical Schools Revival of Pattern of Matching Contributions Is Proposed | True | ALAIN C. ENTHOVEN.PAVEL KORBEL.ABRAHAM FLEXNER. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/harriett-l-mills-manhasset-bride-alumna-of-vassar-married-in.html | HARRIETT L. MILLS MANHASSET BRIDE; Alumna of Vassar Married in Congregational Church to John Robert Petty | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/record-foreseen-for-summer-jobs-mitchell-says-33-industries-will.html | RECORD FORESEEN FOR SUMMER JOBS; Mitchell Says 33 Industries Will Increase Workers-- Farms to Add 700,000 Urged to Start Looking | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/segnis-chances-of-staying-rise-rightist-socialists-whose-walkout.html | SEGNI'S CHANCES OF STAYING RISE; Rightist Socialists, Whose Walkout Caused Italian Crisis, Seek to Return | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/kangaroo-quirks.html | Kangaroo Quirks | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/city-floral-displaysother-notes-on-tours-keyed-to-the-city-in.html | CITY FLORAL DISPLAYS--OTHER NOTES; On Tours Keyed to the City In Connecticut The Show World Tulip Time -- And in Michigan Green Thumb Day North of the Border | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/summer-splendor-cleome-planted-now-blooms-until-fall-spidery-look.html | SUMMER SPLENDOR; Cleome Planted Now Blooms Until Fall Spidery Look | True | By Edith Saylor Abbott | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bomb-tests-seek-to-stress-safety-us-hopes-to-minimize-the-dangers.html | BOMB TESTS SEEK TO STRESS SAFETY; U.S. Hopes to Minimize the Dangers From Fall-Out in Atom Experiments Mobile Teams Doubled | True | North American Newspaper Alliance. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/feature-films-carve-new-tv-careers.html | FEATURE FILMS CARVE NEW TV CAREERS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/larock-will-succeed-spaak-in-belgian-post.html | Larock Will Succeed Spaak in Belgian Post | True | Levan | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/peiping-to-publish-classics.html | Peiping to Publish Classics | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/margaret-louise-wiedenmayer-is-wed-in-jersey-to-pvt-theodore-b.html | Margaret Louise Wiedenmayer Is Wed In Jersey to Pvt. Theodore B. Smith Jr. | True | Special to The New York Times.Buschke-Sulick | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/phyllis-thornhill-wed-to-rw-riffel.html | PHYLLIS THORNHILL WED TO R.W. RIFFEL | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/scenery-indians-in-the-southwest-hopi-snake-dance-rockettesting.html | SCENERY, INDIANS IN THE SOUTHWEST; Hopi Snake Dance Rocket-Testing Area Grand Canyon | True | By Gregory Hawkins | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jersey-improves-its-highway-network-motor-routes-beauty-pageant-at.html | JERSEY IMPROVES ITS HIGHWAY NETWORK; Motor Routes Beauty Pageant At Ocean City Daily Concerts Along the Shore | True | By George Cable Wrightward Allan Howe | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lebanon-honors-dr-white.html | Lebanon Honors Dr. White | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-york-racketeers-now-use-new-methods-survivors-of-prohibition.html | NEW YORK RACKETEERS NOW USE NEW METHODS; Survivors of Prohibition Carry On Just Beyond the Fringe of Law Wider Scope Different Methods Saves on Investment Extortion Conviction Conspiracy of Silence | True | By Alexander Feinberg | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mcarthy-service-attended-by-2800-st-patricks-memorial-mass-is.html | M'CARTHY SERVICE ATTENDED BY 2,800; St. Patrick's Memorial Mass Is Celebrated by Senator's Marine Corps Chaplain | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lb-buttenwiesers-have-son.html | L.B. Buttenwiesers Have Son | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wagner-college-greets-500-in-day-staten-island-lutheran-unit-is.html | WAGNER COLLEGE GREETS 500 IN DAY; Staten Island Lutheran Unit Is Host to Students From High Schools and Parents | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/record-us-taxing-scored-by-chamber.html | RECORD U.S. TAXING SCORED BY CHAMBER | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/john-j-burns-56-a-former-justice-at-30-he-was-youngest-on-bay-state.html | JOHN J. BURNS, 56; A FORMER JUSTICE; At 30, He Was Youngest on Bay State Bench--Had Been Attorney Since '34 A Government Attorney | True | Lockwood | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/atomic-test-unit-set-up-cornell-radiological-station-to-check.html | ATOMIC TEST UNIT SET UP; Cornell Radiological Station to Check Safety of Water | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/teamster-guilty-of-perjury.html | Teamster Guilty of Perjury | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/of-people-and-pictures-french-producers-acquire-steinback.html | OF PEOPLE AND PICTURES; French Producers Acquire Steinback Novel-- Sturges' Mobster-- Starlet | True | By A.h. Weiler | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/revolts-aftermath.html | REVOLT'S AFTERMATH | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/biddlemarsullo.html | Biddle--Marsullo | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/no-1-killer-arraigned-facts-on-arteriosclerosis-outlined-in-booklet.html | 'NO. 1 KILLER' ARRAIGNED; Facts on Arteriosclerosis Outlined in Booklet | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/madrid-serenos-keep-night-peace-citys-street-watchmen-are-a-beloved.html | MADRID SERENOS KEEP NIGHT PEACE; City's Street Watchmen Are a Beloved Heritage of the Middle Ages | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dinner-for-alcorn-nixon-to-speak-at-testimonial-in-hartford-on.html | DINNER FOR ALCORN; Nixon to Speak at Testimonial in Hartford on Tuesday | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/britain-to-use-canalon-nassers-terms-a-un-guarantee-insulation-from.html | BRITAIN TO USE CANAL--ON NASSER'S TERMS; A. U.N. Guarantee Insulation from Politics Boycott Fades Alternatives | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/atom-pickets-return-strikers-limited-after-court-order-in.html | ATOM PICKETS RETURN; Strikers Limited After Court Order in Portsmouth, Ohio | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/sue-carol-gerke-engaged.html | Sue Carol Gerke Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/reds-in-berlin-ban-protestant-paper.html | REDS IN BERLIN BAN PROTESTANT PAPER | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/excerpts-from-state-department-replies-to-hickenlooper-on-world.html | Excerpts From State Department Replies to Hickenlooper on World Atomic Agency | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/integration-foes-lose-maryland-court-rules-it-lacks-the-power-to.html | INTEGRATION FOES LOSE; Maryland Court Rules It Lacks the Power to Overrule | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/history-book-gift-set-governor-to-make-donations-to-jerusalem.html | HISTORY BOOK GIFT SET; Governor to Make Donations to Jerusalem University | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/marine-library-unit-to-meet.html | Marine Library Unit to Meet | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/morse-and-watkins-debate-dam-policy.html | MORSE AND WATKINS DEBATE DAM POLICY | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/builders-on-li-plan-new-homes-four-models-in-smithtown-part-of.html | BUILDERS ON L.I. PLAN NEW HOMES; Four Models in Smithtown Part of 212-Home Colony Priced From $15,490 Babylon Huntington Huntington Station North Bellmore North Brentwood New Hyde Park | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/moscow-details-industrys-plan-publication-of-new-setup-shows-extent.html | MOSCOW DETAILS INDUSTRY'S PLAN; Publication of New Set-Up Shows Extent of Revision of Nation's Ministries Big Results Predicted The Ministries Abolished | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/4-latin-nations-set-talks.html | 4 Latin Nations Set Talks | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wit-humorand-a-dash-of-kafka.html | Wit, Humor--and a Dash of Kafka | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/boston-university-crew-dartmouth-in-dead-heat.html | Boston University Crew, Dartmouth in Dead Heat | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cindy-and-friends.html | Cindy and Friends | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pittsburgh-gets-12th-chancellor-litchfield-formally-inducted-by.html | PITTSBURGH GETS 12TH CHANCELLOR; Litchfield Formally Inducted by University--Revision of Program Proposed | True | By William G. Weart Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-mary-dyer-is-married-here-becomes-the-bride-of-arthur-de-garis.html | MISS MARY DYER IS MARRIED HERE; Becomes the Bride of Arthur de Garis in Ceremony at Home of Her Sister | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/diems-visit-points-up-hard-us-problems-in-asia-few-asian-victories.html | DIEM'S VISIT POINTS UP HARD U.S. PROBLEMS IN ASIA; Few Asian Victories Question of Colonialism U.S. Suez Policy | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/600-jews-leave-egypt-for-israel-departure-is-a-continuation-of-mass.html | 600 JEWS LEAVE EGYPT FOR ISRAEL; Departure Is a Continuation of Mass Exodus Following Israeli Attack Last Fall Face New Life in Camps | True | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/syria-to-request-un-council-move.html | SYRIA TO REQUEST U.N. COUNCIL MOVE | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/reserve-surveys-big-bank-lending-where-does-the-money-go-all-over.html | RESERVE SURVEYS BIG BANK LENDING; Where Does the Money Go? All Over the Country RESERVE SURVEYS BIG BANK LENDING Borrowers-Are Listed Only One Side of Story | True | By Albert L. Kraus | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bucknell-golfers-win-keeps-middle-atlantic-title-dunn-gains-laurels.html | BUCKNELL GOLFERS WIN; Keeps Middle Atlantic Title --Dunn Gains Laurels | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/harriman-cites-bridge-and-rain-governor-dedicates-span-at.html | HARRIMAN CITES BRIDGE AND RAIN; Governor Dedicates Span at Kingston--100 Brave Drizzle for Ceremony Other Spans Still Busy Climax of 15-Year Plan | True | By Bill Becker Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mongolian-mission-in-moscow.html | Mongolian Mission in Moscow | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/change-proposed-in-weather-signs-simplification-of-flag-codes-used.html | CHANGE PROPOSED IN WEATHER SIGNS; Simplification of Flag Codes Used to Warn Yachtsmen Possible Next Year | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hymanschneider.html | Hyman--Schneider | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/roehm-purge1934-nazi-germany-recreated-uneasy-coalition-tension.html | ROEHM PURGE;1934 NAZI GERMANY RECREATED; Uneasy Coalition Tension Mounts Hurdle Cleared Rampant Purge | True | By Arthur J. Olsen Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/souchak-captures-2stroke-lead-after-54-holes-of-20000-hot-springs.html | Souchak Captures 2-Stroke Lead After 54 Holes of $20,000 Hot Springs Golf.; PUTTER HELPS PRO SET PACE WITH 207 Souchak Followed by Eight Including Besselink and Casper, With 209's Chip Shot Effective THE LEADING SCORES Par for Course Is 73 THE LEADING SCORES | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/to-the-people-president-on-budget-plea-to-congress.html | To the People; President on Budget Plea to Congress | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/around-the-garden-need-for-rain-peony-pruning-plants-for-shade-lawn.html | AROUND THE GARDEN; Need for Rain Peony Pruning Plants for Shade Lawn Repair For the Birds Move the 'Mums | True | By Joan Lee Faustgottscho-Schleisner | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/4-win-scholarships-500-jersey-students-vie-for-4year-rutgers-awards.html | 4 WIN SCHOLARSHIPS; 500 Jersey Students Vie for 4-Year Rutgers Awards | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/arms-research-chief-to-quit-post-friday.html | Arms Research Chief To Quit Post Friday | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/floods-aid-texas-crops-outlook-for-cotton-and-wheat-is-good-after.html | FLOODS AID TEXAS CROPS; Outlook for Cotton and Wheat Is Good After the Worst Drought in History Forced 'Bank' | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/3-die-in-car-collision-woman-and-2-men-from-city-killed-on-merritt.html | 3 DIE IN CAR COLLISION; Woman and 2 Men From City Killed on Merritt Parkway | True | Special to The New york Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gen-duke-works-at-pimlico-track-woodmere-wins-nohitte.html | GEN. DUKE WORKS AT PIMLICO TRACK; Woodmere Wins No-Hitte | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mcdowell-to-coach-tcu.html | McDowell to Coach T.C.U | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/labor-demands-scored-british-shipbuilding-head-sees-industry.html | LABOR DEMANDS SCORED; British Shipbuilding Head Sees Industry Hampered | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/zoning-battle-on-in-fairfield-town-proponents-believe-the-third.html | ZONING BATTLE ON IN FAIRFIELD TOWN; Proponents Believe the Third Attempt to Regulate Land in Newtown Will Win | True | By Richard H. Parke Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/un-plan-on-suez-still-british-aim-butler-says-final-solution-hinges.html | U.N. PLAN ON SUEZ STILL BRITISH AIM; Butler Says Final Solution Hinges on 6 Principles but Hints at Canal Use Soon Wider Aspect Seen | True | By Drew Middleton Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/expulsions-confirmed-but-east-german-reds-deny-reports-of-student.html | EXPULSIONS CONFIRMED; But East German Reds Deny Reports of Student Strike | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/personalities.html | Personalities | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/early-furniture-offered-at-sales-work-of-american-artisans-in.html | EARLY FURNITURE OFFERED AT SALES; Work of American Artisans in Auction--Gems and Books Also Available | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/reception-in-peiping.html | Reception in Peiping | True | Photographs by Brian Braki | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/inclusion-of-boxing-held-blow-to-congress-inquiry.html | Inclusion of Boxing Held Blow to Congress Inquiry | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-richards-wed-to-peter-standish.html | MISS RICHARDS WED TO PETER STANDISH | True | Special to The New York Times.Richard A. Little | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lakeside-homes-in-jersey.html | Lakeside Homes in Jersey | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cannes-goes-colossal.html | Cannes Goes Colossal | True | Photographs by Kay Lawson | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/talk-with-mr-ofaolain-ofaolain.html | Talk With Mr. O'Faolain; O'Faolain | True | By Lewis Nichols | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/economic-systems-an-appraisal-of-differences-between-the-soviet-and.html | Economic Systems; An Appraisal of Differences Between The Soviet and Western Philosophies West's Philosophy Detailed Basic Pattern Is Key | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dickinson-high-victor-schuebert-anchor-mile-takes-medley-at-long.html | DICKINSON HIGH VICTOR; Schuebert Anchor Mile Takes Medley at Long Branch | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/comdenrounds.html | Comden--Rounds | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/airlines-protest-scope-of-mats-competitive-service-defies-policy-of.html | AIRLINES PROTEST SCOPE OF M.A.T.S.; Competitive Service Defies Policy of Administration, House Group Is Told | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/princeton-keeps-goldthwait-cup-lightweight-craw-triumphs-over.html | PRINCETON KEEPS GOLDTHWAIT CUP; Lightweight Craw Triumphs Over Harvard by Tenth of Second--Yale Third | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/designers-in-loyal-opposition.html | Designers IN LOYAL OPPOSITION | True | By Cynthia Kellogg | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/study-discloses-faculty-salaries-limited-opportunities-devoted.html | Study Discloses Faculty Salaries; Limited Opportunities Devoted Teachers | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/science-teaching-aided-british-industry-gives-funds-to-improve.html | SCIENCE TEACHING AIDED; British Industry Gives Funds to Improve Laboratories | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/graduates-now-have-pick-of-good-engineering-jobs.html | Graduates Now Have Pick Of Good Engineering Jobs | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-women-in-the-case.html | The Women In the Case | True | By Aileen Pippett | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-louise-dodd-becomes-a-bride-daughter-of-publisher-wed-to.html | MISS LOUISE DODD BECOMES A BRIDE; Daughter of Publisher Wed to Desimond Nicholson in Cornwall, Conn., Church | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/connecticut-curb-on-adoptions-set-ribicoff-signs-bill-to-forbid.html | CONNECTICUT CURB ON ADOPTIONS SET; Ribicoff Signs Bill to Forbid Placement of Children by Physicians or Lawyers | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gop-losses-predicted.html | G.O.P. Losses Predicted | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gettysburg-fight-is-still-debated-turning-point-of-civil-war.html | GETTYSBURG FIGHT IS STILL DEBATED; Turning Point of Civil War Involved Many Ifs and Questions on Tactics The First Clash Meade Counter-Attacks | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/visitor-board-hails-west-point.html | Visitor Board Hails West Point | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/summer-wedding-for-janet-mkay-manhattanville-graduate-to-be-bride.html | SUMMER WEDDING FOR JANET M'KAY; Manhattanville Graduate to Be Bride of Thomas Burke, a Former U.S. Attorney | True | Altman-Pach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/loeberhenriques.html | Loeber--Henriques | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/powelldempsey.html | Powell--Dempsey | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/church-appeal-slated-de-wolfe-to-open-drive-today-of-li-episcopal.html | CHURCH APPEAL SLATED; De Wolfe to Open Drive Today of L.I. Episcopal Diocese | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rose-upsets-hood-taking-5set-match-in-tennis-at-rome-darmon-reaches.html | Rose Upsets Hood, Taking 5-Set Match in Tennis at Rome; DARMON REACHES SEMI-FINAL ROUND Frenchman Beats Cooper to Gain Along With Merlo of Italy, Australia's Rose Mrs. Knode Wins, 6--4, 6--2 Match is Contest of Serves Drobny Takes London Final | True |  | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/atom-unit-getting-set-in-connecticut.html | ATOM UNIT GETTING SET IN CONNECTICUT | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/parquimetro-awaited-advent-of-parking-meters-in-havana-presages.html | 'PARQUIMETRO' AWAITED; Advent of Parking Meters in Havana Presages Struggle | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/transport-news-smuggling-show-customs-to-display-devices-used-to.html | TRANSPORT NEWS: SMUGGLING SHOW; Customs to Display Devices Used to Slip Borders--Hartley's Death Noted | True |  | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/state-republicans-scent-opportunity-in-lanza-case-figures-in-parole.html | STATE REPUBLICANS SCENT OPPORTUNITY IN LANZA CASE; FIGURES IN PAROLE CASE | True | By Leo Egan | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/carole-l-marchand-fiancee-of-ensign.html | CAROLE L. MARCHAND FIANCEE OF ENSIGN | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bar-group-here-backs-rights-program-urges-congress-to-pass.html | Bar Group Here Backs Rights Program; Urges Congress to Pass President's Plan | True |  | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/laeferrakow.html | Laefer--Rakow | True |  | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-louise-copes-is-bride.html | Miss Louise Copes Is Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/19-socialists-assail-mollet-on-algeria.html | 19 SOCIALISTS ASSAIL MOLLET ON ALGERIA | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True |  | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jersey-builders-try-new-system-centralized-office-at-colony-in.html | JERSEY BUILDERS TRY NEW SYSTEM; Centralized Office at Colony in Raritan Township Aimed at Streamlining Sales | True |  | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/news-of-the-advertising-and-marketing-fields-kusumoto-wrote-home.html | News of the Advertising and Marketing Fields; Kusumoto Wrote Home That the Camera Had No Sex Appeal ... Report to Home Office A Seven-Month Wonder Awards For the Bookshelf Rate Cards | True | By William M. Freeman | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hutchins-in-steeler-fold.html | Hutchins in Steeler Fold | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mat-show-tomorrow-roccaperez-duo-to-meet-von-hessaffils-at-garden.html | MAT SHOW TOMORROW; Rocca-Perez Duo to Meet Von Hess-Affils at Garden | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/tvradio-notes-summertime-cbs-signs-waring-and-durante-for-hot-spell.html | TV-RADIO NOTES: SUMMERTIME; C.B.S. Signs Waring and Durante for Hot Spell Telecasts--Items | True | By Val Adams | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bill-leonard-marries-weds-mrs-norma-k-wallace-exwife-of-tv.html | BILL LEONARD MARRIES; Weds Mrs. Norma K. Wallace, Ex-Wife of TV Interviewer | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/to-right-an-injustice.html | TO RIGHT AN INJUSTICE | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/4276-in-city-join-girl-scouts-in-56.html | 4,276 IN CITY JOIN GIRL SCOUTS IN '56 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/outboard-event-draws-big-entry-field-of-150-likely-in-100-mile-race.html | OUTBOARD EVENT DRAWS BIG ENTRY; Field of 150 Likely in 100, Mile Race at Thousand Islands Slated for June 9 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/treasure-chest-fiction-and-drama-writing-springboards.html | Treasure Chest; Fiction and Drama Writing Springboards | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/graham-arrives-to-begin-crusade-he-says-series-could-start-revival.html | GRAHAM ARRIVES TO BEGIN CRUSADE; He Says Series Could Start Revival That Might Sweep U.S. Like a 'Prairie Fire' | True | By Stanley Rowland Jr. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/two-jerusalems-two-worlds-in-the-divided-city-arab-and-jew-live-in.html | Two Jerusalems, Two Worlds; In the divided city, Arab and Jew live in proximity, without hope of reconciliation. | True | By Seth S. King | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/artzthoward.html | Artzt--Howard | True | Bradford Bachrach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/long-way-to-go-the-task-of-rebuilding-philharmonic-is-hard-high.html | LONG WAY TO GO; The Task of Rebuilding Philharmonic Is Hard High Adventure Joint Responsibility Momentous Choice | True | By Howard Taubman | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/olde-time-musicke.html | Olde Time Musicke | True | By John L. Hess | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yale-and-princeton-play-10inning-tie-in-ivy-league-army-crushes.html | Yale and Princeton Play 10-Inning Tie in Ivy League; Army Crushes Penn; ELIS SCORE IN 9TH FOR 4-4 DEADLOCK Yale's Rally Falls Short in Princeton Game-- Field Soggy After Rain Cadets Get 8 Runs in 2d Navy Trims Dartmouth | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lathe.html | Lathe | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/toledo-fete-for-negro-to-honor-woman-whose-bid-to-richmond-was.html | TOLEDO FETE FOR NEGRO; To Honor Woman Whose Bid to Richmond Was Dropped | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/kennedy-aids-negroes-senator-presents-500-pulitzer-check-to-college.html | KENNEDY AIDS NEGROES; Senator Presents $500 Pulitzer Check to College Fund | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/5-die-as-train-hits-auto.html | 5 Die as Train Hits Auto | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/volunteers-help-cleanup-drivers-action-reports-cooperation-by.html | VOLUNTEERS HELP CLEAN-UP DRIVERS; ACTION Reports Cooperation by Owners in Many Cities on Neighborhood Plans Wins Owners' Cooperation | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-wordsman-wed-married-to-john-j-meelrone-in-st-patricks-glen.html | MISS WORDSMAN WED; Married to John J. McElrone in St. Patrick's, Glen Cove | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/redlegs-down-cubs-for-10th-in-row-54-redlegs-nip-cubs-for-10-in-row.html | Redlegs Down Cubs For 10th in Row, 5-4; REDLEGS NIP CUBS FOR 10 IN ROW, 5-4 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cardinal-to-dedicate-home.html | Cardinal to Dedicate Home | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/preventing-blindness.html | PREVENTING BLINDNESS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/reorders-strong-in-summer-items-resident-buying-offices-find-cotton.html | REORDERS STRONG IN SUMMER ITEMS; Resident Buying Offices Find Cotton Dresses, Faille Coat Sales Good | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-busy-season-from-coast-to-coast-holiday-time-means-plenty-to.html | THE BUSY SEASON; From Coast to Coast Holiday Time Means Plenty to See and Do Plymouth Rebuilds Plantation THE BUSY SEASON AT HAND | True | By Paul Showersewing Galloway, Ruth Block, the New York Times (GEORGE TAMES) | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/weisstirschwell.html | Weiss--Tirschwell | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jersey-home-tour-set-event-saturday-will-assist-the-somerset.html | JERSEY HOME TOUR SET; Event Saturday Will Assist the Somerset Hospital | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/world-rifle-mark-set-miranda-gets-33-bullseyes-at-fort-meade-with.html | WORLD RIFLE MARK SET; Miranda Gets 33 Bullseyes at Fort Meade With M-1 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mrs-fred-spitzer-has-son.html | Mrs. Fred Spitzer Has Son | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/suez-crisis-gave-capetown-a-lift-2800000-in-extra-revenue-poured-in.html | SUEZ CRISIS GAVE CAPETOWN A LIFT; $2,800,000 in Extra Revenue Poured In as Diverted Ships Taxed Port's Facilities | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/4-journalists-to-talk-writers-and-cartoonist-will-speak-on.html | 4 JOURNALISTS TO TALK; Writers and Cartoonist Will Speak on Princeton Campus | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prague-reverses-ban-on-cleveland-orchestra.html | Prague Reverses Ban On Cleveland Orchestra | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/noisy-aquarium-springs-to-life-painters-carpenters-and-fish.html | NOISY AQUARIUM SPRINGS TO LIFE; Painters, Carpenters and Fish Preparing for Opening at Coney Island June 5 Ground Broken in 1954 Electric Eels on Hand | True | By Murray Schumach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/for-many-a-beggars-democracy.html | For Many, a 'Beggar's Democracy' | True | By Edwin O. Reischauer | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/360-socialists-seized-in-india.html | 360 Socialists Seized in India | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/no-progress-made-in-costello-quest.html | NO PROGRESS MADE IN COSTELLO QUEST | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-helen-c-halls-nuptials.html | Miss Helen C. Hall's Nuptials | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/competition-noted-for-latin-markets.html | COMPETITION NOTED FOR LATIN MARKETS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/automobiles-roads-poor-engineering-and-confusing-signs-are-crucial.html | AUTOMOBILES: ROADS; Poor Engineering and Confusing Signs Are Crucial Factors in Accidents Dangers in Passing For the Future CREDIT WHERE DUE SIGNS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dystrophy-research-aided.html | Dystrophy Research Aided | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/voting-in-jersey-slated-tuesday-interest-is-focused-on-race-in.html | VOTING IN JERSEY SLATED TUESDAY; Interest Is Focused on Race in Jersey City-- 13 Other Towns Also List Elections Meyner's Support Endangered Other Municipal Contests HOBOKEN LYNDHURST FAIR LAWN CEDAR GROVE ASBURY PARK MONMOUTH BEACH COLLINGSWOOD HADDONFIELD AUDUBON WILDWOOD CREST CAPE MAY SEA ISLE CITY WEST CAPE MAY | True | By George Cable Wright Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/purcellmartens.html | Purcell--Martens | True | Special to The New York Times | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pensions-retard-labor-turnover-retirement-plans-are-found-to-keep.html | PENSIONS RETARD LABOR TURNOVER; Retirement Plans Are Found to Keep Workers From Changing Their Jobs PENSIONS RETARD LABOR TURNOVER One Objective Plan For Teachers | True | By J.e. McMahon | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/flooring-used-as-paneling.html | Flooring Used as Paneling | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/latin-america-racked-by-political-tensions-dictatorships-border.html | LATIN AMERICA RACKED BY POLITICAL TENSIONS; Dictatorships, Border Wars And Economic Troubles Breed Ferment Uprisings and Elections Rojas Out Border Conflict Frustrated Candidates Cuba's Case U.S. Position | True | By Herbert L. Matthews | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/phyllis-haley-wed-to-donald-hoffman.html | PHYLLIS HALEY WED TO DONALD HOFFMAN | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/records-two-of-the-russian-five-small-repertory-wonderful-ideas.html | RECORDS: TWO OF THE RUSSIAN 'FIVE'; Small Repertory Wonderful Ideas Empty Work | True | By Harold C. Schonberg | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/groganfletcher.html | Grogan--Fletcher | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/athletics-drop-gene-host.html | Athletics Drop Gene Host | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/camera-notes-international-amateur-movies-contest-outing-and.html | CAMERA NOTES; International Amateur Movies Contest OUTING AND CONTEST GARDEN CONTEST | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/town-meeting-of-the-stockholders-little-capitalists-get-a-chance-to.html | 'Town Meeting' Of the Stockholders; 'Little capitalists' get a chance to speak their minds at the annual corporation session. 'Town Meeting' of the Stockholders | True | By A.h. Raskin | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-jersey-home-is-planned-for-expanding-family.html | New Jersey Home Is Planned for Expanding Family | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/foreign-aids-share-of-budget-is-minor-only-a-billion-dollars-or.html | FOREIGN AID'S SHARE OF BUDGET IS MINOR; Only a Billion Dollars or Less Is Earmarked for Economic Aid of Weak, Uncommitted Nations MILITARY AID IS SHIFTED Military Aid Waging of Peace Allied Forces Need Questioned | True | By Thomas J. Hamilton | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-activities-on-the-gallic-screen-scene-perfectionist-speedy.html | NEW ACTIVITIES ON THE GALLIC SCREEN SCENE; Perfectionist Speedy Clair In Memoriam | True | By Gene Moskowitz | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/driver-fined-on-track-indianapolis-assesses-farina-25-for-passing.html | DRIVER FINED ON TRACK; Indianapolis Assesses Farina $25 for Passing Lights | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mcdonellchristenson.html | McDonell--Christenson | True | Special to The New York Times.Von Behr | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-frances-walker-steane-is-married-to-tyler-baldwin-wedding.html | Miss Frances Walker Steane Is Married to Tyler Baldwin; Wedding Takes Place in West Hartford--Bridegroom Is Son of Former Governor | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/tokyo-premier-sees-us-envoy.html | Tokyo Premier Sees U.S. Envoy | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/friedmanvan-wyse.html | Friedman--Van Wyse | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/an-authority-on-plastics-to-head-cornell-school.html | An Authority on Plastics To Head Cornell School | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/composers-forum-in-alabama-pantstugging-in-vogue-as-conductors.html | COMPOSERS FORUM IN ALABAMA; Pants-Tugging in Vogue As Conductors Direct New Scores in South Hospitality Consolidation | True | By Theodore Strongin | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cultural-activity-in-yugoslavia.html | CULTURAL ACTIVITY IN YUGOSLAVIA | True | By Harry R. Beard | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mortgage-relief-for-buyers-seen-lower-down-payments-held-possible.html | MORTGAGE RELIEF FOR BUYERS SEEN; Lower Down Payments Held Possible as Congress Studies Housing Bill Lower Down Payments MORTGAGE RELIEF FOR BUYERS SEEN | True | By Glenn Fowler | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/big-canada-parks-vacation-centers-of-northwest-plan-for-record.html | BIG CANADA PARKS; Vacation Centers of Northwest Plan For Record Crowds This Summer Advance Research Western Group Kootenay Spa Mounties' Museum | True | By R.a. Francis | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/kluszewski-to-undergo-studies-at-lahey-clinic.html | Kluszewski to Undergo Studies at Lahey Clinic | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/greensteinstone.html | Greenstein--Stone | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/austrian-urges-refugee-aid.html | Austrian Urges Refugee Aid | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/budget-cuts-seen-topping-3-billion-bridges-says-trims-will-call-for.html | BUDGET CUTS SEEN TOPPING 3 BILLION; Bridges Says Trims Will Call for a 'Modest' Reduction in Taxes Next Jan, 1 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bridge-technique-and-strategy-the-expert-knows-both-average-player.html | BRIDGE: TECHNIQUE AND STRATEGY; The Expert Knows Both, Average Player Only The Former Perfect Rhythm | True | By Albert H. Morehead | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/recruiting-charge-hits-texas-aggies.html | RECRUITING CHARGE HITS TEXAS AGGIES | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/greenwich-sailing-put-off.html | Greenwich Sailing Put Off | True | Special to The New York Times | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/naval-review-to-bring-125-ships-to-norfolk-varied-program-welcome.html | NAVAL REVIEW TO BRING 125 SHIPS TO NORFOLK; Varied Program Welcome Aboard! Foreigners Free Travelers' Convenience | True | By Nona Brown | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/debate-on-apact.html | Debate on A-Pact | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/sunshine-preferred-flowers-of-the-field-suit-home-borders-an-open.html | SUNSHINE PREFERRED; Flowers of the Field Suit Home Borders An Open Site Shades of Blue In the Rockery | True | By Judith-Ellen Browngottscho-Schleisnergottscho-Schleisner | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cornell-defeats-princeton-8654-roberson-wins-three-events-in-track.html | CORNELL DEFEATS PRINCETON, 86-54; Roberson Wins Three Events in Track Meet at Ithaca-- Garrett Sets Record TRACK EVENTS FIELD EVENTS | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Alix Jeffrey | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/letters-all-aboard-forgotten-fifties-tired-youth-controversy-curb.html | Letters; ALL ABOARD! FORGOTTEN FIFTIES TIRED YOUTH CONTROVERSY CURB Letters | True | MELVIN J. WEIG,DEAN S. SEARS,LUCIEN L POHL,CLARK FOREMAN, | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/third-avenue-apartments-rise.html | Third Avenue Apartments Rise | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/sandra-cantor-to-be-married-research-chemist-betrothed-to-joseph.html | SANDRA CANTOR TO BE MARRIED; Research Chemist Betrothed to Joseph Roth, Who Holds Degree in Architecture | True | Special to The New York Times.Harris & Ewing | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mcginley-to-be-honored.html | McGinley to Be Honored | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/brooks-kelly-to-clown-for-st-louis-pro-five.html | Brooks' Kelly to Clown For St. Louis Pro Five | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/how-to-remain-human.html | How to Remain Human | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/microphone-makes-a-record-of-the-birth-of-a-baby-sociological-bible.html | MICROPHONE MAKES A RECORD OF THE BIRTH OF A BABY; Sociological Bible Readings | True | By Thomas Lask | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-details-need-for-atom-treaty-reply-to-hickenlooper-says-prestige.html | U.S. DETAILS NEED FOR ATOM TREATY; Reply to Hickenlooper Says Prestige Depends on Plan for Peaceful Uses U.S. DEATHS NEED FOR ATOM TREATY Sovereignty Stressed Dulles Defends Plan | True | Special to THE NEW YORK TIMES.The New York Times | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/collection-of-postmarks.html | Collection of Postmarks | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lanza-case-unfolds-day-by-day.html | Lanza Case Unfolds; Day by Day | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/diverse-americans-whitneys-acquisitions-a-midtown-survey.html | DIVERSE AMERICANS; Whitney's Acquisitions --A Midtown Survey Outstanding Examples In Various Veins | True | By Howard Devree | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-weighs-test-of-arms-control-in-middle-europe-preparing-to-offer.html | U.S. WEIGHS TEST OF ARMS CONTROL IN MIDDLE EUROPE; Preparing to Offer Soviet a Zonal Plan of Reducing and Inspecting Weapons COOL TO KREMLIN VIEWS Ideas Voiced by Khrushchev in Interview Said to Give No Cause for Optimism No Ground for Optimism Disarmament Hopes Stirred U.S. WEIGHS TEST OF ARMS CONTROL German Issue an Obstacle | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hammarskjold-on-way-here.html | Hammarskjold on Way Here | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yale-will-lose-a-colorful-aide-prof-sizer-retiring-after-thirty.html | YALE WILL LOSE A COLORFUL AIDE; Prof. Sizer Retiring After Thirty Years-- Art Expert, Stonecutter, Prankster | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/judith-de-barany-is-married-here-wears-taffeta-and-silk-at-wedding.html | JUDITH DE BARANY IS MARRIED HERE; Wears Taffeta and Silk at Wedding to Thomas DeSzily in St. Thomas More's | True | Keviczki | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/diversity-marks-local-art-week-exhibitions-at-the-morgan-library.html | DIVERSITY MARKS LOCAL ART WEEK; Exhibitions at the Morgan Library, Jewish Museum Lead Gallery Calendar | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-sara-zide-to-be-wed.html | Miss Sara Zide to Be Wed | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/young-architects-display-talents-students-from-20-schools-exhibit.html | YOUNG ARCHITECTS DISPLAY TALENTS; Students From 20 Schools Exhibit Models During Building Exposition DESIGNS SHOW BALANCE Prize-Winners Emphasize Modern Style but Also Retain Traditions Dormitory-Style Stressed Others Show Interest | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-world-of-music-music-for-moderns-contrasts-styles-of-performers.html | THE WORLD OF MUSIC; "MUSIC FOR MODERNS" CONTRASTS STYLES OF PERFORMERS AND COMPOSITIONS | True | By Ross Parmenteresmond Edwards | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/chalet-ranch-home-contemporary-model-at-hamilton-park-priced-from.html | CHALET RANCH HOME; Contemporary Model at Hamilton Park Priced From $34,500 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gi-home-appraisals-dip.html | G.I. Home Appraisals Dip | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/accents-with-flowers-mighty-evergreens-dramatic-display.html | ACCENTS WITH FLOWERS; Mighty Evergreens Dramatic Display | True | By Sonya Loftness Evansphotos By John Bickel | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/divided-loyalties.html | Divided Loyalties | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/nancy-deane-day-is-married-at-home-in-new-haven-to-donald-mccammond.html | Nancy Deane Day Is Married at Home In New Haven to Donald McCammond | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/benefit-planned-on-farm-for-boys-bonnie-brae-millington-nj-to-take.html | BENEFIT PLANNED ON FARM FOR BOYS; Bonnie Brae, Millington, N.J., to Take On Southern Air for May 20-21 Event | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/chrysler-settles-fight-with-uaw-2-groups-work-out-pact-to-balk.html | CHRYSLER SETTLES FIGHT WITH U.A.W.; 2 Groups Work Out Pact to Balk Strike-- Company to Drop 5-Million Suit Points in Agreement | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lemon-of-indians-downs-athletics-smiths-home-run-in-eighth-gives.html | LEMON OF INDIANS DOWNS ATHLETICS; Smith's Home Run in Eighth Gives Tribe 2-1 Triumph for Its Fourth in Row | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wellmanlivingston.html | Wellman--Livingston | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pinza-is-mourned-at-funeral-here-new-york-cathedral-scene-of.html | PINZA IS MOURNED AT FUNERAL HERE; New York Cathedral Scene of Service for Singer-- 3,000 Admirers Attend Widow Seated in Front Full Choir at Service | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rutgers-oarsmen-defeat-columbia-scarlet-eight-first-by-two-lengths.html | RUTGERS OARSMEN DEFEAT COLUMBIA; Scarlet Eight First by Two Lengths on Harlem River-- M.I.T. in Third Place RUTGERS OARSMEN DEFEAT COLUMBIA The Boatings HOW THE CREWS FINISHED | True | By William J. Briordythe New York Times (BY EDWARD HAUSNER) | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/engineer-to-wed-judith-o-myers-dr-byron-j-shinn-fiance-of.html | ENGINEER TO WED JUDITH O. MYERS; Dr. Byron J. Shinn Fiance of Mathematician--Both Are With General Electric | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/canadian-champ-scores-defeats-captor-in-sprint-at-old-woodbine-race.html | CANADIAN CHAMP SCORES; Defeats Captor in Sprint at Old Woodbine Race Track | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/20-win-law-grants-roottilden-awards-cover-3-years-at-nyu-school.html | 20 WIN LAW GRANTS; Root-Tilden Awards Cover 3 Years at N.Y.U. School | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/claire-i-walbridge-married-to-student.html | CLAIRE I. WALBRIDGE MARRIED TO STUDENT | True | Special to The New York Times.Herbert | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/plymouth-recreates-colony-of-1620-no-village-yet-deeds-on-view-for.html | PLYMOUTH RE-CREATES COLONY OF 1620; No Village Yet Deeds on View For Scholarships | True | By John L. Waitt | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/clarinetist-heard-in-twilight-concert.html | CLARINETIST HEARD IN TWILIGHT CONCERT | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lake-states-holiday-boom-resorts-in-the-midwest-anticipate-another.html | LAKE STATES' HOLIDAY BOOM; Resorts in the Midwest Anticipate Another Big Summer | True | By Richard J.h. Johnston | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/biddle-wins-art-scholarship.html | Biddle Wins Art Scholarship | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/molly-guion-bride-of-naval-architect.html | MOLLY GUION BRIDE OF NAVAL ARCHITECT | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/7-children-perish-in-flames-in-home-at-stratford-conn.html | 7 Children Perish in Flames In Home at Stratford, Conn. | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/found-in-the-drama-mailbag-off-broadway-plays-the-thing-sad-comment.html | FOUND IN THE DRAMA MAILBAG; OFF BROADWAY PLAYS THE THING SAD COMMENT | True | HANS KOHN.THOMAS G. MORGANSEN.BEN H. HEDBERG.GEORGE DUPLER. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/radar-progress-cited-air-force-says-canada-line-will-be-operating.html | RADAR PROGRESS CITED; Air Force Says Canada Line Will Be Operating 'Soon' | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yachtsman-is-elected-smart-heads-local-chapter-of-olympic.html | YACHTSMAN IS ELECTED; Smart Heads Local Chapter of Olympic Organization | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dorothy-mets-married-wed-in-short-hills-church-to-lieut-william.html | DOROTHY METS MARRIED; Wed in Short Hills Church to Lieut. William Patterson Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/britain-displays-atomic-progress-reporters-at-dounreay-plant-in.html | BRITAIN DISPLAYS ATOMIC PROGRESS; Reporters at Dounreay Plant in Scotland Find Work on Reactors Well Advanced Exploratory Tests Sheep Farming Area | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/promoter-on-probation-coast-ring-group-finds-eaton-guilty-of-6.html | PROMOTER ON PROBATION; Coast Ring Group Finds Eaton Guilty of 6 Violations | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-england-seeks-way-to-win-new-friends-connecticut-rhode-island.html | NEW ENGLAND SEEKS WAY TO WIN NEW FRIENDS; CONNECTICUT RHODE ISLAND MASSACHUSETTS VERMONT NEW HAMPSHIRE MAINE | True | By John Fentonhipple From Monkmeyer | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/citizens-to-visit-traffic-courts-nationwide-study-seeks-to-promote.html | CITIZENS TO VISIT TRAFFIC COURTS; Nation-Wide Study Seeks to Promote Safety and Help Administration of Justice | True | By Luther A. Huston Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/julia-haskell-bride-at-west-point-wed-in-chapel-at-the-academy-to.html | Julia Haskell Bride at West Point; Wed in Chapel at the Academy to Hugh Eustis Paine Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/african-parley-planned.html | African Parley Planned | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/canada-exhibits-election-apathy-st-laurents-dispute-with-social.html | CANADA EXHIBITS ELECTION APATHY; St. Laurent's Dispute With Social Credit Head on Suez Issue Causes Only Flurry | True | By Tania Long Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-envoy-gets-pool-macarthur-2d-to-entertain-tokyo-guests-there.html | U.S. ENVOY GETS POOL; MacArthur 2d to Entertain Tokyo Guests There | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/exeter-academy-crew-first.html | Exeter Academy Crew First | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/florida-awaits-the-summer-family-trade-lower-summer-rates-many.html | FLORIDA AWAITS THE SUMMER FAMILY TRADE; Lower Summer Rates Many Family Groups Hotels and Motels Join Railroad Tour Plans Busy Summer Season | True | By C.e. Wright | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/northward-from-the-golden-gate-joss-house-old-blockhouse.html | NORTHWARD FROM THE GOLDEN GATE; Joss House Old Blockhouse | True | By Lawrence E. Davies | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dog-democracy-is-decried.html | Dog Democracy Is Decried | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/168-ships-get-stabilizers.html | 168 Ships Get Stabilizers | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/leeds-takes-final-97-checks-barrows-late-rush-to-win-rugby-league.html | LEEDS TAKES FINAL, 9-7; Checks Barrow's Late Rush to Win Rugby League Cup | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/botts-gains-in-tennis-fordham-prep-player-beats-gianni-of-dan-bosco.html | BOTTS GAINS IN TENNIS; Fordham Prep Player Beats Gianni of Dan Bosco | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/fast-takes-hunt-cup-spills-mark-radnor-chase-pine-shot-among.html | FAST TAKES HUNT CUP; Spills Mark Radnor Chase-- Pine Shot Among Victors | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/philadelphia-gets-title-event.html | Philadelphia Gets Title Event | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/steel-union-is-spending-40000-a-year-on-scholarships-for-members.html | Steel Union Is Spending $40,000 a Year On Scholarships for Members' Children | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/italian-guardians-style-show.html | Italian Guardians Style Show | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/musical-will-aid-irvington-house-performance-on-thursday-of-new.html | MUSICAL WILL AID IRVINGTON HOUSE; Performance on Thursday of 'New Girl in Town' to Help Rheumatic Children | True | Will Welisberg | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/its-the-telling-that-counts.html | It's the Telling That; Counts | True | By Malcolm Cowley | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-thomann-to-wed-middlebury-alumna-engaged-to-william-j-mortimer.html | MISS THOMANN TO WED; Middlebury Alumna Engaged to William J. Mortimer | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jordan-publishes-charges-of-plot-egyptsyriasoviet-threat-to-4-arab.html | JORDAN PUBLISHES CHARGES OF PLOT; Egypt-Syria-Soviet Threat to 4 Arab Kings and Lebanon Alleged by Amman | True | By Robert C. Doty Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/diem-due-in-city-for-a-3day-visit-president-of-vietnam-to-get.html | DIEM DUE IN CITY FOR A 3-DAY VISIT; President of Vietnam to Get Traditional Ticker-Tape Parade on Broadway | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/vacations-in-the-upper-catskills-farm-vacations-anglers-area-summer.html | VACATIONS IN THE UPPER CATSKILLS; Farm Vacations Angler's Area Summer Festival Along the Schoharie | True | By Marlin van Marks | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/india-may-welcome-move.html | India May Welcome Move | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/experiment-at-smith-young-couples-will-attend-intellectual-seminar.html | EXPERIMENT AT SMITH; Young Couples Will Attend 'Intellectual' Seminar | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/first-atomic-ship-nears-the-yards-building-on-prototype-slated-late.html | FIRST ATOMIC SHIP NEARS THE YARDS; Building on Prototype Slated Late in '58--2d Vessel to Pioneer for Profit | True | By Jacques Nevard | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mcormick-awards-won-by-12-at-yale.html | M'CORMICK AWARDS WON BY 12 AT YALE | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/poll-discloses-boating-plaints-launching-ramps-storage-space.html | POLL DISCLOSES BOATING PLAINTS; Launching Ramps, Storage Space, Harbors Are Held Inadequate by Majority | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-fenton-engaged-lasell-alumna-to-be-bride-of-john-e-abercrombie.html | MISS FENTON ENGAGED; Lasell Alumna to Be Bride of John E. Abercrombie Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bay-states-turnpike-link-opening-of-massachusetts-highway-this-week.html | BAY STATE'S TURNPIKE LINK; Opening of Massachusetts' Highway This Week Fills Another Gap in East's Chain of Express Routes Off to Buffalo Trucks Wanted Road Standards High Further Road-Building | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/military-power-to-go-on-display-parade-here-on-saturday-to.html | MILITARY POWER TO GO ON DISPLAY; Parade Here on Saturday to Culminate Celebration of Armed Forces Week | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/watersongordon.html | Waterson--Gordon | True | Special to The New York Times.Parker | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/tuff-takes-ring-title-us-heavyweight-is-victor-at-5nation-military.html | TUFF TAKES RING TITLE; U.S. Heavyweight Is Victor at 5-Nation Military Tourney | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gulf-coasts-high-hopes-florida-resorts-expect-summer-will-match.html | GULF COAST'S HIGH HOPES; Florida Resorts Expect Summer Will Match Winter's Record Bellair Beach Bridge to Mullet Key New Air Terminal New Structure | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/750-danes-vying-in-tuesdays-vote-179-seats-in-parliament-are-at.html | 750 DANES VYING IN TUESDAY'S VOTE; 179 Seats in Parliament Are at Stake--Issues Center on Nation's Fiscal Crisis | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gardening-lessons-offered.html | Gardening Lessons Offered | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ed-wynn-upandcoming-actor-once-triumphant-as-a-comedian-the.html | Ed Wynn: Up-and-Coming Actor; Once triumphant as a comedian, the erstwhile Perfect Fool is, at 70, making a new career via TV and movie drama. | True | By Lewis Nichols | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/presidents-edge-on-ticket-noted-survey-finds-he-carried-329.html | PRESIDENT'S EDGE ON TICKET NOTED; Survey Finds He Carried 329 Districts as G.O.P. Got 201 Congress Seats | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/city-college-alumni-elect-new-president.html | City College Alumni Elect New President | True | Fabian Bachrach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-stars-were-for-hocking.html | The Stars Were for Hocking | True | By Nelson Algren | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/eisenhower-traces-battle-of-gettysburg-with-montgomery-return-to.html | Eisenhower Traces Battle of Gettysburg With Montgomery; Return to Farm EISENHOWER HOST TO MONTGOMERY Montgomery Has Criticism | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/president-pits-prestige-against-congress-will-opposition-to-his.html | PRESIDENT PITS PRESTIGE AGAINST CONGRESS' WILL; Opposition to His Budget in Both Parties And By Business Men Makes a Showdown Risky HEAVY ADDS AGAINST HIM Abandoned by Leaders Bitter Feeling No Loyal Mechanism Aides Confident | True | By Cabell Phillips | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/laborunion-tradition-limits-action-on-beck-aflcio-can-oust-him-wont.html | LABOR-UNION TRADITION LIMITS ACTION ON BECK; A.F.L.-C.I.O. Can Oust Him, Won't Move Against His Teamsters Two Actions Federation Strategy | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | By Diana Rice | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/joan-thomson-a-bride-wed-in-home-ceremony-here-to-dr-david-c.html | JOAN THOMSON A BRIDE; Wed in Home Ceremony Here to Dr. David C. Poskanzer | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jeanne-scala-to-wed-art-student-is-betrothed-to-edmund-clark.html | JEANNE SCALA TO WED; Art Student Is Betrothed to Edmund Clark, Ex-Officer | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dr-king-to-lead-antibias-trek-15000-southern-negroes-going-to.html | DR. KING TO LEAD ANTI-BIAS TREK; 15,000 Southern Negroes Going to Capital to Observe 3d Year of School Decree | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/british-decline-to-comment.html | British Decline to Comment | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/marion-f-connelly-married-in-queens.html | MARION F. CONNELLY MARRIED IN QUEENS | True | Wedgewood | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/phils-defeat-pirates-after-getting-to-bob-friend-for-six-runs-in.html | Phils Defeat Pirates After Getting to Bob Friend for Six Runs in First Inning; PITTSBURGH DROPS 6TH STRAIGHT, 7-2 Friend Yields 3-Run Homer to Lopata in Big Inning-- Haddix Wins for Phils Pepper Replaces Friend Phils Load Bases | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/italys-president-gronchi-seeks-a-cabinet-role-of-the-president.html | ITALY'S PRESIDENT GRONCHI SEEKS A CABINET; Role of the President Foreign-Policy Split Suez Backing Long Crisis | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ft-totten-at-100-now-looks-to-sky-queens-base-built-to-fight.html | FT. TOTTEN, AT 100, NOW LOOKS TO SKY; Queens Base, Built to Fight Warships, Has Become an Anti-Aircraft Center A Defense Headquarters Discipline in 1868 | True | By Sander Vanocur | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/strange-journey.html | Strange Journey | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/open-oceanfront-miami-beach-city-council-reaffirms-that-shoreline.html | OPEN OCEANFRONT; Miami Beach City Council Reaffirms That Shoreline Is Public Domain Fence Removed Advance Bookings Social Staffs | True | By Lary Solloway | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/barbara-parker-becomes-bride.html | Barbara Parker Becomes Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prudence-sexton-is-bride-in-aruba-morristown-girl-married-to-joseph.html | PRUDENCE SEXTON IS BRIDE IN ARUBA; Morristown Girl Married to Joseph Swingle Jr., Who Is Pennsylvania Alumnus | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/audrey-l-turner-montclair-bride-she-is-attended-by-5-at-her-wedding.html | AUDREY L. TURNER MONTCLAIR BRIDE; She Is Attended by 5 at Her Wedding in St. Luke's to Henry G. Parker 3d | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/diem-on-democracy.html | DIEM ON DEMOCRACY | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/monster-ripples-calm-of-commons-moved-by-new-book-on-loch-ness.html | MONSTER RIPPLES CALM OF COMMONS; Moved by New Book on Loch Ness Creature, M.P. Asks Search Aided by TV Book Supports Theory Profile of a Monster | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/parents-are-chided-cavallaro-lays-rise-in-youth-crime-to-moral.html | PARENTS ARE CHIDED; Cavallaro Lays Rise in Youth Crime to Moral Depression | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/roscommon-will-meet-maye.html | Roscommon Will Meet Maye | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/city-due-to-apply-slum-legislation-preventive-measure-passed-by.html | CITY DUE TO APPLY SLUM LEGISLATION; Preventive Measure Passed by State Expected to Have First Test on West Side 20-BLOCK SITE CHOSEN Urban Renewal Survey Now Under Way--Project May Take 10 Years to Finish Many Details Involved Program Expected to Spread CITY DUE TO APPLY SLUM LEGISLATION | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/elkins-guilty-in-wiretap-case-gambler-aided-coast-vice-study.html | Elkins Guilty in Wire-Tap Case; Gambler Aided Coast Vice Study | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/moore-to-box-dutch-champion.html | Moore to Box Dutch Champion | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/no-squeak-or-squeal.html | No Squeak or Squeal | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/aid-for-nazi-victims-available.html | Aid for Nazi Victims Available | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/friendship-flight-set-79-off-tomorrow-on-3week-tour-of-british.html | 'FRIENDSHIP FLIGHT' SET; 79 Off Tomorrow on 3-Week Tour of British Isles | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/harvard-appoints-2-to-chairs-in-law.html | HARVARD APPOINTS 2 TO CHAIRS IN LAW | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mrs-willis-h-booth-donor-to-columbia.html | MRS. WILLIS H. BOOTH, DONOR TO COLUMBIA | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/child-to-mrs-marion-renchner.html | Child to Mrs. Marion Renchner | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/katzmanallen.html | Katzman--Allen | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/colombia-cabinet-formed-as-rojas-flies-into-exile-two-parties.html | COLOMBIA CABINET FORMED AS ROJAS FLIES INTO EXILE; Two Parties Represented-- Deposed Chief in Bermuda, Blames 'Priests' for Fall Rojas on Way to Spain War Minister Shifted NEW CABINET SET AS ROJAS LEAVES 'No Revolution,' Says Rojas | True | By Tad Szulc Special To the New York Times.the New York Timesthe New York Times (BY TAD SZULC BY TAD SZULC) | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/moneys-cheaper-on-the-exchange-a-listing-on-board-cuts-cost-of.html | MONEY'S CHEAPER ON THE EXCHANGE; A Listing on Board Cuts Cost of Raising New Capital MONEY'S CHEAPER ON THE EXCHANGE Listed Companies Paid Less | True | By Burton Crane | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/something-to-talk-about.html | Something To Talk About | True | By R.I. Duffus | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/columbia-game-postponed.html | Columbia Game Postponed | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/light-from-asia-american-universities-will-invite-visiting-scholars.html | Light From Asia; American Universities Will Invite Visiting Scholars | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rescue-fails-5-die-gas-kills-workers-in-pit-after-first-loses.html | RESCUE FAILS, 5 DIE; Gas Kills Workers in Pit After First Loses Glasses | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pressures-on-west-talks-in-london-to-ban-the-bomb.html | Pressures on West; Talks in London To Ban the Bomb | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bridge-name-pressed-connecticut-wants-turnpike-span-called-yankee.html | BRIDGE NAME PRESSED; Connecticut Wants Turnpike Span Called Yankee Doodle | True | Special to The New York Times | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/archives/volunteers-rushing-to-enter-reserves-youths-flocking-to-join.html | Volunteers Rushing To Enter Reserves; YOUTHS FLOCKING TO JOIN RESERVES | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pulitzers-1957.html | Pulitzers, 1957 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/chain-room-service-office-handles-reservations-for-45-sheraton.html | CHAIN 'ROOM SERVICE'; Office Handles Reservations for 45 Sheraton Hotels | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/montclair-victor-in-womens-track-teachers-college-captures-3-first.html | MONTCLAIR VICTOR IN WOMEN'S TRACK; Teachers College Captures 3 First Places in Meet at Macombs Dam Park | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/loneliness-is-the-key-loneliness-is-the-key.html | Loneliness Is the Key; Loneliness Is the Key | True | By John V. Kelleher | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/edith-j-elliott-wed-in-bedford-bride-of-h-hollis-hunnewell-graduate.html | EDITH J. ELLIOTT WED IN BEDFORD; Bride of H. Hollis Hunnewell, Graduate of Harvard, in St. Matthews' Church | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/tour-of-li-homes-scheduled-may-22-huntington-service-league-which.html | TOUR OF L.I. HOMES SCHEDULED MAY 22; Huntington Service League, Which Operates Counseling Agency, Is Beneficiary | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/british-developing-new-herald-plane.html | BRITISH DEVELOPING NEW HERALD PLANE | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/european-nuclear-parley-set.html | European Nuclear Parley Set | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/baratta-breaks-2-meet-records-adelphi-runner-captures-100-and.html | BARATTA BREAKS 2 MEET RECORDS; Adelphi Runner Captures 100 and 220-New Britain Retains Team Title | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/report-on-doctrine.html | Report on Doctrine | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/city-x-rays-63147-search-for-tuberculosis-is-progressing-on-east.html | CITY X-RAYS 63,147; Search for Tuberculosis Is Progressing on East Side | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/38-blind-tourists-see-white-house-dont-touch-rule-is-waived-for.html | 38 BLIND TOURISTS 'SEE' WHITE HOUSE; 'Don't Touch' Rule Is Waived for Visitors on Orders of Mrs. Eisenhower Other Rules Broken Mrs. Eisenhower Ordered It | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/shape-lets-radio-job.html | SHAPE Lets Radio Job | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/show-sites.html | SHOW SITES | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-price-of-food.html | THE PRICE OF FOOD | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/fbi-head-offers-tips-to-foil-thief-hoover-tells-vacationists-how.html | F.B.I. HEAD OFFERS TIPS TO FOIL THIEF; Hoover Tells Vacationists How Not to 'Be Kind to Burglars' While Away | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/holtonarms-fete-wednesday.html | Holton-Arms Fete Wednesday | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-loan-switch-saving-millions-mortgage-units-borrowing-from.html | U.S. LOAN SWITCH 'SAVING' MILLIONS; Mortgage Unit's Borrowing From Private Funds Cuts Drain on Budget Fanny Mae Helps Move Is Successful | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pencils-muffled-in-coast-car-case-jproar-on-swindle-chargs-drowns.html | PENCILS MUFFLED IN COAST CAR CASE; Jproar on Swindle Charges Drowns Out Breaking of Points to Clinch Deal Customers Charged More Bail Plea Rejected | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-virginia-krug-prospective-bride.html | MISS VIRGINIA KRUG PROSPECTIVE BRIDE | True | David Berns | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/switch-on-outraces-double-bid-in-new-london-handicap-at-lincoln.html | Switch On Outraces Double Bid in New London Handicap at Lincoln Downs; 7-5 SHOT IS VICTOR UNDER CONTRERAS Switch On, With 126 Pounds Wins Dash on Late Rush --Motor Line Is Third | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hoffmann-gains-final-upsets-staton-in-national-senior-tennis.html | HOFFMANN GAINS FINAL; Upsets Staton in National Senior Tennis Tourney | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/stony-brook-in-front-wins-ivy-league-prep-school-track-meetpoly.html | STONY BROOK IN FRONT; Wins Ivy League Prep School Track Meet--Poly Prep 2d | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bank-elects-a-trustee.html | Bank Elects a Trustee | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mrs-america-named-mrs-harry-l-findley-of-arlington-va-is-winner.html | 'MRS. AMERICA' NAMED; Mrs. Harry L. Findley of Arlington, Va., is Winner | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/collective-farm-fading-in-poland-gomulka-policies-bring-cuts-from-a.html | COLLECTIVE FARM FADING IN POLAND; Gomulka Policies Bring Cuts From a High Last Year of 12,500 to 2,200 Now | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/khrushchevs-plan-the-supreme-sovietdelegates-listen-as-khrushchev.html | Khrushchev's Plan; THE SUPREME SOVIET-- DELEGATES LISTEN AS KHRUSHCHEV OUTLINES HIS NEW ECONOMIC POLICY | True | Sovfoto | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/czechs-sign-two-trade-pacts.html | Czechs Sign Two Trade Pacts | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/general-is-dead-had-shot-himself.html | GENERAL IS DEAD; HAD SHOT HIMSELF | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prompt-data-asked-on-atom-accidents.html | PROMPT DATA ASKED ON ATOM ACCIDENTS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/progress-noted-on-aid-cutbacks-but-murphy-tells-catholic-men-forces.html | PROGRESS NOTED ON AID CUTBACKS; But Murphy Tells Catholic Men 'Forces of Hostility' Make Program Vital Italy's Progress Hailed | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mary-cox-is-married-wed-to-j-mccutcheon-powell-who-is-in-the-army.html | MARY COX IS MARRIED; Wed to J. McCutcheon Powell, Who Is in the Army | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/what-soviet-press-reports-emphasis-is-now-on-domestic-problems-and.html | WHAT SOVIET PRESS REPORTS; Emphasis Is Now on Domestic Problems, And the Tone on Foreign Affairs Is Calm | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mortgage-holdings-at-record.html | Mortgage Holdings at Record | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/100-years-of-american-architecture-american-architecture.html | 100 Years Of American Architecture; American Architecture | True | By John Burchard and Albert Bush-Brownjames Renwick.henry Hobson Richardson.kelsey and Cret.ellington and Wadsworth, Hale Walker.louis Henry Sullivanmies van de Rohe, Holatird and Roofrank Lloyd Wright | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-fateful-chapter-of-our-times-in-an-appeal-from-the-courts-verdict.html | A FATEFUL CHAPTER OF OUR TIMES; In an Appeal From the Court's Verdict Alger Hiss Reargues His Famous Case A Fateful Chapter Chapter | True | By Sidney Hook | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/oscar-cintas-dies-excuban-envoy-70.html | OSCAR CINTAS DIES; EX-CUBAN ENVOY, 70 | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-surplus-is-cut-but-at-a-price-us-cleaning-out-its-stocks-of.html | A SURPLUS IS CUT --BUT AT A PRICE; U.S. Cleaning Out Its Stocks of Cotton for Export at 7c a Pound Below Cost Here SOIL BANK REDUCES CROP But Business Men and Field Hands in Old South May Cut Into 1956 Crop A SURPLUS IS CUT --BUT AT A PRICE Size of Crop Estimated Nearly Half in 'Bank' | True | By J.h. Carmical | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/segni-out-shifting-alignments.html | Segni Out; Shifting Alignments | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-man-of-intuition.html | A Man of Intuition | True | By Gregory Zilboorg | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/herb-scores-physicians-delay-xrays-of-eye-for-a-few-days-hemorrhage.html | Herb Score's Physicians Delay X-Rays of Eye for a Few Days; Hemorrhage Is Clearing and Swelling Around Nose Has Disappeared-- Maris Out With Broken Ribs Score Is Not Worried Maris Has Rib Fractures | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prince-charles-convalesces.html | Prince Charles Convalesces | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/fete-for-new-rochelle-hospital.html | Fete for New Rochelle Hospital | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-colorful-pair-sow-cinerarias-and-primroses-in-may-for-indoor-and.html | A COLORFUL PAIR; Sow Cinerarias and Primroses in May For Indoor and Terrace Plants Cool and Shady A Gravel Layer | True | By Derek Lydeckergottscho-Schleisner | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cayuga-mark-set-cornell-rows-2-miles-in-9582-to-beat-yale-by-length.html | CAYUGA MARK SET; Cornell Rows 2 Miles in 9:58.2 to Beat Yale by Length | True | By Allison Danzig Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/glasgow-team-to-play-here.html | Glasgow Team to Play Here | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rise-is-seen-in-gifts-by-college-alumni.html | RISE IS SEEN IN GIFTS BY COLLEGE ALUMNI | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-york-field-trials-off.html | New York Field Trials Off | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/juliana-phillips-bride-in-suburbs.html | JULIANA PHILLIPS BRIDE IN SUBURBS | True | Special to The New York Times.Harris & Ewing | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/transfer-of-realty-in-city-calls-for-lengthy-complex-session.html | Transfer of Realty in City Calls For Lengthy, Complex Session; Contract to Purchase REALTY TRANSFER IS COMPLEX HERE Building Syndication Sequence of Transactions | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/1812-war-shells-discovered.html | 1812 War Shells Discovered | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/german-worry-revived.html | German Worry Revived | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/social-life-in-the-country-resorts-in-the-catskills-continue-to.html | SOCIAL LIFE IN THE COUNTRY; Resorts in the Catskills Continue to Expand Their Facilities Countryside Assets Sports, Social Doings Additional Golf Course Seasonal Change | True | By Marvin Schwartz | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/paris-is-buoyed-by-khrushchev-french-see-some-basis-for-optimism-in.html | PARIS IS BUOYED BY KHRUSHCHEV; French See Some Basis for Optimism in Interview-- Other Capitals Dubious | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/business-index-pushes-higher.html | Business Index Pushes Higher | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/filly-wins-british-test-orinthia-41-favorite-takes-kempton-great.html | FILLY WINS BRITISH TEST; Orinthia, 4-1 Favorite, Takes Kempton Great Jubilee | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/oneills-finale-excellent-performance-of-his-last-drama-in-the.html | O'NEILL'S FINALE; Excellent Performance Of His Last Drama In the Twenties Current Moods | True | By Brooks Atkinson | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/canadians-unimpressed.html | Canadians Unimpressed | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ile-de-dance-to-sail-on-a-benefit-cruise.html | ILE DE DANCE TO SAIL ON A BENEFIT CRUISE | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/aid-to-suburbs-claimed.html | Aid to Suburbs Claimed | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-for-new-pipelines.html | U.S. for New Pipelines | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms KELLER--Fund COLGATE--Foreign Affairs NEW SCHOOL--Scandinavia HUNTER--Language FORENSICS--Philadelphia CORNELL--Summer Session UNION--Anniversary TETERBORO--Aeronautics NOTRE DAME--Seminary HARVARD--Divinity School EMORY--President EDUCATION--In Brief | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/john-b-mezey-73-auto-expert-dies-head-of-car-agency-here.html | JOHN B. MEZEY, 73, AUTO EXPERT, DIES; Head of Car Agency Here Reconditioned Vehicles for Racing and Private Use | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/3-red-nations-seek-to-tighten-army-tie.html | 3 RED NATIONS SEEK TO TIGHTEN ARMY TIE | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-nation-storms-over-beck-in-senate-committee.html | THE NATION; Storms Over Beck In Senate Committee | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hobbies-on-tour-some-ways-to-heighten-the-sense-of-adventure-on-a.html | HOBBIES ON TOUR; Some Ways to Heighten the Sense Of Adventure on a Holiday Trip Reconstructed Seaport FOR THE HOBBYIST ON THE ROAD Fascinating Objects And Places Turn Up On Any Trip Mills and Dams Smithies and Such Other Interests | True | BY Gertrude B. Fiertz. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/journey-into-the-cat-jungle-tough-smart-and-loud-new-yorks-400000.html | Journey Into the Cat Jungle; Tough, smart and loud, New York's 400,000 alley cats have their own class society. But all fees the same problem-- new buildings don't have garbage cans and back fences. | True | By Gay Talese | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/israeli-booters-play-here-today-touring-hapoel-team-meets-american.html | ISRAELI BOOTERS PLAY HERE TODAY; Touring Hapoel Team Meets American Loop All-Stars in Ebbets Field Game | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/millburn-awaits-its-100year-fete-centennial-of-township-to-be.html | MILLBURN AWAITS ITS 100-YEAR FETE; Centennial of Township to Be Marked in New Jersey Beginning Next Sunday Separated From Springfield | True | By Milton Honig Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/king-hairan-145-scores-in-jersey-races-six-furlongs-in-110-to-beat.html | KING HAIRAN, 14-5, SCORES IN JERSEY; Races Six Furlongs in 1:10 to Beat Irate in $30,150 Handicap--Clem Third KING HAIRAN, 14-5, SCORES IN JERSEY 'No Excuses,' Says Culmone Wet Track, But Fast | True | By William R. Conklin Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/senate-vote-due-on-hells-canyon-construction-of-brownlee-dam-is.html | SENATE VOTE DUE ON HELL'S CANYON; Construction of Brownlee Dam Is Pushed by Idaho Power Company | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/southern-rockies-mountain-section-expects-ten-million-vivitors.html | SOUTHERN ROCKIES; Mountain Section Expects Ten Million Vivitors During Coming Season Geiger Tourists Narrow-Gauge Trips Air School Progress Aspen Without Snow | True | By Marshall Sprague | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/republicans-face-fight-in-indiana-indictment-of-4-craig-aides.html | REPUBLICANS FACE FIGHT IN INDIANA; Indictment of 4 Craig Aides Imperils His Senate Bid and Party's State Rule Conspiracy Is Charged U.S. 'Freezes' State Aid | True | By Richard J.h. Johnston Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/byelorussian-cites-agriculture-losses.html | BYELORUSSIAN CITES AGRICULTURE LOSSES | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/garage-ship-sets-sail-from-italy-with-a-hold-full-of-fiats-for-us.html | 'Garage Ship' Sets Sail From Italy With a Hold Full of Fiats for U.S. Market | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/braque-at-75-still-holds-his-course-steps-in-the-progress-ever-the.html | BRAQUE AT 75 STILL HOLDS HIS COURSE; Steps in the Progress Ever the High Aim | True | By M.c. Lacoste | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/visitor-from-saigon.html | Visitor from Saigon | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/judge-declared-dead-jurist-and-wife-missing-since-june-1955-in.html | JUDGE DECLARED DEAD; Jurist and Wife Missing Since June, 1955, in Florida | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/macarthur-statue-fund-sought.html | MacArthur Statue Fund Sought | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/irish-shows-way-in-yonkers-pace-beats-noble-adios-by-half-length.html | IRISH SHOWS WAY IN YONKERS PACE; Beats Noble Adios by Half Length and Pays $13.20 --Libby's Boy Third | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ostrom-keeps-national-trapshooting-championship-at-travers-island.html | Ostrom Keeps National Trapshooting Championship at Travers Island Range; DEFENDER BREAKS 192 OF 200 BIRDS Ostrom Retains Laurels in U.S. Shoot--Newmaster, Ziegler Second at 190 | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/analysis-called-a-cure-for-ulger-psychiatrist-says-patients-have.html | ANALYSIS CALLED A CURE FOR ULGER; Psychiatrist Says Patients Have Gone 11 to 22 Years Without New Symptoms Part of Same Illness Enthusiasm Important | True | By Emma Harrison Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/school-vote-set-in-new-rochelle-city-acts-tuesday-on-vast-expansion.html | SCHOOL VOTE SET IN NEW ROCHELLE; City Acts Tuesday on Vast Expansion Program--Issue of Segregation Is Raised Fixed Zones Cited | True | By Merrill Folsom Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/machines-instead-of-men.html | Machines Instead of Men | True | By Seymour E. Harris | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/news-of-the-world-of-stamps-postal-advisory-group-setting-up-code.html | NEWS OF THE WORLD OF STAMPS; Postal Advisory Group Setting Up Code Of Standards Codifying Standards The Agenda A U.N. RECORD NAVAL REVIEW 3-CENT CASPARY SALES TEL AVIV DISPLAYS | True | By Kent B. Stiles | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/patricia-norton-troth-jersey-teacher-and-dr-earl-n-mittleman-will.html | PATRICIA NORTON TROTH; Jersey Teacher and Dr. Earl N. Mittleman Will Marry | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/out-of-the-kitchen-betty-furness-welcomes-dramatic-role-on-tv.html | OUT OF THE KITCHEN; Betty Furness Welcomes Dramatic Role on TV | True | By J.p. Shanley | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/twilight-of-dictators.html | TWILIGHT OF DICTATORS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/church-site-acquired-spanishspeaking-congregation-to-build-opposite.html | CHURCH SITE ACQUIRED; Spanish-Speaking Congregation to Build Opposite CentralPark | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-green-land.html | THE GREEN LAND | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/settlement-plans-exhibit.html | Settlement Plans Exhibit | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/record-for-track-kingmaker-in-148-15-for-1-18mile-event-beats-beam.html | RECORD FOR TRACK; Kingmaker, in 1:48 1/5 for 1 1/8-Mile Event, Beats Beam Rider Responds in the Stretch 'He Didn't Like Track' KINGMAKER WINS, SETS TRACK MARK Bold Ruler Shipped Out Snaps Losing String | True | By Joseph C. Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dollscudder.html | Doll--Scudder | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/helen-reid-married-fashion-editor-is-bride-of-joseph-daniel-fagan.html | HELEN REID MARRIED; Fashion Editor Is Bride of Joseph Daniel Fagan Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/57-sports-car-fans-test-skills-at-class-in-competitive-driving.html | 57 Sports Car Fans Test Skills At Class in Competitive Driving; Aspirants for Racing Licenses Get Two Hours of Instruction at Lime Rock --Safety First Is Main Theme Weather Cuts Attendance A Nationwide Program | True | By Frank M. Blunk Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mary-joan-murphy-affianced.html | Mary Joan Murphy Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hofmannscancarelli.html | Hofmann--Scancarelli | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/liptackbrennan.html | Liptack--Brennan | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/eisenhower-and-diem-cite-rid-perils-to-asian-peace-south-vietnamese.html | Eisenhower and Diem Cite Rid Perils to Asian Peace; South Vietnamese Chief Gets Assurance of U.S. Aid to Meet Communist Military Build-Up and 'Continuing Subversion' EISENHOWER,DIEM CITE RED THREATS | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gop-in-the-west-ponders-fallings-california-key-state-in-bid-to.html | G.O.P. IN THE WEST PONDERS FALLINGS; California Key State in Bid to Regain Strength for Elections Next Year Senate Seat Lost A Tighter Situation | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/home-tour-may-23-will-aid-patients-greenwich-and-armonk-visits.html | HOME TOUR MAY 23 WILL AID PATIENTS; Greenwich and Armonk Visits Planned for Rehabilitation Institute at Bellevue | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Fritz Henle | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-julia-g-holt-officers-fiancee-graduate-of-smith-will-be-bride.html | MISS JULIA G. HOLT OFFICER'S FIANCEE; Graduate of Smith Will Be Bride of Lieut. Daniel B. Bickford of the Navy | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-line-engages-help-sparkman-stephens-hired-to-check-american.html | NEW LINE ENGAGES HELP; Sparkman & Stephens Hired to Check American Banner Jobs | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/syndication-unit-set-up-by-broker-realty-firm-pioneers-with.html | SYNDICATION UNIT SET UP BY BROKER; Realty Firm Pioneers With Division to Deal in Resales of Group Investments Drawbacks Listed SYNDICATION UNIT SET UP BY BROKER Syndicators Are Customers Contract Must Be Studied Aid to Investor Seen | True | By Walter H. Stern | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/after-the-picts-the-celts.html | After the Picts, the Celts | True | By Thomas Caldecot Chubb | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-disappointed.html | The Disappointed | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/more-for-the-amplifier-dollar-compensation-needed-binaural-sound.html | MORE FOR THE AMPLIFIER DOLLAR; Compensation Needed Binaural Sound | True | By Joel Tall | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/korean-killed-by-dud-bomb.html | Korean Killed by 'Dud' Bomb | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/victory-was-only-prelude-to-defeat.html | Victory Was Only Prelude to Defeat | True | By Walter Muir Whitehill | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/crisis-for-caesar-dispute-underlines-some-diverse-philosophies.html | CRISIS FOR CAESAR; Dispute Underlines Some Diverse Philosophies Views Content Problem Future | True | By Jack Gouldart Selby | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hospital-career-work-an-analysis-of-the-many-opportunities-now.html | Hospital Career Work; An Analysis of the Many Opportunities Now Available in Nation's Institutions Other Professional Careers Demands Exceed Supply | True | By Howard A. Rusk, M.d. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/decorated-wall-screens-kitchen-novel-divider-reaches-foot-or-two.html | DECORATED WALL SCREENS KITCHEN; Novel Divider Reaches Foot or Two Below Ceiling-- Adds Spacious Effect | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/old-master-and-contemporary-nearing-a-century.html | OLD MASTER AND CONTEMPORARY; Nearing a Century | True | By Stuart Preston | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/skepticism-in-denmark.html | Skepticism in Denmark | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/luck-passed-her-by.html | Luck Passed Her By | True | By Frances Winwar | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/unity-of-science-brussels-worlds-fair-will-emphasize.html | Unity of Science; Brussels World's Fair Will Emphasize Interdependence | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/california-crew-beats-wisconsin-bears-score-by-2-lengths-in-coast.html | CALIFORNIA CREW BEATS WISCONSIN; Bears Score by 2 Lengths in Coast Race- -U.C.L.A. Finishes Distant Third | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/china-trade-plan-raises-a-tempest-us-ready-to-accept-easing-of.html | CHINA TRADE PLAN RAISES A TEMPEST; U.S. Ready to Accept Easing of Controls by Allies, but Will Stand Firm Itself Distortion Occurs CHINA TRADE PLAN RAISES A TEMPEST | True | By Brendan M. Jones | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wilson-opposes-meat-axe-cuts-defense-budget-is-at-peril-point-and.html | WILSON OPPOSES 'MEAT AXE' CUTS; Defense Budget Is at 'Peril Point' and Must Be Voted, He Tells Junior Chamber | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rugby-tourists-triumph.html | Rugby Tourists Triumph | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-award-spurs-may-30-race-plans.html | NEW AWARD SPURS MAY 30 RACE PLANS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/old-hands-take-over-jay-thorpe-executive-group-buys-jay-thorpe.html | Old Hands Take Over Jay Thorpe; EXECUTIVE GROUP BUYS JAY THORPE | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/natural-rubber-output-pushed-despite-the-inroads-of-synthetic.html | Natural Rubber Output Pushed Despite the Inroads of Synthetic; American Companies Speed Millions to Raise Natural Rubber Output NATURAL RUBBER STILL IN DEMAND | True | By Jack R. Ryan | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yale-track-team-downs-harvard-captures-first-and-third-in-shotput.html | YALE TRACK TEAM DOWNS HARVARD; Captures First and Third in Shot-Put, Final Event of Day, to Triumph, 71-69 | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/virginia-burkard-married.html | Virginia Burkard Married | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/emphasis-on-liberty.html | Emphasis on Liberty | True | By J.k. Galbraith | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/secluded-gardens-and-houses-keep-charm-of-the-old-village-hidden.html | Secluded Gardens and Houses Keep Charm of the Old 'Village'; Hidden Gardens and Friendly Old Homes of Greenwich Village Form Oases in City HIDDEN SITES ADD TO VILLAGE CHARM | True | By Thomas W. Ennisthe New York Times (BY FRED J. SASS) | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jockeys-protest-shoemaker-ban-suspension-called-unjustified-so.html | JOCKEYS PROTEST SHOEMAKER BAN; Suspension Called Unjustified, so Guild Will PresentCase to Derby Group | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/two-cup-soccer-tests-today.html | Two Cup Soccer Tests Today | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/techniques-for-ticklish-dishes.html | Techniques For Ticklish Dishes | True | By Ruth P. Casa-Emellos | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-life-underfoot-for-old-food-floors-check-boards.html | NEW LIFE UNDERFOOT FOR OLD FOOD FLOORS; Check Boards | True | By Bernard Gladstone | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/transport-group-slates-institute-event-here-tuesday-to-be-part-of.html | TRANSPORT GROUP SLATES INSTITUTE; Event Here Tuesday to Be Part of Industry's Week-- Theme Is U.S. Lifeline | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/brady-captures-title-he-rallies-to-upset-jacobs-in-us-handball.html | BRADY CAPTURES TITLE; He Rallies to Upset Jacobs in U.S. Handball Final | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/food-chain-joins-city-competition-penn-fruit-of-philadelphia-opens.html | FOOD CHAIN JOINS CITY COMPETITION; Penn Fruit of Philadelphia Opens Supermart--Plans Stores in Suburbs | True | By James J. Nagle | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/little-plants-are-fine-for-edging-many-lowgrowing-perennials-serve.html | LITTLE PLANTS ARE FINE FOR EDGING; Many Low-Growing Perennials Serve As Charming Links or Dividers The Formal Design Unusual Foliage | True | By Martha Pratt Haislip | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prefabs-soften-life-in-the-rough-all-the-comforts-of-home-if-not.html | PREFABS SOFTEN LIFE IN THE ROUGH; All the Comforts of Home-- If Not More So--Travel With Field Crews | True | By Alexander R. Hammer | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/back-to-suez-uses-buckle.html | Back to Suez; Uses Buckle | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mrs-je-kilbourne-wed-to-hf-meyer.html | MRS. J.E. KILBOURNE WED TO H.F. MEYER | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/personality-a-pro-in-the-big-store-league-new-branch-begins-hard.html | Personality: A Pro in the Big Store League; New Branch Begins Hard Race for Lead in Bergen County Yunich, Ex-Catcher, Now Calls the Plays at Bamberger's Upgrading 'Downtown' Aids to Business Ballplayer at 7 Into the Big Retail League Collector of Old Guns | True | By Carl Spielvogel | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dr-louis-lounsbery-veterinary-was-64.html | DR. LOUIS LOUNSBERY, VETERINARY, WAS 64 | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dance-notation-campaign-new-benesh-system-being-widely-promoted-by.html | DANCE: NOTATION CAMPAIGN; New Benesh System Being Widely Promoted by Official British Agencies--Programs of the Week Pre-Language Writing Movement vs Position Benesh Dance Notation Who Started What? The Week's Programs | True | By John Martin | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/harvards-eight-keeps-adams-cup-beats-navy-by-deck-length-with.html | HARVARD'S EIGHT KEEPS ADAMS CUP; Beats Navy by Deck Length, With Pennsylvania Third--Middies Win 2 Races | True | By Joseph M. Sheehan Special To The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-js-kingsley-maryland-bride-she-wears-white-pique-gowr-at.html | MISS J.S. KINGSLEY MARYLAND BRIDE; She Wears White Pique Gowr at Wedding to Jay Nelson Pike, Who Is a Lawyer | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-creed-captures-title.html | Miss Creed Captures Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/vfw-installs-officer-brooklyn-council-gets-new-head-as-conclave.html | V.F.W. INSTALLS OFFICER; Brooklyn Council Gets New Head as Conclave Closes | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/state-tb-group-to-meet.html | State TB Group to Meet | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/twin-sisters-star-at-youth-concert.html | TWIN SISTERS STAR AT YOUTH CONCERT | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bows-light-on-everything.html | Bows LIGHT ON EVERYTHING | True | By Patricia Peterson | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/staging-history-huge-cast-stands-ready-to-reenact-the-settlement-of.html | STAGING HISTORY; Huge Cast Stands Ready to Re-enact The Settlement of Jamestown Special Problems Begun in 1940 Student Players | True | By Jay Walzjack White | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/symposium-on-atoms-for-peace-briefings-on-research-exhibits-on-view.html | Symposium on Atoms for Peace; Briefings on Research Exhibits on View | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/4-die-in-german-plane-crash.html | 4 Die in German Plane Crash | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/brilliance-in-may-hardy-azaleas-provide-gay-blossoms-to-dress-up.html | BRILLIANCE IN MAY; Hardy Azaleas Provide Gay Blossoms To Dress Up the Spring Scene Praise for Hybrids Rugged Growers Shade Needed | True | By Edward L. Manigault. Horace McFarlandgottsche-Schleisner | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/penn-trackmen-win-triangular-event-track-events-field-events.html | PENN TRACKMEN WIN TRIANGULAR EVENT; TRACK EVENTS FIELD EVENTS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/peiping-weighing-shift-in-control-local-management-in-some.html | PEIPING WEIGHING SHIFT IN CONTROL; Local Management in Some Industries Proposed to Meet Wide Difficulties Peiping Reveals Difficulties Danger of Revolt Remote | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gardinerfiore.html | Gardiner--Fiore | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prefab-homes-10-of-market.html | Prefab Homes 10% of Market | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/our-objective-in-europeand-russias-both-sides-would-benefit-says.html | Our Objective in Europe--and Russia/s; Both sides would benefit, says Bowles, front a military withdrawal from the iron borderline in Germany. Here he reports on the idea and Khrushchev's reaction to it. | True | By Chester Bowles | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/off-broadway.html | OFF BROADWAY | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/driver-standings.html | Driver Standings | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/history-written-with-imagination-imaginative-history.html | History Written With Imagination; Imaginative History | True | By Henry Steele Commager | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/experts-predict-rise-in-business-industrial-and-federal-men-at.html | EXPERTS PREDICT RISE IN BUSINESS; Industrial and Federal Men at Government Parley See Slight Pick-Up This Year | True | By Richard E. Mooney Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/land-of-variety-california-vacation-prospects-range-from-desert-to.html | LAND OF VARIETY; California Vacation Prospects Range From Desert to Ocean Strands | True | By Gladwin Hill | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lindsay-r-wendt-is-a-future-bride.html | LINDSAY R. WENDT IS A FUTURE BRIDE | True | Special to The New York Times.Hal Phyfe | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/central-cooling-in-apartment-house.html | Central Cooling in Apartment House | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/andersonhoward.html | Anderson--Howard | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/teamster-ouster-of-beck-foreseen-before-fall-vote-testimony-of.html | TEAMSTER OUSTER OF BECK FORESEEN BEFORE FALL VOTE; Testimony of Profit on Fund for Widow Jolts Union-- McClellan Voices Shock USE OF MAILS STUDIED Crumbling of Chief's Power Believed Demonstrated by Publicity Aides' Defiance McClellan Makes Point Old Order Changing TEAMSTER OUSTER OF BECK FORESEEN 'Greed and Avarice' Seen | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/birth-curb-stressed-nehru-calls-family-planning-very-important-for.html | BIRTH CURB STRESSED; Nehru Calls Family Planning Very Important for India | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/blessed-event.html | Blessed Event | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/iowa-print-style-hailed-in-capital-groups-influence-is-called.html | IOWA PRINT STYLE HAILED IN CAPITAL; Group's Influence Is Called Strong Among 148 Items at Library of Congress Pennell Left Estate 3 Chose 148 Works 'A New Kind of Print' | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/spy-court-hears-of-cairo-threats-defendants-say-they-were-forced-to.html | SPY COURT HEARS OF CAIRO THREATS; Defendants Say They Were Forced to Confess When Faced by Tortures Confessed in a Dark Room Spy Network Is Charged | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/janet-mackin-married-wed-in-garden-city-church-to-pvt-anthony.html | JANET MACKIN MARRIED; Wed in Garden City Church to Pvt. Anthony Kelley Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/red-sect-leader-cautions-poland-head-of-prosoviet-church-group-says.html | RED SECT LEADER CAUTIONS POLAND; Head of Pro-Soviet Church Group Says Little Time Is Left to Alleviate Crisis | True | By Sydney Gruson Special To The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/science-notes-estimate-extends-satellites-rangear-window-earth.html | SCIENCE NOTES; Estimate Extends Satellite's Range--Ear 'Window' EARTH SATELLITE-- DEAFNESS OPERATION-- | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/costello-in-stir-basis-for-appeal.html | Costello in Stir; Basis for Appeal | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/school-is-approved-redding-and-easton-vote-to-build-regional-unit.html | SCHOOL IS APPROVED; Redding and Easton Vote to Build Regional Unit | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/controller-is-elected-at-tufts-university.html | Controller Is Elected At Tufts University | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wedding-is-held-for-miss-brigham-montclair-church-scene-of-marriage.html | WEDDING IS HELD FOR MISS BRIGHAM; Montclair Church Scene of Marriage to Philip Coyle, Harvard Law Graduate | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/summerfield-reports-rise-in-medical-fraud.html | Summerfield Reports Rise in Medical Fraud | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mrs-newman-is-wed-to-victor-borella.html | MRS. NEWMAN IS WED TO VICTOR BORELLA | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/among-the-shows-two-more-exhibitions-to-open-today-print-sale-test.html | AMONG THE SHOWS; Two More Exhibitions To Open Today Print Sale Test WORKSHOP COURSES EXHIBITION PROJECTION BOOKLET | True | By Jacob Deschin | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/letters-to-the-editor-beckett-yugoslavia-letters-rachel-willkie.html | Letters To the Editor; Beckett Yugoslavia Letters Rachel Willkie | True | VIVIAN MERCIER.STOYAN PRIBICHEVICH.LUCY FORESTIER.MICHAEL WALPIN. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/building-that-patio-heres-how-suburbanites-can-stretch-backyards.html | BUILDING THAT PATIO; Here's How Suburbanites Can Stretch Backyards With Cement and Stone | True | By Ralph Treves | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/integration-is-backed.html | Integration Is Backed | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/rosemary-curry-is-betrothed.html | Rosemary Curry Is Betrothed | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/allenglish-sanctuary.html | All-English Sanctuary | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/sports-of-the-times-he-fought-only-nice-guys-the-last-round.html | Sports of The Times; He Fought Only Nice Guys The Last Round Fighting Word Continued Story | True | By Arthur Daley | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/akbar-khan-wins-dixie-handicap-for-one-of-jockey-nelsons-four.html | Akbar Khan Wins Dixie Handicap for One of Jockey Nelson's Four Victories; IMPORTED RACER SCORES ON GRASS Akbar Khan Defeats Jabneh and Blue Choir to Pay $17.20 at Pimlico Previous Earnings $16,100 Rider Offers Excuses | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/students-catch-an-isle-on-film-documentary-of-aruba-made-by-city.html | STUDENTS 'CATCH' AN ISLE ON FILM; Documentary of Aruba Made by City College Crew to Be Shown Tomorrow Huge Growth Noted | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/thomas-hit-is-key-fourth-giant-homer-of-game-beats-dodgers-for.html | THOMAS HIT IS KEY; Fourth Giant Homer of Game Beats Dodgers for Worthington Brooks Rally in Sixth Runs Into More Trouble GIANTS SET BACK BROOKS IN 15TH, 6-5 Bangs Two Runs Home Preserves 5-All Deadlock Must Drop Three Players | True | By John Drebinger | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/named-by-interfaith-group.html | Named by Interfaith Group | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bakers-to-gather-400-biscuit-cracker-makers-to-meet-here-tomorrow.html | BAKERS TO GATHER; 400 Biscuit, Cracker Makers to Meet Here Tomorrow | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/5-named-in-south-to-expand-gop-alcorn-picks-panel-to-push-1958.html | 5 NAMED IN SOUTH TO EXPAND G.O.P.; Alcorn Picks Panel to Push 1958 Campaign-- Parley Optimistic on Chances Look for Senate Seat President's View Cited | True | By John N. Popham Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/iraq-king-greets-saud-in-baghdad-end-of-faisals-isolation-in-arab.html | IRAQ KING GREETS SAUD IN BAGHDAD; End of Faisal's Isolation in Arab World Seen, Though Vast Differences Remain IRAQ KING GREETS SAUD IN BAGHDAD Three Thrones Placed | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/offseason-at-palm-beach-big-hotels-have-closed-but-smaller-ones.html | OFF-SEASON AT PALM BEACH; Big Hotels Have Closed But Smaller Ones Stay Open Ocean Beaches Fishing and Shopping Better Air Service | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/1700-to-2200-homes-to-stand-on-691acre-camp-shanks-site-homes-to.html | 1,700 to 2,200 Homes to Stand On 691-Acre Camp Shanks Site; HOMES TO OCCUPY CAMP SHANKS SITE | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cards-check-braves-in-tenth-inning-87-cards-top-braves-in-10th.html | Cards Check Braves In Tenth Inning, 8-7; CARDS TOP BRAVES IN 10TH INNING, 8-7 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-correction.html | A Correction | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/text-of-eisenhowerdiem-statement.html | Text of Eisenhower-Diem Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hill-school-wins-97-erk-leckonby-and-corroere-homers-top.html | HILL SCHOOL WINS, 9-7; Erk, Leckonby and Corroere Homers Top Lawrenceville | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/st-francis-prep-scores-in-track-gets-41-13-points-to-take-mount-st.html | ST. FRANCIS PREP SCORES IN TRACK; Gets 41 1/3 Points to Take Mount St. Michael Meet -- Jackson Is Second | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/leigh-d-phillips-engaged-to-wed-student-at-bradford-future-bride-of.html | LEIGH D. PHILLIPS ENGAGED TO WED; Student at Bradford Future Bride of Frederick Kroll Jr., Who Is a Junior at Yale | True | Special to The New York Times.Gabor Eder | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/carolinian-backs-integration-rule-exsenator-graham-tells-jewish.html | CAROLINIAN BACKS INTEGRATION RULE; Ex-Senator Graham Tells Jewish Meeting That Law Cannot Be Nullified | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/artists-helpmate.html | Artist's Helpmate | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/october-is-set-as-time-for-queens-visit-to-us.html | October Is Set as Time For Queen's Visit to U.S. | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/nixon-asks-college-aid-he-calls-for-business-gifts-get-de-pauw.html | NIXON ASKS COLLEGE AID; He Calls for Business Gifts-- Get De Pauw Degree | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hollywood-dossier-porgy-and-bess-heads-for-filmsaddenda-background.html | HOLLYWOOD DOSSIER; 'Porgy and Bess' Heads For Films--Addenda Background Writers' Future Reissue | True | By Thomas M. Pryor | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/baseball-polio-day-set-majors-minors-other-loops-to-aid-research.html | BASEBALL POLIO DAY SET; Majors, Minors, Other Loops to Aid Research Fund | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/west-germans-win-red-order.html | West Germans Win Red Order | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-week-in-finance-market-is-bullish-in-a-selective-sort-of-way.html | The Week in Finance; Market Is Bullish, in a Selective Sort Of Way, and Industrials Set '57 High Treadmill Auto Output Up Revenues Hold Up | True | By John G. Forrest | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/navy-wins-golf-title-beats-penn-state-by-5-shots-in-eastern.html | NAVY WINS GOLF TITLE; Beats Penn State by 5 Shots in Eastern Collegiate Play | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/fillman-wins-3-events-paces-w-and-m-track-team-to-first-conference.html | FILLMAN WINS 3 EVENTS; Paces W. and M. Track Team to First Conference Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/drought-and-fire.html | Drought and Fire | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/eileen-p-meany-is-wed-in-capital-daughter-of-labor-leader-is.html | EILEEN P. MEANY IS WED IN CAPITAL; Daughter of Labor Leader Is Married to Ernest S. Lee in Holy Trinity Church | True | Special to The New York Times.Miller of Washington | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/washington-three-cheers-for-cookie-and-company-the-nonconformists.html | Washington; Three Cheers for Cookie and Company The Nonconformists Fiscal Brinkmanship | True | By James Reston | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/on-a-freighter-to-the-caribbean-advantage-of-the-freighter-advance.html | ON A FREIGHTER TO THE CARIBBEAN; Advantage of the Freighter Advance Planning What to Take Along Tales of Far Away Strange Places | True | By Lillian A. White | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/special-schools-assailed-in-spain-paper-asks-accounting-of-funds.html | SPECIAL SCHOOLS ASSAILED IN SPAIN; Paper Asks Accounting of Funds Used for State's Labor Universities Three More Planned | True | By Benjamin Welles Special To The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/patricia-obrien-bride-in-suburbs-st-aloysius-in-great-neck-scene-of.html | PATRICIA O'BRIEN BRIDE IN SUBURBS; St. Aloysius' in Great Neck Scene of Her Marriage to Robert Kelly, Bank Aide | True | Special to The New York Times.Gus Wartell | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wisconsin-hopefuls-eye-mcarthys-seat-primaries-special-election.html | WISCONSIN HOPEFULS EYE M'CARTHY'S SEAT; Primaries, Special Election Would Bring Out Host of Candidates Maneuver to Change Law Democratic Cries Possible Candidates | True | By Richard J.h. Johnston Special To The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mayflower-11-reports-she-is-bowling-along.html | Mayflower 11 Reports She Is 'Bowling Along' | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/copters-fail-to-save-deer.html | 'Copters Fail to Save Deer | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/soviet-union-new-economic-plan-efficiency-is-sought-in-capitalist.html | SOVIET UNION; NEW ECONOMIC PLAN; Efficiency Is Sought In Capitalist Ways Symptoms of Strain Production Race Capitalist Clues Foreign Comparisons | True | By Harry Schwartz | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/physician-to-wed-frances-plimpton-dr-vernon-watson-pugh-jr.html | PHYSICIAN TO WED FRANCES PLIMPTON; Dr. Vernon Watson Pugh Jr., Pediatrician, and Alumna of Tufts Are Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-aid-revives-laos-transport-highway-between-two-main-cities.html | U.S. AID REVIVES LAOS TRANSPORT; Highway Between Two Main Cities Reopened--Gains Made in Many Fields Jungles Are Problem Okinawans Used U.S. Slang | True | By Greg MacGregor Special To The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/20-braille-workers-finish-li-course.html | 20 BRAILLE WORKERS FINISH L.I. COURSE | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gold-cup-boat-bought-jerseyite-acquires-lahala-out-of-action-since.html | GOLD CUP BOAT BOUGHT; Jerseyite Acquires Lahala Out of Action Since 1949 | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jersey-rivers-ideal-for-spring-cruise-passaic-hackensack-may-lack.html | Jersey Rivers Ideal for Spring Cruise; Passaic, Hackensack May Lack Beauty but Have Safety | True | By Clarence E. Lovejoy | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/virginia-road-gets-tug-to-dock-ships.html | VIRGINIA ROAD GETS TUG TO DOCK SHIPS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-smith-bride-of-paul-kelly-jr-exoberlin-student-wed-to-catholic.html | MISS SMITH BRIDE OF PAUL KELLY JR.; Ex-Oberlin Student Wed to Catholic U. Alumnus in St. Patrick's Lady Chapel | True | Altman-Pach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/helen-mccusker-is-married.html | Helen McCusker Is Married | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/coast-volleyball-team-wins.html | Coast Volleyball Team Wins | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/maryland-keeps-team-track-title-grim-and-cooke-win-twice-each-to.html | MARYLAND KEEPS TEAM TRACK TITLE; Grim and Cooke Win Twice Each to Pace Terps in Atlantic Coast Meet | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-ronnenberg-becomes-a-bride-wed-in-white-plains-church-to-john.html | MISS RONNENBERG BECOMES A BRIDE; Wed in White Plains Church to John Crawford Brown 3d, an Alumnus of Duke U. | True | Special to The New York Times.Chapleau-Osborne | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mrs-rentschler-wed-former-ann-belden-is-bride-of-william-f-cassady.html | MRS. RENTSCHLER WED; Former Ann Belden Is Bride of William F. Cassady | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dr-laura-florence-bacteriologist-dies-former-ny-medical-college.html | Dr. Laura Florence, Bacteriologist, Dies; Former N.Y. Medical College Professor | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/crew-escapes-us-plane-blast.html | Crew Escapes U.S. Plane Blast | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/labor-vote-due-at-standard-oil-bayway-election-thursday-seen-as.html | LABOR VOTE DUE AT STANDARD OIL; Bayway Election Thursday Seen as Federation's Key Move on Independents Independent Also on Ballot Job Security Stressed | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-world-arriba-colombia-constitution-suspended.html | THE WORLD; Arriba Colombia Constitution Suspended | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/personal-political-and-bostonian.html | Personal, Political and Bostonian | True | By Joseph F. Dinneen | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/industry-pushing-new-hearing-aid-binaural-devices-give-help-to-both.html | INDUSTRY PUSHING NEW HEARING AID; Binaural Devices Give Help to Both Ears-- Transistors Help Keep Size Down Many Persons Helped New Market Seen | True | By Alfred R. Zipser | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/no-farewell-to-arms-in-italy-world-war-i-carnage-is-reenacted-for.html | NO FAREWELL TO ARMS IN ITALY; World War I Carnage Is Re-enacted for Movie Of Hemingway Book Meticulous Overseers Victor for Huston | True | By Robert F. Hawkins | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/princeton-beats-yale-in-lacrosse-late-tally-by-allen-brings-54.html | PRINCETON BEATS YALE IN LACROSSE; Late Tally by Allen Brings 5-4 Triumph to Tigers-- Army Halts Duke, 10-4 Cadets Win Despite Injuries Navy Bows in Baltimore Syracuse Victor, 10-5 | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/celebrations-in-oklahoma-civic-festivals-planned-to-mark-the-states.html | CELEBRATIONS IN OKLAHOMA; Civic Festivals Planned To Mark the State's Fiftieth Year. City Exposition Folk Festival Lake Near Desert | True | By Don Janson | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/300mile-race-delayed-a-day.html | 300-Mile Race Delayed a Day | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-ambassador-to-france-fulltime-host-new-envoy-amory-houghton.html | U.S. Ambassador to France Full-Time Host; New Envoy, Amory Houghton, Faces a Social Whirl | True | By W. Granger Blair Special To The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/phils-acquire-harmon-in-deal-with-cardinals.html | Phils Acquire Harmon In Deal With Cardinals | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-ginepra-wed-to-edwin-c-bacon-she-has-eight-attendants-at.html | MISS GINEPRA WED TO EDWIN C. BACON; She Has Eight Attendants at Marriage in Boston Church to Graduate of Harvard | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/television-programs-113401045.html | TELEVISION PROGRAMS; | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/iron-ore-use-found-higher-than-in-1956.html | IRON ORE USE FOUND HIGHER THAN IN 1956 | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/two-rooms-in-one-planned-in-house-doityourself-home-owners-are.html | TWO ROOMS IN ONE PLANNED IN HOUSE; Do-It-Yourself Home Owners Are Advised on Converting Recreation Area | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jockey-standings.html | Jockey Standings | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-indians-had-them-too.html | The Indians Had Them Too | True | By Hoffman Birney | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/truex-sets-record-for-5000-meters-truex-cuts-mark-for-5000-meters.html | Truex Sets Record For 5,000 Meters; TRUEX CUTS MARK FOR 5,000 METERS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/education-in-review-college-experiments-in-early-admissions-found.html | EDUCATION IN REVIEW; College Experiments In Early Admissions Found Successful and Plan Is Adopted Questions Now Answered Youngsters Profit | True | By Benjamin Fine | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hungarian-vote-put-off-2-years-parliament-extends-its-term-without.html | HUNGARIAN VOTE PUT OFF 2 YEARS; Parliament Extends Its Term Without Dissent--Kadar Calls for Criticism | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-marcia-clist-prospective-bride.html | MISS MARCIA CLIST PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/food-racket-charged-lefkowitz-asserts-prices-are-rigged-for.html | FOOD RACKET CHARGED; Lefkowitz Asserts Prices Are Rigged for Commodities | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/canadian-water-routes-inland-boat-trips-gain-favor-in-ontario-and.html | CANADIAN WATER ROUTES; Inland Boat Trips Gain Favor in Ontario And Quebec Guns Permitted To Ottawa On the Coast | True | By James Montagnes | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/white-soxtigers-idle.html | White Sox-Tigers Idle | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/antarctic-slows-russians-effort-placing-of-inland-stations-for.html | ANTARCTIC SLOWS RUSSIANS' EFFORT; Placing of Inland Stations for International Program Reported Delayed Site of One Station Paris Sessions Next Month | True | By Walter Sullivan | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-high-ground-is-sought-at-connecticut-colony.html | The High Ground Is Sought at Connecticut Colony | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/deaf-students-will-be-aided.html | Deaf Students Will Be Aided | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/professors-to-retire-dr-ei-fjeld-and-wife-are-to-end-service-aug-31.html | PROFESSORS TO RETIRE; Dr. E.I. Fjeld and Wife Are to End Service Aug. 31 | True | | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/science-in-review-sterile-blood-plasmas-provide-new-ways-to-attack.html | SCIENCE IN REVIEW; Sterile Blood Plasmas Provide New Ways To Attack Disease and Prolong Life Increased Stocks Removing Poisons Carrel's Experiment | True | By William L. Laurence | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/colby-maps-expansion-college-hopes-to-complete-buildings-next-year.html | COLBY MAPS EXPANSION; College Hopes to Complete Buildings Next Year | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/anna-christie-sings-oneill-in-song-how-george-abbott-co-transformed.html | 'ANNA CHRISTIE' SINGS; O'NEILL IN SONG How George Abbott & Co. Transformed 'Anna Christie' Into a Musical World Traveler Characterization | True | By Seymour Peckfred Fehl | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/midseason-charm-summerflowering-bulbs-contribute-colorful-and.html | MID-SEASON CHARM; Summer-Flowering Bulbs Contribute Colorful and Prolonged Beauty | True | By Mary C. Seckman | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-openings.html | THE OPENINGS | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-correction-11340143 1.html | A Correction | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/allnight-session-votes-school-fund.html | ALL-NIGHT SESSION VOTES SCHOOL FUND | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-diann-dreyer-engaged-to-marry.html | MISS DIANN DREYER ENGAGED TO MARRY | True | Lloyd | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bombers-rally-trips-orioles-64-yankees-register-four-runs-in-7th.html | BOMBERS' RALLY TRIPS ORIOLES, 6-4; Yankees Register Four Runs in 7th After Baltimore Routs Larsen in 5th YANKEES' RALLY TOPS ORIOLES, 6-4 Players Get the Point Mantle Hits Double Weather Cuts Attendance | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/where-are-the-tots-no-more-child-stars-in-american-films-monster.html | WHERE ARE THE TOTS?; No More Child Stars In American Films Monster Tot Mumfs Role | True | By Bosley Crowther | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jersey-rancher-sells-41-anguses-prize-herd-fetches-58075-at-denton.html | JERSEY 'RANCHER' SELLS 41 ANGUSES; Prize Herd Fetches $58,075 at Denton Auction--200 Cattlemen at Affair Song Dedicated to Denton | True | By McCandlish Phillips Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/outdoor-life-in-europe-network-of-campsites-available-for-novel.html | OUTDOOR LIFE IN EUROPE; Network of Campsites Available for Novel Tour of Continent Summer Tour Campers' Papers | True | By Mary Leuba | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dibiase-scholar-and-boxer-hopes-to-strike-oil-titlebound-student-of.html | DiBiase, Scholar and Boxer, Hopes to Strike Oil; Title-Bound Student of Geology Has No Rocks in Head Ring Earnings Help Welterweight Pay N.Y.U. Tuition Two Separate Lives Two Goals in Mind | True | By Gay Talesethe New York Times | 1985-05-06 | RE0000246981 | B00000651061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/richards-widens-us-aid-to-libya-7000000-revealed-as-sum-granted-in.html | RICHARDS WIDENS U.S. AID TO LIBYA; $7,000,000 Revealed as Sum Granted in Two Parts-- Bourguiba Arrives Bourguiba Starts Visit | True | By Thomas F. Brady Special To the New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/expansion-in-the-smokies-spring-traffic-promises-a-summer-to-break.html | EXPANSION IN THE SMOKIES; Spring Traffic Promises A Summer to Break The 1956 Record Information Center Indian Reservation Boating and Fishing | True | By Warner Ogden | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cuba-sentences-40-to-prison-as-rebels.html | CUBA SENTENCES 40 TO PRISON AS REBELS | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jane-e-theaman-becomes-engaged-skidmore-student-is-fiancee-of-james.html | JANE E. THEAMAN BECOMES ENGAGED; Skidmore Student Is Fiancee of James Allen Harmon, a Senior at Brown U. | True | Special to The New York Times.Le Roux | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/army-trounces-2-foes-in-track-wins-8-events-and-scores-102-paintsst.html | ARMY TROUNCES 2 FOES IN TRACK; Wins 8 Events And Scores 102 Paints--St. John's Gets 36, Syracuse 24 TRACK EVENTS FIELD EVENTS | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/builder-hopes-to-increase-sales-by-revising-leftover-56-models.html | Builder Hopes to Increase Sales By Revising Leftover '56 Models; Westchester Builder Hopes toy Raise Sales by Revamping 1956 Models Along Lines of Originals | True | By John P. Callahan | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pipe-issue-rises-in-westchester-3000000-county-liability-on-gas.html | PIPE ISSUE RISES IN WESTCHESTER; $3,000,000 County Liability on Gas Duct Provides Fuel for Election Campaigns County Received $1,085,279 Luddy Attacks Arrangement | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/marriage-in-june-for-linda-einfeld-vassar-junior-daughter-of-fox.html | MARRIAGE IN JUNE FOR LINDA EINFELD; Vassar Junior, Daughter of Fox Film Official, Will Be Wed to John B. Hirsch | True | Hal Phyfe | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/path-of-progress-tests-show-broadleaved-evergreens-can-prosper-in-a.html | PATH OF PROGRESS; Tests Show Broadleaved Evergreens Can Prosper in Alkaline Soil Iron Necessary A Key Element Check the Fertilizer In Good Locales | True | By David G. Leach | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/100-driver-schools-planned-by-group.html | 100 DRIVER SCHOOLS PLANNED BY GROUP | True | Special to The New York Times. | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-12 | 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/nehru-plans-talks-in-ceylon.html | Nehru Plans Talks in Ceylon | True | | 1985-05-06 | RE0000246981 | B00000651061 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/28-tax-writeoffs-allowed.html | 28 Tax Write-Offs Allowed | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/art-downtown-shows-group-exhibitions-on-view-at-the-tanager-camino.html | Art: Downtown Shows; Group Exhibitions on View at the Tanager, Camino, March, Terrain and James | True | By Dore Ashton | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/14-killed-at-race-in-italy-marquis-car-hits-crowd-spanish-marquis.html | 14 Killed at Race in Italy; Marquis' Car Hits Crowd; Spanish Marquis, Noted Auto Racer, and American Co-Driver Die in Crash ITALIAN CAR RACE COSTS LIVES OF 14 In Third Place at End Nelson's Mother in Florida | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/chris-leonard-basketball-player-dies-member-of-original-celtics-for.html | Chris Leonard, Basketball Player, Dies; Member of Original Celtics for 9 Years | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/air-force-to-review-case-of-billy-mitchell.html | Air Force to Review Case of Billy Mitchell | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/chrysler-is-ready-to-push-production.html | CHRYSLER IS READY TO PUSH PRODUCTION | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/initials-termed-the-right-touch-for-bridal-linen.html | Initials Termed The Right Touch For Bridal Linen | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/music-exhibition-on-display-of-works-for-tapes-on-view-at-the.html | MUSIC EXHIBITION ON; Display of Works for Tapes on View at the Library | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/business-books.html | Business Books | True | By Burton Crane | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/anne-d-stuebner-engaged.html | Anne D. Stuebner Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/jack-lists-school-aid-reports-on-construction-in-manhattan-since.html | JACK LISTS SCHOOL AID; Reports on Construction in Manhattan Since Jan. 1, 1954 | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/actors-writers-executives-bending-backs-to-the-plow-the-lure-of-the.html | Actors, Writers, Executives Bending Backs to the Plow; The Lure of the Soil Is Creating a New Society in the Fields and Hills Beyond Borders of Manhattan EX- CITY DWELLERS BEND TO THE PLOW Laud Prices Rising | True | By John P. Callahanthe New York Times (BY EDWARD HAUSNER) | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/merck-opening-dutch-factory-haarlem-plant-is-companys-first-venture.html | MERCK OPENING DUTCH FACTORY; Haarlem Plant Is Company's First Venture Abroad Since World War II | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/suffolk-jury-to-call-high-costello-aide-li-panel-to-call-aide-to.html | Suffolk Jury to Call High Costello Aide; L.I. PANEL TO CALL AIDE TO COSTELLO Controlled Artichoke Market | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/nehru-loses-bombay-combined-opposition-wins-in-city-council.html | NEHRU LOSES BOMBAY; Combined Opposition Wins in City Council Election | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/childrens-aid-society.html | CHILDREN'S AID SOCIETY | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/advertising-magazines-effort-florida-oranges-specialization-insects.html | Advertising Magazines' Effort; Florida Oranges Specialization Insects Beware Research For the Bride Accounts People Notes | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/dog-show-sunday-will-aid-hospital-glen-cove-institution-to-gain-by.html | DOG SHOW SUNDAY WILL AID HOSPITAL; Glen Cove Institution to Gain by Long Island Kennel Club Event in Locust Valley | True | Special to The New York Times.Camera Corner | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/la-institute-takes-title.html | La. Institute Takes Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/random-notes-from-washington-humphrey-talks-cents-to-senator-shed-a.html | Random Notes From Washington: Humphrey Talks Cents to Senator; Shed a Giant Tear Coad of the Old Midwest And Daggers in Cloakroom Splendid Plan; Let's Burn It Can't Smoke Beck Out | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/central-plans-tour-annual-meeting-to-be-shown-operations-on-closed.html | CENTRAL PLANS 'TOUR'; Annual Meeting to Be Shown Operations on Closed TV. | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/hoffman-takes-tennis-title.html | Hoffman Takes Tennis Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-plant-reduces-dust-to-minimum-bearing-company-really-cleans-up.html | New Plant Reduces Dust to Minimum; BEARING COMPANY REALLY CLEANS UP | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/blue-shields-aid-rises-28-in-year-36871350-in-surgical-and-medical.html | BLUE SHIELD'S AID RISES 28% IN YEAR; $36,871,350 in Surgical and Medical Benefits Paid-- Enrollment Up 11% | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/mens-suit-industry-raised-output-3-over-56-in-quarter-mens-clothing.html | Men's Suit Industry Raised Output 3% Over '56 in Quarter; MEN'S CLOTHING SHOWS INCREASE | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/andante-gains-jumping-crown-at-sands-points-horse-show-1956-horse.html | Andante Gains Jumping Crown At Sands Point's Horse Show; 1956 Horse of Year Makes Successful Season's Debut-- Tucson Captures Children's Hunter Championship Red Apple Shines Big Leap For Small Horse | True | By Gordon S. White Jr. Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/benefit-committee-to-meet.html | Benefit Committee to Meet | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/shipments-of-rayon-off-inventories-up.html | SHIPMENTS OF RAYON OFF, INVENTORIES UP | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/coast-mayor-says-new-parks-can-swing-giant-dodger-shift.html | Coast Mayor Says New Parks Can Swing Giant, Dodger Shift | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/slight-gain-noted-on-steel-orders-rate-speeded-a-little-as-some.html | SLIGHT GAIN NOTED ON STEEL ORDERS; Rate Speeded a Little as Some Customers Seek to Beat Price Change $5 TO $6 A TON LIKELY Expected Increase Will Be Based on July 1 Rise in Industry Wage Schedule Seasonal Rise | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/3-hotels-acquired-by-investors-here.html | 3 HOTELS ACQUIRED BY INVESTORS HERE | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/2-films-vie-at-cannes-french-and-polish-movies-are-leading-prize.html | 2 FILMS VIE AT CANNES; French and Polish Movies Are Leading Prize Contenders | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/soviet-reds-told-to-obey-in-army-directive-of-party-affirms-right.html | SOVIET REDS TOLD TO OBEY IN ARMY; Directive of Party Affirms Right of Commanders to Issue Orders Authority Affirmed | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/marshall-stars-score-beats-queens-club-in-league-chesswestbrook.html | MARSHALL STARS SCORE; Beats Queens Club in League Chess--Westbrook Victor | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/red-sox-score-100-before-62-setback.html | RED SOX SCORE, 10-0, BEFORE 6-2 SETBACK | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/prep-school-sports-williston-tennis-coach-shows-rare-talent-to-shun.html | Prep School Sports; Williston Tennis Coach Shows Rare Talent to Shun Use of Crying Towel Record Above Average Tennis Favored Over Baseball Quintet Pacing Blair Team | True | By Michael Strauss Special To the New York Times.the New York Times | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/simmons-gains-on-links-syracuse-golfer-in-eastern-college.html | SIMMONS GAINS ON LINKS; Syracuse Golfer in Eastern College Semi-Finals | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/small-colleges-try-to-raise-pay-council-begins-3000000-drive-to-aid.html | SMALL COLLEGES TRY TO RAISE PAY; Council Begins $3,000,000 Drive to Aid Faculties and Thus Be Accredited | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/steel-price-rise-expected-july-1-higher-labor-costs-cited-modified.html | STEEL PRICE RISE EXPECTED JULY 1; Higher Labor Costs Cited --Modified Increase of $5-$6 a Ton Foreseen $8.50 a Ton Mentioned New Inquiry Asked | True | By A.h. Raskin | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/1956-trade-deficit-showed-sharp-rise-in-the-netherlands.html | 1956 Trade Deficit Showed Sharp Rise In the Netherlands | True | By Paul Catz Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/mitropoulos-conducts-the-philharmonic-in-final-program-of-its-115th.html | Mitropoulos Conducts the Philharmonic In Final Program of Its 115th Season | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/moss-actor-to-be-feted.html | Moss, Actor, to Be Feted | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/jets-to-fete-jamestown-landing-with-ocean-hop.html | Jets to Fete Jamestown Landing With Ocean Hop | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/newest-report-hopeful-on-herb-scores-eye.html | Newest Report Hopeful On Herb Score's Eye | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/miss-g-barbara-fischman-is-betrothed-to-herman-v-traub-eeair.html | Miss G. Barbara Fischman Is Betrothed To Herman V. Traub, Ex-Air Officer | True | Mitchell | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/cambodia-opens-festival.html | Cambodia Opens Festival | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/hall-reelected-president.html | Hall Re-elected President | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/tokyo-socialists-set-visit-to-us-opposition-party-planning-for.html | TOKYO SOCIALISTS SET VISIT TO U.S.; Opposition Party, Planning for Future Rule, Wants to Explain Policies Abroad Familiar Visitors in China | True | By Foster Hailey Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/film-ruling-opposed-aclu-attacks-need-for-permit-to-show-miracle.html | FILM RULING OPPOSED; A.C.L.U. Attacks Need for Permit to Show 'Miracle' | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/rookie-pitches-nohitter.html | Rookie Pitches No-Hitter | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/hussein-may-join-talks-in-baghdad-new-bond-among-monarchs-of-jordan.html | HUSSEIN MAY JOIN TALKS IN BAGHDAD; New Bond Among Monarchs of Jordan, Saudi Arabia and Iraq Predicted Iraqi Talks Continue HUSSEIN MAY JOIN TALKS IN BAGHDAD Pledge to Jordan Cited | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/pope-cheered-on-anniversary.html | Pope Cheered on Anniversary | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/about-new-york-two-opposing-attorneys-inadvertently-swap.html | About New York; Two Opposing Attorneys Inadvertently Swap Briefcases--Result: A Quick Decision | True | By Meyer Berger | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/topics-of-the-times-a-rhymesters-best-friend-all-in-the-name-of.html | Topics of The Times; A Rhymester's Best Friend All in the Name of Science Because It's There A Perilous Journey | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/problems-in-poland.html | PROBLEMS IN POLAND | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/original-musical-on-agenda.html | Original Musical on Agenda | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/a-health-team-treats-families-near-jerusalem.html | A Health 'Team' Treats Families Near Jerusalem | True | By Dorothy Barclay | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/soviet-nuclear-bid-rejected-by-japan.html | SOVIET NUCLEAR BID REJECTED BY JAPAN | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/security-analysts-plan-outing.html | Security Analysts Plan Outing | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/50-die-in-pakistan-tornadoes.html | 50 Die in Pakistan Tornadoes | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/spanish-marquis-pursued-thrills-i-like-the-feeling-of-fear-said.html | SPANISH MARQUIS PURSUED THRILLS; 'I Like the Feeling of Fear,' Said Nobleman Killed in Italian Auto Race Widows Fly From New York | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/chumleys-manager-is-robbed-of-3000.html | CHUMLEY'S MANAGER IS ROBBED OF $3,000 | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/son-of-kenya-chief-weds.html | Son of Kenya Chief Weds | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/summer-car-care.html | SUMMER CAR CARE | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/leisure-found-changing-nation-hobbies-urged-to-bar-uniformity.html | Leisure Found Changing Nation; Hobbies Urged to Bar Uniformity | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/eisenhower-joins-montgomery-in-criticizing-meade-and-lee-old.html | Eisenhower Joins Montgomery In Criticizing Meade and Lee; OLD SOLDIERS FIRE AT MEADE AND LEE 'A Monstrous Thing' | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/spring-sale-wednesday-greenwich-event-will-benefit-round-hill-house.html | SPRING SALE WEDNESDAY; Greenwich Event Will Benefit Round Hill House There | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/city-center-show-set-benefit-next-monday-night-to-honor-gertrude.html | CITY CENTER SHOW SET; Benefit Next Monday Night to Honor Gertrude Lawrence | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/aid-to-youths-urged-by-psychoanalysts.html | AID TO YOUTHS URGED BY PSYCHOANALYSTS | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/meyner-to-visit-naval-depot.html | Meyner to Visit Naval Depot | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/roberts-auto-first-drivers-unhurt-in-ninecar-smashup-at-darlington.html | ROBERTS' AUTO FIRST; Drivers Unhurt in Nine-Car Smashup at Darlington | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/charles-m-schwab-of-hides-concern.html | CHARLES M. SCHWAB OF HIDES CONCERN | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/not-so-friendly-friendship.html | Not So Friendly Friendship | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/tax-stirs-san-salvador-new-municipal-rates-cause-wide.html | TAX STIRS SAN SALVADOR; New Municipal Rates Cause Wide Dissatisfaction | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/rosewall-defeats-gonzales.html | Rosewall Defeats Gonzales | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/cricket-star-curtails-play.html | Cricket Star Curtails Play | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/james-play-to-be-offered.html | James Play to Be Offered | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/motel-show-opening-1500-operators-expected-for-3day-sessions-here.html | MOTEL SHOW OPENING; 1,500 Operators Expected for 3-Day Sessions Here | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/british-clergyman-here-to-assist-billy-graham.html | British Clergyman Here To Assist, Billy Graham | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/cornelius-f-kelley-is-dead-at-82-exboard-chairman-of-anaconda.html | Cornelius F. Kelley Is Dead at 82; Ex-Board Chairman of Anaconda; Leader in Copper Industry Began as Miner—Held Top Posts From 1918 to 1955 Many Other Directorships Fought Legal Battles | True | Kaiden-Keystone, 1937 | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/wedding-is-held-for-miss-tsamisis-graduate-of-finch-married-in.html | WEDDING IS HELD FOR MISS TSAMISIS; Graduate of Finch Married in Hellenic Cathedral Here to Philemon P. Moss | True | Turl-Larkin | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/libyan-pledges-aid-to-algerians-premier-promises-to-assist-rebels.html | LIBYAN PLEDGES AID TO ALGERIANS; Premier Promises to Assist Rebels in the War Against Authority of French | True | By Thomas F. Brady Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/sinnott-botts-excel-each-gains-in-singles-doubles-of-catholic.html | SINNOTT, BOTTS EXCEL; Each Gains in Singles, Doubles of Catholic School Tennis | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/park-ave-coop-set-up.html | Park Ave. Co-Op Set Up | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/airmen-abjure-profanity.html | Airmen Abjure Profanity | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/victory-streak-halted-at-three-matthews-sails-thunderbird-to.html | VICTORY STREAK HALTED AT THREE; Matthews Sails Thunderbird to Triumph Over Susan--Etchells' Star First Princeton Sailors Win | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/fordham-glee-club-heard.html | Fordham Glee Club Heard | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/thomas-scores-in-run-finishes-third-but-wins-title-because-of.html | THOMAS SCORES IN RUN; Finishes Third but Wins Title Because of Eligibility Rule | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/jersey-city-to-vote-amid-political-smog-a-political-smog-rings.html | Jersey City to Vote Amid Political Smog; A POLITICAL SMOG RINGS JERSEY CITY Opposition Attacks Kenny Absentee Leaders Advantages Not Developed Kenny Group Splits Industry Loss Denied Housing an Issue | True | By Clayton Knowles Special To the New York Times.the New York Times | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/irish-spring-fete-begins-in-dublin-parade-on-oconnell-street-opens.html | IRISH SPRING FETE BEGINS IN DUBLIN; Parade on O'Connell Street Opens 2 Weeks of Artistic and Cultural Events | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/car-hits-bridge-tender-brooklyn-man-charged-with-leaving-accident.html | CAR HITS BRIDGE TENDER; Brooklyn Man Charged With Leaving Accident Scene | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/in-wardgarcia-post.html | In Ward-Garcia Post | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/ftc-cites-bond-charges-clothing-chain-makes-fictitious-sales-claims.html | F.T.C. CITES BOND; Charges Clothing Chain Makes Fictitious Sales Claims | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/wilmington-sees-integration-gain-integration-in-action-at-schools.html | WILMINGTON SEES INTEGRATION GAIN; Integration in Action at Schools in Wilmington, Del. | True | By Benjamin Fine Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/us-army-men-tour-africa.html | U.S. Army Men Tour Africa | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/may-gains-us-title-in-traps-shootoff-special-to-the-new-york-times.html | MAY GAINS U.S. TITLE IN TRAPS SHOOT-OFF; Special to The New York Times. | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/snider-connects-in-5to0-triumph-duke-hits-no-4-for-brooks-burnside.html | SNIDER CONNECTS IN 5-TO-0 TRIUMPH; Duke Hits No. 4 for Brooks --Burnside of Giants Is Routed in First Inning Barclay Does Good Job The Timing Was Perfect | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/mireya-arboleda-pianist-plays-here.html | MIREYA ARBOLEDA, PIANIST, PLAYS HERE | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/braves-sink-cardinals-42-104-to-stay-in-tie-for-first-place.html | Braves Sink Cardinals, 4-2, 10-4, To Stay in Tie for First Place; Burdette Victor in Opener-- Aaron Paces Milwaukee With Two Home Runs | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/union-curbs-foreseen-ervin-says-testimony-on-beck-might-bring-new.html | UNION CURBS FORESEEN; Ervin Says Testimony on Beck Might Bring New Laws | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/french-reserves-show-depletion-elimination-of-stabilization-fund.html | FRENCH RESERVES SHOW DEPLETION; Elimination of Stabilization Fund Figures From Report Emphasizes Situation Only Part Depleted | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/pietrangeli-tops-patty-in-tennis-gains-semifinals-in-rome-46-97-86.html | PIETRANGELI TOPS PATTY IN TENNIS; Gains Semi-Finals in Rome, 4-6, 9-7, 8-6, 6-4--Merlo Beats Rose in 5 Sets Merlo Reaches Last Round Mexicans Gain Final | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/students-to-hear-state-senator.html | Students to Hear State Senator | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/80000-of-i-am-an-american-day-rally-in-central-park-hear-mayor-and.html | 80,000 of I Am an American Day Rally In Central Park Hear Mayor and Baruch | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/2-urge-atom-test-ban-scientists-say-us-is-slow-in-exploring-soviet.html | 2 URGE ATOM TEST BAN; Scientists Say U.S. Is Slow in Exploring Soviet Offer | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/student-dies-in-fall-cornell-freshman-topples-from-2d-floor-of.html | STUDENT DIES IN FALL; Cornell Freshman Topples From 2d Floor of Fraternity House | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/stevens-unit-started-hoboken-institutes-building-to-be-for-3.html | STEVENS UNIT STARTED; Hoboken Institute's Building to Be for 3 Departments | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/kaiserslautern-victor-62.html | Kaiserslautern Victor, 6-2 | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/errickson-paces-auto-speed-runs-captures-acceleration-trials-in.html | ERRICKSON PACES AUTO SPEED RUNS; Captures Acceleration Trials in Arnolt Bristol Special-- McKenna Corvette Next | True | By Frank M. Blunk Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/car-accelerator-sticks-driver-crashes-on-span.html | Car Accelerator Sticks, Driver Crashes on Span | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; Buyers in Town | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/ice-cream-strike-ends-5year-pact-assures-supply-for-warm-weather.html | ICE CREAM STRIKE ENDS; 5-Year Pact Assures Supply for Warm Weather | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/kidnapper-leaves-prison.html | Kidnapper Leaves Prison | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/childrens-aid-unit-outlines-its-plans.html | CHILDREN'S AID UNIT OUTLINES ITS PLANS | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/merle-j-duryea-auto-hobbyist-61-leader-in-antique-motor-car-circles.html | MERLE J. DURYEA, AUTO HOBBYIST, 61; Leader in Antique Motor Car Circles and Ex-Editor of Club's Magazine Dies | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/there-is-a-ford-in-lucys-future-auto-company-expected-to-sponsor.html | THERE IS A FORD IN LUCY'S FUTURE; Auto Company Expected to Sponsor 'Lucille Ball-Desi Arnaz Show' Next Season Pattern Not Set New Life in Miss Brooks | True | By Val Adams | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/fire-losses-high-in-new-england-forest-damage-10000000-all.html | FIRE LOSSES HIGH IN NEW ENGLAND; Forest Damage $10,000,000 —All Woodlands in State Reopened as Rain Falls | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/an-irony-colors-politics-in-laos-friendly-enemies-in-laos-dispute.html | AN IRONY COLORS POLITICS IN LAOS; Friendly Enemies in Laos Dispute | True | By Greg MacGregor Special To The New York Times.pan-Asia | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/missionary-hails-gi-role-in-japan-soldiers-helped-to-construct.html | MISSIONARY HAILS G.I. ROLE IN JAPAN; Soldiers Helped to Construct Churches, Methodist Cleric Says in Sermon Here | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/farce-is-planned-by-george-abbott-he-will-direct-coproduce-too-many.html | FARCE IS PLANNED BY GEORGE ABBOTT; He Will Direct, Co-Produce 'Too Many Doctors' by Binyon and Edwards About Separate Tables Ticket Controversy | True | By Sam Zolotow | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/denver-on-theatre-tour-list.html | Denver on Theatre Tour List | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/beverly-hanson-triumphs.html | Beverly Hanson Triumphs | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/4block-factory-in-stamford-sold-former-yale-and-towne-plant-is.html | 4-BLOCK FACTORY IN STAMFORD SOLD; Former Yale and Towne Plant Is Purchased by Realty Investors Dairy Farm in Deal | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/less-congested-courts.html | LESS CONGESTED COURTS | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/student-is-fiance-of-dianne-stuart-james-calhoun-humes-who-attends.html | STUDENT IS FIANCE OF DIANNE STUART; James Calhoun Humes, Who Attends U. of Madrid, Will Wed Wellesley Alumna | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/charter-market-still-on-decline-overall-rate-index-is-back-to-its.html | CHARTER MARKET STILL ON DECLINE; Over-All Rate Index Is Back to Its Level of April, '56--Coal Off to $7.14 Ton | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/harriman-denies-he-ousted-stone-says-reuter-acted-on-own-in-lanza.html | HARRIMAN DENIES HE OUSTED STONE; Says Reuter Acted on Own in Lanza Case--Governor Has No Criticism Stone to Testify | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/moontracking-test-slated.html | 'Moon'-Tracking Test Slated | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/sweden-beats-austria.html | Sweden Beats Austria | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/2-pilots-saved-in-sea-crash.html | 2 Pilots Saved in Sea Crash | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/london-market-moves-unevenly-industrial-index-up-06-last-weekvolume.html | LONDON MARKET MOVES UNEVENLY; Industrial Index Up 0.6 Last Week--Volume Largest in Almost 2 Years EARNINGS TREND UPWARD But Rising Costs Reported Keeping Profit Margins Down--Sterling Off Inflationary Trend Noted Rising Costs Cited Suez Action Expected | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/colombia-junta-reviving-rights-parties-work-with-military-chiefs-to.html | COLOMBIA JUNTA REVIVING RIGHTS; Parties Work With Military Chiefs to Speed Normality -- Moves Widely Backed Normal Work to Resume Solemn Church Ceremonies COLOMBIA JUNTA REVIVING RIGHTS Assembly Is Suspended Rojas Expected in Madrid He Flies From Bermuda | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/henry-dn-brinley-lawyer-in-jersey.html | HENRY D.N. BRINLEY, LAWYER IN JERSEY | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/power-for-swiss-cuts-fund-supply-hydroelectric-projects-drain.html | POWER FOR SWISS CUTS FUND SUPPLY; Hydroelectric Projects Drain Capital From Other Fields --Interest Trend Up | True | By George H. Morison Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/firm-tone-shown-on-cotton-board-prices-in-week-rise-a-bit-futures-a.html | FIRM TONE SHOWN ON COTTON BOARD; Prices in Week Rise a Bit --Futures Are Unchanged to 27 Points Higher | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/welfare-data-listed-community-council-booklet-tells-where-to-get.html | WELFARE DATA LISTED; Community Council Booklet Tells Where to Get Aid | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/general-telephone-raises-revenue-net.html | GENERAL TELEPHONE RAISES REVENUE, NET | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/clergy-debates-graham-crusade-evangelist-is-criticized-and-defended.html | CLERGY DEBATES GRAHAM CRUSADE; Evangelist Is Criticized and Defended in Pulpits-- His Rallies Start Wednesday Sees Few Really 'Saved' Editorial Discusses Crusade | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/carol-reed-here-for-movie-talks-british-director-to-discuss-2-story.html | CAROL REED HERE FOR MOVIE TALKS; British Director to Discuss 2 Story Properties With Hecht-Hill-Lancaster Lanchester and Laughton Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/bandirola-motor-cycle-wins.html | Bandirola Motor Cycle Wins | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/prague-trip-still-open-cleveland-orchestra-leader-calls-it-as-yet.html | PRAGUE TRIP STILL OPEN; Cleveland Orchestra Leader Calls It as Yet 'Uncertain' | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-soviet-stand-on-arms-credited-to-stassen-move-president-gave.html | NEW SOVIET STAND ON ARMS CREDITED TO STASSEN MOVE; President Gave Him Special Authority to Offer His Own Inspection Plan at Talks European Area Defined 'Open Skies' Would Apply NEW SOVIET STAND GAIN FOR STASSEN | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/grain-trading-in-chiago.html | GRAIN TRADING IN CHIGAGO | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-flash-floods-and-a-tornado-hit-texas-storm-areas-seven-inches.html | New Flash Floods And a Tornado Hit Texas Storm Areas; Seven Inches of Rain End of Drought Seen | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/adams-says-budget-can-be-cut-2-billion-adams-endorses-reduced.html | Adams Says Budget Can Be Cut 2 Billion; ADAMS ENDORSES REDUCED BUDGET | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/high-polish-red-faces-expulsion-action-on-berman-said-to-be.html | HIGH POLISH RED FACES EXPULSION; Action on Berman Said to Be Proposed After a Study of Stalinist Police Terror | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/israelis-subdue-allstars-6-to-4-begin-soccer-tour-of-us-with.html | ISRAELIS SUBDUE ALL-STARS, 6 TO 4; Begin Soccer Tour of U.S. With Victory at Ebbets Field Before 30,000 Israelis Roll Up Score Hapoel to Face Celtics | True | By William J. Briordy | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/5-jailed-in-bonn-plans-sale.html | 5 Jailed in Bonn Plans Sale | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/law-of-pirates-triumphs-61-after-mates-bow-62-to-phils-pittsburgh.html | Law of Pirates Triumphs, 6-1, After Mates Bow, 6-2, to Phils; Pittsburgh Ends Seven-Game Losing Skein--Simmons Is Victor in Opener | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/miss-solomon-to-wed-fiancee-of-warren-leibfried-a-graduate-of-rpi.html | MISS SOLOMON TO WED; Fiancee of Warren Leibfried, a Graduate of R.P.I. | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/hammarskjold-is-back-from-israel.html | Hammarskjold Is Back From Israel | True | Special to The New York Times.Air France | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/decrease-shown-in-cancer-deaths-treatments-prevention-and-obscure.html | DECREASE SHOWN IN CANCER DEATHS; Treatments, Prevention and 'Obscure' Factors Cited in Memorial Center Report Advances in Two Years | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/soprano-makes-debut-miss-grimmastrauss-of-latvia-gives-song-program.html | SOPRANO MAKES DEBUT; Miss Grimma-Strauss of Latvia Gives Song Program | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/reserve-bank-elects-long.html | Reserve Bank Elects Long | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/lard-futures-off-prices-declined-25-to-53-cents-during-week.html | LARD FUTURES OFF; Prices Declined 25 to 53 Cents During Week | True | Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/our-port-bears-watching.html | OUR PORT BEARS WATCHING | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/moscow-wants-a-deal.html | MOSCOW WANTS A DEAL | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/chemical-sales-to-rise-1957-volume-expected-to-top-the-peak-set.html | CHEMICAL SALES TO RISE; 1957 Volume Expected to Top the Peak Set Last Year | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/carradines-exwife-rewed.html | Carradine's Ex-Wife Rewed | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/trading-choppy-in-grain-market-nervous-price-swings-and-long.html | TRADING CHOPPY IN GRAIN MARKET; Nervous Price Swings and Long Liquidation Marked Week's Activities Oats Crop May Be Cut | True | Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/church-stressed-as-guide-to-bible-rule-of-faith-is-outlined-to.html | CHURCH STRESSED AS GUIDE TO BIBLE; 'Rule of Faith' Is Outlined to Catholics in Doctrinal Sermon at St. Patrick's | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-white-plains-vicar.html | New White Plains Vicar | True | Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/rosa-j-fox-betrothed-cornell-alumna-will-be-wed-to-robert-john.html | ROSA J. FOX BETROTHED; Cornell Alumna Will Be Wed to Robert John Gellert | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/sports-of-the-times-just-listening-the-challenge-the-moist-one.html | Sports of The Times; Just Listening The Challenge The Moist One Memorial Plaque | True | By Arthur Daley | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/earnincs-record-marked-by-hertz-car-truck-rental-concern-raised.html | EARNINCS RECORD MARKED BY HERTZ; Car, Truck Rental Concern Raised Quarterly Revenue 35.7% Over 1956 FAIRMONT FOODS CO. Year's Earnings Were at $1.89 a Share, Against $1.87 OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/indians-win-74-after-92-defeat-colavito-bats-in-4-runs-in.html | INDIANS WIN, 7-4, AFTER 9-2 DEFEAT; Colavito Bats In 4 Runs in Finale--Trucks, in Relief, Gets No. 5 for Athletics | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/pastor-hiking-220-miles-going-to-washington-to-call-attention-to.html | PASTOR HIKING 220 MILES; Going to Washington to Call Attention to Civil Rights | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/fieldweissner.html | Field--Weissner | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/lennen-newell-names-senior-vice-president.html | Lennen & Newell Names Senior Vice President | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/two-jazz-groups-heard-at-concert-johnny-richards-orchestra-and.html | TWO JAZZ GROUPS HEARD AT CONCERT; Johnny Richards' Orchestra and Horace Silver Quintet Perform at Town Hall. | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/power-forces-vie-for-tva-control-president-pressed-to-decide-on.html | POWER FORCES VIE FOR T.V.A. CONTROL; President Pressed to Decide on Successor to Backer of Public Development | True | By John N. Popham Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/jersey-accountants-elect.html | Jersey Accountants Elect | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/pat-has-change-of-status-not-change-of-view-but-her-heart-still.html | Pat Has Change of Status, Not Change of View; But Her Heart Still Goes to Amateurs She Will Help Star Olympic Diver, Mrs. McCormick, in Pro Ranks Pretty Soon It's 1960 Two Other Goals | True | By Howard M. Tuckner Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/adenauers-sway-upheld-by-party-christian-democrats-affirm.html | ADENAUER'S SWAY UPHELD BY PARTY; Christian Democrats Affirm Chancellor as Main Hope in Coming Election Adenauer Holds Control Centralist Tendency Noted | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/israel-is-saluted-at-brooklyn-rally.html | ISRAEL IS SALUTED AT BROOKLYN RALLY | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/music-impressionists-satie-debussy-jazz-share-a-program.html | Music: Impressionists; Satie, Debussy, Jazz Share a Program | True | By Ross Parmenter | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/huge-hollandamerica-terminal-seen-imperiled-by-rising-costs-line.html | Huge Holland-America Terminal Seen Imperiled by Rising Costs; Line and City Still Confer 15 Months After Plans Are Announced--Project Price Now Is Set at $21,000,000 To Cost $16,240,000 Ceiling Suggested | True | By George Horne | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/eisenhower-test-seen-in-tv-pleas-budget-talks-will-aid-or-hurt-his.html | EISENHOWER TEST SEEN IN TV PLEAS; Budget Talks Will Aid or Hurt His Leadership, Ives and Javits Declare | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/us-to-support-slave-labor-ban-ilo-conference-delegates-told.html | U.S. TO SUPPORT SLAVE LABOR BAN; I.L.O. Conference Delegates Told Government Will Vote for Convention Delaney Represents Labor | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/aec-maps-policy-on-power-abroad-commission-faces-increase-in-demand.html | A.E.C. MAPS POLICY ON POWER ABROAD; Commission Faces Increase in Demand and Britain's Competition on Plants Alternatives Considered A.E.C. MAPS POLICY ON POWER ABROAD | True | By John Finney Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/riskgammon.html | Risk--Gammon | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/tipperary-reaches-final.html | Tipperary Reaches Final | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/wrestling-at-garden-tonight.html | Wrestling at Garden Tonight | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/rail-strikers-sit-on-tracks.html | Rail Strikers Sit on Tracks | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/guitarist-gives-recital-here.html | Guitarist Gives Recital Here | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/union-poll-urged-on-transit-in-city-state-senate-unit-cautions-on.html | UNION POLL URGED ON TRANSIT IN CITY; State Senate Unit Cautions on 'Unilateral' Extension of Pact With T.W.U. Impartiality Urged | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/students-in-turandot-2-city-college-groups-join-in-first-act-of.html | STUDENTS IN 'TURANDOT'; 2 City College Groups Join in First Act of Puccini Opera | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-leftist-unit-set-up-reds-in-it-national-forum-combines-all.html | NEW LEFTIST UNIT SET UP; REDS IN IT; National 'Forum' Combines All Elements of 'Socialist and Labor Traditions' United Action Possible Religionists Included | True | By Harry Schwartz | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/hershkowitz-takes-final.html | Hershkowitz Takes Final | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/britain-may-ease-gas-curb-today-macmillan-to-give-statement-on.html | BRITAIN MAY EASE 'GAS' CURB TODAY; Macmillan to Give Statement on Suez--End of Ban for Nation's Ships Possible | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/radiation-fells-200-west-german-doctor-hears-cases-are-in-moscow.html | RADIATION FELLS 200; West German Doctor Hears Cases Are in Moscow | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/subpar-69-marks-seawane-victory-north-hills-galletta-46-sinks.html | SUB-PAR 69 MARKS SEAWANE VICTORY; North Hills' Galletta, 46, Sinks Birdie 4 at 17th to Clinch Final With Lyons Extra Hole Semi-Final Birdie 4 Wins Sixth Rims Cup But Stays Out | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/chickenbuying-hint.html | Chicken-Buying Hint | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/crisis-in-us-held-worst-since-192931.html | 'CRISIS IN U.S. HELD WORST SINCE 1929-31. | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/the-don-cossacks-sing-chorus-is-as-impressive-as-ever-at-carnegie.html | THE DON COSSACKS SING; Chorus Is as Impressive as Ever at Carnegie Hall | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/rock-n-roll.html | Rock 'n' Roll | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/policy-and-politics-an-appraisal-of-some-statements-made-by-the.html | Policy and Politics; An Appraisal of Some Statements Made by the Democrats Last Week Economic Policy" Big Business POLITICAL POLICY IS GIVEN ANALYSIS | True | By Edward H. Collins | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/zipper-troubles-can-be-avoided.html | Zipper Troubles Can Be Avoided | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/letters-to-the-times-traffic-speedup-queried-effects-on-residential.html | Letters to The Times; Traffic Speed-Up Queried Effects on Residential Areas and on Pedestrian Safety Considered To Raise Faculty Salaries Soliciting Funds for Blind China's Food Supply Shortages Changed as Result of Failure of Collectives Program To Improve Slaughter Methods | True | ROBERT C. WEINBERG.MICHAEL BELSHAW.PHILIP S. PLATT.MARVIN LIEBMAN.L.V. STEWART. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/grim-gets-credit-for-43-victory-yankee-hurler-wins-in-relief-2d.html | GRIM GETS CREDIT FOR 4-3 VICTORY; Yankee Hurler Wins in Relief 2d Straight Day-- Carey Clouts Two Homers Grim Yields One Hit Williams Clouts Double Ford Hurls Batting Practice | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/food-fresh-rhubarb-now-in-heyday-suggestions-offered-for-utilizing.html | Food: Fresh Rhubarb Now in Heyday; Suggestions Offered for Utilizing Recipes Efficiently Heavy Supplies, Low Prices Make Fruit a Bargain Now | True | By June Owen | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/israel-reports-clash-says-patrol-exchanged-fire-with-jordanian.html | ISRAEL REPORTS CLASH; Says Patrol Exchanged Fire With Jordanian Herdsmen | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/white-sox-score-over-tigers-54-dobys-2-homers-another-by-dropo-gain.html | WHITE SOX SCORE OVER TIGERS, 5-4; Doby's 2 Homers, Another by Dropo Gain First Victory in Majors for Fischer | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/books-of-the-times-the-kings-fiendish-cruelty.html | Books of The Times; The King's Fiendish Cruelty | True | By Orville Prescott | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/port-shows-gain-in-foreign-trade-36245503-tons-valued-at-7900000000.html | PORT SHOWS GAIN IN FOREIGN TRADE; 36,245,503 Tons, Valued at $7,900,000,000, Handled in Year Authority Says Competition Is Noted Import Items Rated | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/bond-averages.html | BOND AVERAGES | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/peruvian-mayor-flies-here.html | Peruvian Mayor Flies Here | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/china-missions-hailed.html | China Missions Hailed | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/armed-forces-week.html | ARMED FORCES WEEK | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/3-children-in-car-drowned.html | 3 Children in Car Drowned | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/harvard-promotes-two.html | Harvard Promotes Two | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/plane-disintegrates-on-coast.html | Plane Disintegrates on Coast | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/32000000-issue-is-slated-by-ohio-louisiana-chester-county-pa-fort.html | $32,000,000 ISSUE IS SLATED BY OHIO; Louisiana Chester County, Pa. Fort Lauderdale, Fla. Kittering, Ohio California, Water District Portland, Me. | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/financing-is-arranged.html | Financing Is Arranged | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/race-issue-splits-southern-unions-survey-finds-whites-disagree-with.html | RACE ISSUE SPLITS SOUTHERN UNIONS; Survey Finds Whites Disagree With A.F.L.C.I.O. Policy Favoring Desegregation | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/partners-build-northwest-dams-county-districts-and-private.html | 'PARTNERS' BUILD NORTHWEST DAMS; County Districts and Private Utilities Join in Projects-- U.S. Not Participating District Owns Dam Idea Called Fantastic | True | By Lawrence E. Davies Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/harriman-studies-limit-on-sick-pay-as-tax-exemption-may-put-item-on.html | HARRIMAN STUDIES LIMIT ON SICK PAY AS TAX EXEMPTION; May Put Item on Legislative Agenda at Special Session Scheduled for June 10 1957 INCOME AT ISSUE Governor Defends Chairman of Democratic Party After Attack by Buckley U.S. Has Ceiling '57 Return at Stake HARRIMAN SCANS LAW ON SICK PAY | True | By Douglas Dales | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/big-changes-seen-for-jews-in-us-2-historians-depict-impact-of.html | BIG CHANGES SEEN FOR JEWS IN U.S.; 2 Historians Depict Impact of Suburbs, Intermarriage and Conformity in Future Optimistic on Survival | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-aides-at-bigelowsanford.html | New Aides at Bigelow-Sanford | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/diem-here-for-visit-relives-his-exile-at-maryknoll-maryknoll-stay.html | Diem, Here for Visit, Relives His Exile at Maryknoll; MARYKNOLL STAY RELIVED BY DIEM Recalls Maryknoll Days Rockefeller Luncheon Guest | True | By Robert Aldenthe New York Times (BY PATRICK A. BURNS) | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/redlegs-win-two-lift-streak-to-12-gross-hurls-71-victory-after.html | REDLEGS WIN TWO, LIFT STREAK TO 12; Gross Hurls 7-1 Victory After Hoak's Single Helps Beat Cubs in Opener, 7-5 | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-issues-scheduled-washington-and-massachusetts-lead-weeks.html | NEW ISSUES SCHEDULED; Washington and Massachusetts Lead Week's Offerings | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/colombian-commander-rafael-navas-pardo-year-in-command.html | Colombian Commander; Rafael Navas Pardo Year in Command | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/senate-unit-asks-a-revolving-fund-for-economic-aid-study-urges-end.html | SENATE UNIT ASKS A REVOLVING FUND FOR ECONOMIC AID; Study Urges End of Outright Grants--Puts Less Stress on Military Help Abroad CRITICIZES DULLES PLAN Report Backs Continuance of All Assistance Programs, but Seeks Budget Cut Study Ordered by Senate Economy Bloc Is Backed SENATE UNIT ASKS NEW FUND FOR AID 'Budgetary Device' Seen 'Soft' Loans Approved Cool to President's Plea | True | By E.w. Kenworthy Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/arciniegas-honored-colombian-writer-professor-here-gets-argentine.html | ARCINIEGAS HONORED; Colombian Writer, Professor Here, Gets Argentine Prize | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/senate-group-asks-government-to-act-to-alleviate-serious-shortage.html | Senate Group Asks Government to Act To Alleviate 'Serious' Shortage of Nickel | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/mollet-is-backed-by-his-own-party-victory-over-algeria-critics.html | MOLLET IS BACKED BY HIS OWN PARTY; Victory Over Algeria Critics Fortifies French Premier for Assembly Debate | True | By Henry Giniger Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/suzanne-fineman-affianced.html | Suzanne Fineman Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/anne-d-prescott-will-be-married-wellesley-alumna-fiancee-of-mark.html | ANNE D. PRESCOTT WILL BE MARRIED; Wellesley Alumna Fiancee of Mark Gibbons, Real Estate Aide in Cambridge, Mass. | True | Bradford Bachrach | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/foreign-affairs-the-eisenhower-doctrine-seen-by-london-us-seen.html | Foreign Affairs; The Eisenhower Doctrine -- Seen by London U.S. Seen Having Main Role Hopeful on Change in Syria Arrangement on Suez Awaited | True | By C.l. Sulzberger | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/girl-5-dies-in-fall-playmate-7-hurt-in-tumble-from-window-in.html | GIRL, 5, DIES IN FALL; Playmate, 7, Hurt in Tumble From Window in Brooklyn | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/need-for-faith-cited-mccandless-says-secular-life-is-brainwashing.html | NEED FOR FAITH CITED; McCandless Says Secular Life 'Is Brainwashing Us' | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/young-wins-golf-title.html | Young Wins Golf Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/accountants-will-cite-dean.html | Accountants Will Cite Dean | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/1year-maturities-are-75363662784.html | 1-YEAR MATURITIES ARE $75,363,662,784 | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/sanitation-men-hailed-screvane-tells-holy-name-group-agency-is-tops.html | SANITATION MEN HAILED; Screvane Tells Holy Name Group Agency Is 'Tops' | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/len-eshmont-39-exfootball-star-halfback-with-fordham-and-the.html | LEN ESHMONT, 39, EX-FOOTBALL STAR; Halfback With Fordham and the Forty-Niners Is Dead-- College Coaching Aide Leading Ground-Gainer | True | The New York Times, 1946 | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/bank-engags-official-for-foreign-operations.html | Bank Engags Official For Foreign Operations | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/us-atoms-arms-aid-is-proposed-by-cole.html | U.S. ATOMS ARMS AID IS PROPOSED BY COLE | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/to-lend-boats-for-race-kings-point-academy-allots-10-for-may-30.html | TO LEND BOATS FOR RACE; Kings Point Academy Allots 10 for May 30 Event Here | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/yugoslav-aid-decried-knowland-says-he-will-try-to-block-eisenhower.html | YUGOSLAV AID DECRIED; Knowland Says He Will Try to Block Eisenhower Request | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/morocco-sultan-plans-a-us-visit-he-will-arrive-in-november-as-an-of.html | MOROCCO SULTAN PLANS A U.S. VISIT; He Will Arrive in November as an Official Guest of President Eisenhower Report by Nixon Mentioned Washington Confirms Plan | True | Special to The New York Times.Belin | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/shooting-fatal-to-bartender.html | Shooting Fatal to Bartender | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/st-peters-college-to-honor-3.html | St. Peter's College to Honor 3 | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/morrow-truex-hope-to-improve-stars-who-set-us-marks-in-fresno.html | MORROW, TRUEX HOPE TO IMPROVE; Stars Who Set U.S. Marks in Fresno Relays Believe They Can Do Better | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/tv-george-m-cohan-entertainers-life-portrayed-by-mickey-rooney-in.html | TV: George M. Cohan; Entertainer's Life Portrayed by Mickey Rooney in an Inept Production Viewing 'The Kremlin' | True | By Jack Gould | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/von-stroheim-71-film-actor-dies-succumbs-near-paris-after-6-months.html | VON STROHEIM, 71 FILM ACTOR, DIES; Succumbs Near Paris After 6 Months' Illness--Made Last U.S. Movie 8 Years Ago Starred in 'Grand Illusion' Joins U.S. Cavalry | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/rochester-soccer-victor.html | Rochester Soccer Victor | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/city-police-called-lax-on-delinquency.html | CITY POLICE CALLED LAX ON DELINQUENCY | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/felix-gentile-aide-of-big-brothers-47-special-to-the-new-york-times.html | FELIX GENTILE, AIDE OF BIG BROTHERS, 47; Special to The New York Times. | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/australian-calls-for-faith-not-fear-in-combating-the-evils-of.html | Australian Calls for Faith, Not Fear, In Combating the Evils of Communism | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/howard-e-bonitz-dies-suffolk-man-succumbs-while-receiving-vfw-award.html | HOWARD E. BONITZ DIES; Suffolk Man Succumbs While Receiving V.F.W. Award | True | Special to The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/draft-evasion-cut-delinquents-put-at-800-down-from-2000-in-18.html | DRAFT EVASION CUT; Delinquents Put at 800, Down From 2,000 in 18 Months | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/a-daring-idea-white-crepe-for-a-city-summer.html | A Daring Idea: White Crepe for a City Summer | True | Photographed by Emma Gene Hall For the New York Times | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/fort-dix-wins-rifle-trophy.html | Fort Dix Wins Rifle Trophy | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/broadway-house-at-98th-st-sold-14story-building-goes-to.html | BROADWAY HOUSE AT 98TH ST. SOLD; 14-Story Building Goes to Investor--Lexington Ave. Property Is Purchased Lexington Ave. Deal West 112th St. Purchase Buy in West 138th St. Rooming House Acquired Deal at Columbus Ave. Buys in St. Nicholas Ave. | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/mchugh-named-man-of-year.html | McHugh Named 'Man of Year' | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/hospital-gets-500000-jewish-chronic-disease-unit-to-build-in.html | HOSPITAL GETS $500,000; Jewish Chronic Disease Unit to Build in Brooklyn | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/us-treaty-stirs-debate-by-dutch-clause-on-religious-freedom-is-held.html | U.S. TREATY STIRS DEBATE BY DUTCH; Clause on Religious Freedom Is Held Contravention of 1848 Constitution Other Treaties Similar Discrimination Is Claimed | True | By Walter H. Waggoner Special To The New York Times. | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/students-debate-labors-cleanup-panel-agrees-that-unions-should-be.html | STUDENTS DEBATE LABOR'S CLEAN-UP; Panel Agrees That Unions Should Be Controlled by Members to Bar Abuses Express Strike Recalled | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/art-theft-arrest-is-laid-to-paris-tip.html | ART THEFT ARREST IS LAID TO PARIS TIP | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/demaret-scores-with-67-for-276-his-5underpar-round-beats-five.html | DEMARET SCORES WITH 67 FOR 276; His 5-Under-Par Round Beats Five Others by a Stroke in Hot Springs Golf | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/premiers-kin-in-crash-newfoundland-chief-sees-fall-of-copter.html | PREMIER'S KIN IN CRASH; Newfoundland Chief Sees Fall of 'Copter, Killing Son's Wife | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/ship-line-arranges-construction-loan.html | SHIP LINE ARRANGES CONSTRUCTION LOAN | True | | 1985-05-06 | RE0000246982 | B00000651062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/robot-commands-power-network-electronic-system-installed-by-upstate.html | ROBOT COMMANDS POWER NETWORK; Electronic System Installed by Upstate Utility to Feed Current Where Needed Changes Fast as Light Covers Key Interchanges | True | By Gene Smith | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/value-of-baby-boom-to-economy-doubted.html | Value of Baby Boom To Economy Doubted | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/pious-twaddle-scored-adventist-calls-on-ministers-to-preach.html | 'PIOUS TWADDLE' SCORED; Adventist Calls on Ministers to Preach Doctrine | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/sodality-day-observed.html | Sodality Day Observed | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-13 | 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/grien-mountain-boys-march.html | Grien Mountain Boys March | True | | 1985-05-06 | RE0000246982 | B00000651062 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/airports-tied-up-here-by-heavy-fog-blanket.html | Airports Tied Up Here By Heavy Fog Blanket | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/reds-sign-credits-accord.html | Reds Sign Credits Accord | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Alix Jeffry | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/taipei-aide-denies-recall.html | Taipei Aide Denies Recall | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/fog-shrouds-1141-double.html | Fog Shrouds $1,141 Double | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/olin-mathieson-names-head-of-overseas-unit.html | Olin Mathieson Names Head of Overseas Unit | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mlean-industries-to-revamp-shares.html | M'LEAN INDUSTRIES TO REVAMP SHARES | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/changs-made-in-danish-items.html | Changs Made In Danish Items | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/business-leases.html | BUSINESS LEASES | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/o-w-sale-june-25-bids-on-bankrupt-railroad-is-be-opened-in-federal.html | O.& W. SALE JUNE 25; Bids on Bankrupt Railroad is Be Opened in Federal Court | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/bayluc-lives-up-to-odds.html | Bayluc Lives Up to Odds | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/text-of-us-note-on-soviet-trip-curbs.html | Text of U.S. Note on Soviet Trip Curbs | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/malaria-prize-awarded.html | Malaria Prize Awarded | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/little-hope-seen-for-civil-rights-bill-gets-some-support-and.html | LITTLE HOPE SEEN FOR CIVIL RIGHTS; Bill Gets Some Support and Setbacks in Congress-- Rules Unit to Act May 21 | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/utility-reports-american-foreign-power-co-inc.html | UTILITY REPORTS; American & Foreign Power Co., Inc. | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/housing-project-set-state-retirement-funds-to-be-used-on-air-base.html | HOUSING PROJECT SET; State Retirement Funds to Be Used on Air Base Project | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/3-oil-concerns-offer-pay-rises-jersey-standard-and-2-units-propose.html | 3 OIL CONCERNS OFFER PAY RISES; Jersey Standard and 2 Units Propose 6% Increases-- Labor Vote Thursday | True | By A.h. Raskin | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-refinery-for-cuba-copetrol-company-plans-to-build-10000-barrel.html | NEW REFINERY FOR CUBA; Copetrol Company Plans to Build 10,000 Barrel Plant | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mayor-to-dedicate-hospital.html | Mayor to Dedicate Hospital | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/tansill-wamsutta-president.html | Tansill Wamsutta President | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/modern-dividers-put-on-parkway-impact-of-headon-collisions-prompts.html | MODERN DIVIDERS PUT ON PARKWAY; Impact of Head-On Collisions Prompts Use of Sturdier Dividers on New Thruway | True | By Merrill Folsom Special To the New York Times.the New York Times (BY NEAL BOENZI) | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rumania-assures-magyars-rights-fungarian-minority-has-use-of-own.html | RUMANIA ASSURES MAGYARS' RIGHTS; Fungarian Minority Has Use of Own Tongue in Schools of Autonomous Region | True | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lighthouse-gains-by-toyland-ball-association-for-blind-gets.html | LIGHTHOUSE GAINS BY TOYLAND BALL; Association for Blind Gets Proceeds of Dinner Dance at Plaza's Persian Room | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-czar-for-missiles-william-marion-holaday-shuns-spotlight.html | New Czar for Missiles; William Marion Holaday Shuns Spotlight | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/field-said-to-admit-link-to-hiss-case.html | FIELD SAID TO ADMIT LINK TO HISS CASE | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/oil-stocks-climb-on-london-board-end-of-gas-rationing-seen-giltedge.html | OIL STOCKS CLIMB ON LONDON BOARD; End of Gas Rationing Seen --Gilt-Edge Issues Off as Much as 11s. 3d. | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/shift-in-ideology-by-mao-reported-pole-says-chinese-red-holds-cleft.html | SHIFT IN IDEOLOGY BY MAO REPORTED; Pole Says Chinese Red Holds Cleft Between Masses and Class Enemy Is Ended Force Was Abjured | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rosewall-beats-gonzales.html | Rosewall Beats Gonzales | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/cullman-to-be-cited-tonight.html | Cullman to Be Cited Tonight | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/cuts-dividend-to-50-cents-stjoseph-lead-airs-its-concern.html | Cuts Dividend to 50 Cents; ST JOSEPH LEAD AIRS ITS CONCERN | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/advice-on-moths-given.html | Advice on Moths Given | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-spending-rise-assailed-in-study-economic-development-unit-calls.html | U.S. SPENDING RISE ASSAILED IN STUDY; Economic Development Unit Calls for Tax Cut U.S. SPENDING RISE ASSAILED IN STUDY | True | By Edwin L.dale Jr. Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/registrations-filed-philadelphia-electric-vanadiumalloys-steel-co.html | REGISTRATIONS FILED; Philadelphia Electric Vanadium-Alloys Steel Co. | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/cuba-will-oust-jurist-seeks-to-drop-judge-who-urged-freeing-of.html | CUBA WILL OUST JURIST; Seeks to Drop Judge Who Urged Freeing of Youths | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/crepello-74-favorite.html | Crepello 7-4 Favorite | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/7-firemen-felled-in-queens.html | 7 Firemen Felled in Queens | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/paramount-elects-officer.html | Paramount Elects Officer | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-14-no-title.html | Obituary 14 — No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/food-news-cold-cuts-unusual-varieties-and-fresh-recipes-keep-them.html | Food News: Cold Cuts; Unusual Varieties and Fresh Recipes Keep Them From Leaving Diner Cold French Cold Cuts VEGETABLE-COLD CUT SALAD JELLIED TONGUE MOUSSE | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/countess-mara-holds-election.html | Countess Mara Holds Election | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/loan-of-200000-to-beck-revealed-at-senate-inquiry-2-business-men.html | Loan of $200,000 to Beck Revealed at Senate Inquiry; 2 Business Men Also Say He Asked for Favors-- Deny Any Coercion INQUIRY REVEALS MORE BECK LOANS Witness Lists Favors Union Loan of 1.5 Million Testimony of Investigator | True | By Joseph A.loftus Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/philadelphia-reading-stockholders-vote-increase-in-company.html | PHILADELPHIA & READING; Stockholders Vote Increase in Company Indebtedness | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/fears-minimized-on-open-market-official-bids-british-business.html | FEARS MINIMIZED ON OPEN MARKET; Official Bids British Business Accept Confidently Plan for Free Trade Area A Leap in the Dark Shipments to U.S. Up | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/a-profit-for-being-sick.html | A PROFIT FOR BEING SICK | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/celtics-sign-kansas-guard.html | Celtics Sign Kansas Guard | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/jersey-city-picks-officials-today-kennys-leadership-at-stake-in.html | JERSEY CITY PICKS OFFICIALS TODAY; Kenny's Leadership at Stake in Local Election Linked to Meyner's Race in Fall | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/cubs-buy-littrell-morgan.html | Cubs Buy Littrell, Morgan | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/fear-noted-in-soviet-catledge-says-even-children-are-afraid-of-new.html | FEAR NOTED IN SOVIET; Catledge Says Even Children Are Afraid of New War | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/ban-on-reporters-to-china-reviewed.html | BAN ON REPORTERS TO CHINA REVIEWED | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/miracle-on-a-us-bus-returns-lost-920-to-norwegian-sailor.html | 'Miracle' on a U.S. Bus Returns Lost $920 to Norwegian Sailor | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/fred-bennett-55-dies-exmajor-leaguer-figured-in-browns-dispute-with.html | FRED BENNETT, 55, DIES; Ex-Major Leaguer Figured in Browns' Dispute With Landis | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/14-to-make-debut-at-ball-on-nov-30-young-women-are-listed-for.html | 14 TO MAKE DEBUT AT BALL ON NOV. 30; Young Women Are Listed for Grosvenor Fete--Mothers to Attend Tea Today | True | D'Arlene | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/port-seeks-funds-for-two-projects-congress-urged-to-continue.html | PORT SEEKS FUNDS FOR TWO PROJECTS; Congress Urged to Continue Channel Deepening and Work on New Bridge '59 Completion Foreseen Barge Canal Aid Asked | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/sports-of-the-times-the-passing-baseball-scene-safe-at-home-the-con.html | Sports of The Times; The Passing Baseball Scene Safe at Home The Con Artist Free Opinion | True | By Arthur Daleyfrank Robinson | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/sears-sales-rise-49-in-quarter-profits-to-april-30-for-big.html | SEARS SALES RISE 4.9% IN QUARTER; Profits to April 30 for Big Merchandiser Expected to Hold at '56 Level Confident on Profits | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/giants-recall-stu-miller-a-pitcher-from-minneapolis-farm-mcall.html | Giants Recall Stu Miller, a Pitcher, From Minneapolis Farm; M'CALL, HOFMAN AND TAYLOR SOLD Gordon Jones Is Optioned to Millers as Giants Reduce Roster to 25 Players Ineffective This Year Yankees Here Tonight | True | By William J. Briordy | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/cotton-futures-generally-rise-spot-month-ends-unchanged-near-july.html | COTTON FUTURES GENERALLY RISE; Spot Month Ends Unchanged, Near July Off 3 Points and Others Gain Up to 16 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/big-florida-industrial-unit.html | Big Florida Industrial Unit | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/two-rubens-angels-reunited-in-library.html | TWO RUBENS ANGELS REUNITED IN LIBRARY | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/democrats-score-president-on-eve-of-budget-appeal-johnson-in-senate.html | DEMOCRATS SCORE PRESIDENT ON EVE OF BUDGET APPEAL; Johnson, in Senate Attack, Cites Contradictory Views Within Administration PLEA ON THE AIR TONIGHT Eisenhower to Talk to Nation --Senators Support Postal, Treasury, Court Cuts Confusion Is Decried Adams Stand Is Cited DEMOCRATS SCORE PRESIDENT'S PLAN 'A Night of Decision' Cut in Aid Recalled | True | By William S.white Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-fuel-tested-for-atomic-power-hanford-works-hopes-to-cut-cost-by.html | NEW FUEL TESTED FOR ATOMIC POWER; Hanford Works Hopes to Cut Cost by Making Plutonium Usable in Reactors | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/zinc-price-reduced-again.html | Zinc Price Reduced Again | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rain-stimulates-corn-purchases-5day-forecast-is-for-more.html | RAIN STIMULATES CORN PURCHASES; 5-Day Forecast Is for More Moisture-- Wheat Dips, Then Has a Rally | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/marie-rappold-exmet-soprano-member-of-the-opera-troupe-from-1907-to.html | MARIE RAPPOLD, EX-'MET' SOPRANO; Member of the Opera Troupe From 1907 to 1920 Is Dead --Taught Voice on Coast | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/physician-scores-neglect-of-aged-he-tells-psychiatric-group-that.html | PHYSICIAN SCORES NEGLECT OF AGED; He Tells Psychiatric Group That Science Should Stress Mental and Physical Health | True | By Emma Harrison Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/slum-clearance-urged-in-nassau-public-housing-projects-are-proposed.html | SLUM CLEARANCE URGED IN NASSAU; Public Housing Projects Are Proposed for Inwood and North Lawrence SURVEY RESULTS CITED 28% of 1,265 Dwelling Units Checked Found Unfit or Needing Major Repairs Need for Project Seen | True | By Charles Grutzner | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mengert-paces-field-with-69-he-leads-qualifiers-for-jersey-pga.html | MENGERT PACES FIELD; With 69, He Leads Qualifiers for Jersey P.G.A. Event | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/brooklyn-gi-killed-in-korea.html | Brooklyn G.I. Killed in Korea | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/chain-store-sales-show-156-gain-best-in-six-years-sales-by-chains.html | Chain Store Sales Show 15.6 % Gain, Best in Six Years; SALES BY CHAINS UP 15.6% IN APRIL 4-Month Volume Up 7.4% | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lay-leaders-back-bellevue-criticism.html | LAY LEADERS BACK BELLEVUE CRITICISM | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/books-of-the-times-a-slang-of-two-nations-a-ranger-wanted-out.html | Books of The Times; A Slang of Two Nations A Ranger Wanted Out | True | By Charles Poore | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/botts-gains-in-tennis.html | Botts Gains in Tennis | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lemek-joins-redskin-roster.html | Lemek Joins Redskin Roster | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/sweaterwashing-tip.html | Sweater-Washing Tip | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/manuel-herrarte-gives-piano-recital.html | MANUEL HERRARTE GIVES PIANO RECITAL | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/studebaker-loss-reduced-sharply-meeting-also-hears-of-cost-cuts.html | STUDEBAKER LOSS REDUCED SHARPLY; Meeting Also Hears of Cost Cuts, Including Lowering of Executive Salaries Executive Salaries Cut | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/shop-talk-things-not-to-try-to-do-yourself.html | Shop Talk; Things Not to Try to Do Yourself | True | The New York Times Studio (by Edward Herman) | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/paris-aides-wary-in-african-visits-diplomatic-agility-is-taxed-in.html | PARIS AIDES WARY IN AFRICAN VISITS; Diplomatic Agility Is Taxed in Sidestepping Hostility Over Algerian War | True | By Thomas F.brady Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/tito-asks-atom-ban-he-believes-partial-disarming-accord-possible.html | TITO ASKS ATOM BAN; He Believes Partial Disarming Accord Possible | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-arms-report-alarms-germans-embassy-in-bonn-denies-that.html | U.S. ARMS REPORT ALARMS GERMANS; Embassy in Bonn Denies That Washington Plans Phased Withdrawal in Europe Control Reported Planned U.S. Embassy Denies Report | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/jim-jennings-68-boxing-writer-member-of-the-new-york-mirror-sports.html | JIM JENNINGS, 68, BOXING WRITER; Member of The New York Mirror Sports Staff for 25 Years Is Dead | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/girl-dies-in-shooting-second-is-hurt-in-altercation-with-detectives.html | GIRL DIES IN SHOOTING; Second Is Hurt in Altercation With Detective's Daughter | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/art-painting-by-haitian-primitives-works-are-on-view-at-stjames.html | Art: Painting by Haitian Primitives; Works Are on View at St.James Church | True | By Dore Ashton | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/bowery-savings-elevates-two.html | Bowery Savings Elevates Two | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/budget-fight-strategy-an-assessment-of-presidents-plan-and-the.html | Budget Fight Strategy; An Assessment of President's Plan And the Attitude of Fiscal Critics Dr. Bush Comments A New Attitude | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/frank-coffeen-76-school-controller.html | FRANK COFFEEN, 76, SCHOOL CONTROLLER | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/airways-head-dies-in-crash.html | Airways Head Dies in Crash | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/official-testifies-stone-had-heard-lanza-jail-tapes-witnesses-at.html | OFFICIAL TESTIFIES STONE HAD HEARD LANZA JAIL TAPES; Witnesses at Hearing on Lanza Case | True | By Leo Eganthe New York Times (BY PATRICK A. BURNS) | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/arabs-to-charge-abuse-by-french-11-envoys-will-file-protest-on.html | ARABS TO CHARGE ABUSE BY FRENCH; 11 Envoys Will File Protest on Algeria With Dulles and Seek U.S. Intervention | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/helen-keller-in-finland.html | Helen Keller in Finland | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/patrick-comedy-to-be-staged.html | Patrick Comedy to Be Staged | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/high-court-upholds-sec-on-utilities.html | HIGH COURT UPHOLDS S.E.C. ON UTILITIES | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/stock-prices-post-new-high-for-1957-average-up-257-to-33859-after.html | STOCK PRICES POST NEW HIGH FOR 1957; Average Up 2.57 to 338.59, After Touching 340.09-- Volume 2,720,000 STEELS, MOST OILS RISE Du Pont, American Potash, Benguet and United Cigar Register Good Gains Non-Merger Rumor on Gulf STOCK PRICES SET NEW HIGH FOR '57 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-rochelle-plan-endorsed.html | New Rochelle Plan Endorsed | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/sniper-on-east-side-hits-truck-driver.html | SNIPER ON EAST SIDE HITS TRUCK DRIVER | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/john-smith-lands-at-virginia-again-nixon-leads-welcome-party-at.html | JOHN SMITH LANDS AT VIRGINIA AGAIN; Nixon Leads Welcome Party at Re-enactment of 1607 Jamestown Event | True | By Robert F. Whitney Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/macmillan-case-verdict-given.html | Macmillan Case Verdict Given | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/imports-holding-at-a-high-level-customs-collections-in-april-put.html | IMPORTS HOLDING AT A HIGH LEVEL; Customs Collections in April Put Above Those for the Same Month in 1956 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/three-subway-riders-deal-in-billions-they-run-borrowing-for-us.html | Three Subway Riders Deal in Billions; They Run Borrowing for U.S. Lending Institutions They Handle Big Money 3 SUBWAY RIDERS DEAL IN BILLIONS Grow With the Boom Truly a Public Market | True | By Paul Heffemanthe New York Times | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/stocks-on-big-board-rose-41-in-april.html | STOCKS ON BIG BOARD ROSE 4.1% IN APRIL | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/british-columbia-is-puzzle-in-vote-stlaurents-poll-techniques.html | BRITISH COLUMBIA IS PUZZLE IN VOTE; St.Laurent's Poll Techniques Questioned--Social Credit Hopes for Large Gain Retirement Suggested Social Credit Dominate Conservatives Now Dominant | True | By Raymond Daniell Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-tells-japan-tests-must-go-on-rejects-request-to-call-off-nevada.html | U.S. TELLS JAPAN TESTS MUST GO ON; Rejects Request to Call Off Nevada Atomic Shots-- Says They Deter War Note Is Sympathetic To Preserve the Peace U. S TELLS JAPAN TESTS MUST GO ON | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/buildup-by-reds-reported-in-laos-volunteers-from-china-and-vietnam.html | BUILD-UP BY REDS REPORTED IN LAOS; 'Volunteers' From China and Vietnam Termed Factor in Increase in Forces | True | By Greg MacGregor Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/ribicoff-reopens-forests.html | Ribicoff Reopens Forests | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/supreme-court-orders-brakes-on-hand-cars.html | Supreme Court Orders Brakes on Hand Cars | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/pirates-drop-two-players.html | Pirates Drop Two Players | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/foreign-aid-report.html | FOREIGN AID REPORT | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/tariff-official-approved.html | Tariff Official Approved | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/syrians-protest-to-un-on-israel-tell-security-council-bridge-in.html | SYRIANS PROTEST TO U.N. ON ISRAEL; Tell Security Council Bridge in Lake Hula Area Is a Threat to Peace | True | By Kathleen Teltsch Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/city-accords-diem-a-warm-welcome-parade-crowds-enthusiastic-2.html | CITY ACCORDS DIEM A WARM WELCOME; Parade Crowds Enthusiastic -- 2 Awards Are Bestowed on Vietnamese President Crowd Lines Parade Route Ready for 'Decisive Day' | True | By Robert Alden the New York Times (BY CARL T.GOSSETT JR.) | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/priscilla-a-gibb-wed-bride-of-david-c-bowen-both-u-of-colorado.html | PRISCILLA A. GIBB WED; Bride of David C. Bowen-- Both U. of Colorado Students | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/undertakers-fined-for-welfare-fraud.html | UNDERTAKERS FINED FOR WELFARE FRAUD | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/koo-takes-world-court-seat.html | Koo Takes World Court Seat | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/high-school-sports-the-allentown-story-vitaminpacked-athletic.html | High School Sports: The Allentown Story; Vitamin-Packed Athletic Feeder System Leads to Diet of Steady Triumphs The Junior High Phase Zone Defense Prohibited 'Meek as a Lamb' | True | By Howard M. Tuckner Special To the New York Times.the Allentown Call-Chronicle (P.A.) | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/argentine-leftists-assail-navy-parley.html | ARGENTINE LEFTISTS ASSAIL NAVY PARLEY | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/irish-raiders-shut-port-by-blasting-canal-lock.html | Irish Raiders Shut Port By Blasting Canal Lock | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/penn-routs-drexel.html | Penn Routs Drexel | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/union-head-to-resign-byers-of-laundry-workers-is-to-get-lifetime.html | UNION HEAD TO RESIGN; Byers of Laundry Workers Is to Get Lifetime Job | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/doug-ford-and-mahoney-take-proamateur-laurels-at-bonnie-briar-pair.html | Doug Ford and Mahoney Take Pro-Amateur Laurels at Bonnie Briar; PAIR WINS WITH 65 IN MATCH OF CARDS Ford and Mahoney Finish in Tie With 2 Other Duos in Best-Ball Golf Test THE LEADING SCORES | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/john-loder-gets-divorce.html | John Loder Gets Divorce | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/auto-production-above-56-level-general-motors-portion-of.html | AUTO PRODUCTION ABOVE '56 LEVEL; General Motors' Portion of Registrations Off--Drop in Inventories Noted Car Registrations Up | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/wilson-aide-gets-power-to-speed-missile-program-projects-put-under.html | WILSON AIDE GETS POWER TO SPEED MISSILE PROGRAM; Projects Put Under Holaday to Push Intercontinental and Medium Weapons Aide Gets Authority Cost Called a Factor Priorities Stressed WILSON STEPS UP MISSILE EFFORTS | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/herald-square-benches-asked.html | Herald Square Benches Asked | True | JOSEPH L. GROSSMAN. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/municipal-bond-club-slate.html | Municipal Bond Club Slate | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/joseph-dixon-director-divisional-president.html | Joseph Dixon Director, Divisional President | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/founder-disavows-new-socialist-unit.html | 'FOUNDER' DISAVOWS NEW SOCIALIST UNIT | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/dc6-in-emergency-landing.html | DC-6 in Emergency Landing | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/egypt-asks-death-penalty-for-one-of-four-britons.html | Egypt Asks Death Penalty for One of Four Britons | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/aid-policy-is-offered-briton-gives-silurians-views-on-asiatic.html | AID POLICY IS OFFERED; Briton Gives Silurians Views on Asiatic Nations | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/cyprus-labor-chief-back-with-new-bid.html | CYPRUS LABOR CHIEF BACK WITH NEW BID | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-western-series-is-sold-to-cbstv.html | NEW WESTERN SERIES IS SOLD TO C.B.S.-TV | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/manhattan-sets-back-hofstra-for-tenth-straight-in-metropolitan.html | Manhattan Sets Back Hofstra for Tenth Straight in Metropolitan Conference; TWO HOMERS HELP JASPERS WIN, 8-3 Ronan, Pierson Star Against Hofstra Nine as Manhattan Clinches Tie for Title Iona Trips Queens | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/paper-trust-fails-in-canadian-plea-high-court-rejects-defense-that.html | PAPER TRUST FAILS IN CANADIAN PLEA; High Court Rejects Defense That Price-Fixing Accord Benefited the Public Full Conviction Restored Motives Ruled No Issue | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mary-bartley-is-affianced.html | Mary Bartley Is Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/todays-offerings-on-the-market-here-exceed-27000000-central-maine.html | Today's Offerings On the Market Here Exceed $27,000,000; Central Maine Power OFFERINGS TODAY ABOVE $27,000,000 Pennsylvania Railroad Sundstrand Machine Tool | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/dogwood-days-attract-crowds-to-westchester.html | Dogwood Days Attract Crowds to Westchester | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rigging-of-election-is-charged-in-haiti.html | RIGGING OF ELECTION IS CHARGED IN HAITI | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/union-carbide-unit-appoints-new-president.html | Union Carbide Unit Appoints New President | True | Fabian Bachrach | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rabbi-criticizes-us-on-refugees-failure-to-admit-jews-of-egypt-is.html | RABBI CRITICIZES U.S. ON REFUGEES; Failure to Admit Jews of Egypt Is 'Shabby Morality,' Conservative Leader Says Assault on Problems Praised Aid to Jordan | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/commodity-index-static-fridays-figure-of-881-was-the-same-as.html | COMMODITY INDEX STATIC; Friday's Figure of 88.1 Was the Same as Thursday's | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/fire-records.html | Fire Records | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/steel-production-takes-another-dip.html | STEEL PRODUCTION TAKES ANOTHER DIP | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/boys-republic-is-25-anniversary-is-marked-by-dinner-at-nyu-club.html | BOY'S REPUBLIC IS 25; Anniversary Is Marked by Dinner at N.Y.U. Club | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/teaneck-apartments-sold.html | Teaneck Apartments Sold | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/electronics-now-preserves-food.html | Electronics Now Preserves Food | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/arms-and-the-atomi-an-analysis-of-the-effect-of-nuclear-weapons-on.html | Arms and the Atom-I; An Analysis of the Effect of Nuclear Weapons on World's Armed Services Cost a Major Factor Conflicting Objectives | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/storytelling-in-parks-due.html | Story-Telling in Parks Due | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lights-fail-in-2-queens-areas.html | Lights Fail in 2 Queens Areas | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lawyer-is-indicted-exfbi-man-accused-of-not-signing-as-trujillo.html | LAWYER IS INDICTED; Ex-F.B.I. Man Accused of Not Signing as Trujillo Agent | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/atom-power-bill-offered-by-gop-van-zandt-calls-measure-a-compromise.html | ATOM POWER BILL OFFERED BY G.O.P.; Van Zandt Calls Measure a Compromise of Private and Public Proposals Heading for a Showdown | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/storms-continue-to-batter-texas-flash-flood-causes-extensive-damage.html | STORMS CONTINUE TO BATTER TEXAS; Flash Flood Causes Extensive Damage to Property in Lampasas, Tex | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/narcotics-in-schools-16-addicts-2-suspects-listed-in-junior-and.html | NARCOTICS IN SCHOOLS; 16 Addicts, 2 Suspects Listed in Junior and Senior High | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/nasser-triumphs.html | NASSER TRIUMPHS | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/algerian-toll-set-at-30000.html | Algerian Toll Set at 30,000 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/murrow-plans-galindez-story-radio-documentary-monday-to-examine.html | MURROW PLANS GALINDEZ STORY; Radio Documentary Monday to Examine Disappearance of Spanish Scholar N.B.C. Star Series | True | By Val Adams | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/awards-presented-by-reporter-group.html | AWARDS PRESENTED BY REPORTER GROUP | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/palance-in-movie-backed-by-mexico-actor-to-costar-in-flower-of-may.html | PALANCE IN MOVIE BACKED BY MEXICO; Actor to Co-Star in 'Flower of May,' to Be Produced in English and Spanish | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/shinbone-alley-stars-at-fete.html | 'Shinbone Alley' Stars at Fete | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rush-of-farmers-to-retire-studied-claims-for-social-security-are-4.html | RUSH OF FARMERS TO RETIRE STUDIED; Claims for Social Security Are 4 Times Greater Than Officials Estimated in '54 Off-the-Cuff Conclusions Basis of Estimate | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/race-track-to-be-sold-judge-orders-wheeling-downs-auctioned-for-tax.html | RACE TRACK TO BE SOLD; Judge Orders Wheeling Downs Auctioned for Tax Claim | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/borough-goes-to-polls-todayall-10-voters.html | Borough Goes to Polls Today--All 10 Voters | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/south-opens-fire-on-montgomery-briton-undaunted-by-outcry-caused-by.html | SOUTH OPENS FIRE ON MONTGOMERY; Briton Undaunted by Outcry Caused by Remarks on Lee -- Senators Speak Up | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/spain-jails-more-reds-textile-town-near-barcelona-scene-of-cell.html | SPAIN JAILS MORE REDS; Textile Town Near Barcelona Scene of 'Cell' Arrests | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/metals-concern-votes-split-rise-in-dividend.html | Metals Concern Votes Split, Rise in Dividend | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/contrasting-summer-silhouettes-done-in-cotton.html | Contrasting Summer Silhouettes Done in Cotton | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/texts-of-japanese-and-us-notes-on-tests.html | Texts of Japanese and U.S. Notes on Tests | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-president-chosen-by-state-accountants.html | New President Chosen By State Accountants | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/wood-field-and-stream-lake-sunapee-has-fish-aplenty-but-the-prized.html | Wood, Field and Stream; Lake Sunapee Has Fish Aplenty but the Prized Golden Trout Is Rarity | True | By John W. Randolph Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/robertsdimick.html | Roberts--Dimick | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/pier-blast-is-laid-to-high-explosive-underwriters-find-fuses-in.html | PIER BLAST IS LAID TO HIGH EXPLOSIVE; Underwriters Find Fuses in Brooklyn Disaster Dec. 3 Held 7 Tons of PETN Reclassification Is Urged Fire That Caused the Blast | True | By Alexander Feinberg | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/javits-to-explain-bill-will-talk-on-arts-foundatio-proposal-at.html | JAVITS TO EXPLAIN BILL; Will Talk on Arts Foundatio Proposal at Equity Today | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/carl-lyerly-dies-tobacco-expert-60.html | CARL LYERLY DIES; TOBACCO EXPERT, 60 | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/archer-defeats-dibiase-on-points-ends-rivals-19bout-string-on-split.html | ARCHER DEFEATS DIBIASE ON POINTS; Ends Rival's 19-Bout String on Split Vote in Rousing St.Nicks 10-Rounder | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/colombia-frees-rojas-prisoners-nation-returning-to-normal-liberals.html | COLOMBIA FREES ROJAS PRISONERS; Nation Returning to Normal --Liberals in the Cabinet First Time Since 1949 Junta Financing Exile Rojas Arrives in Spain | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mother-recognized-by-amnesia-victim.html | MOTHER RECOGNIZED BY AMNESIA VICTIM | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mrslkperot-amateur-artist-member-of-old-philadelphia-family.html | MRS.L.K.PEROT, AMATEUR ARTIST; Member of Old Philadelphia Family Dies--Widow of Brewer Was Charity Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/senator-jenner-has-surgery.html | Senator Jenner Has Surgery | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/prague-maintains-ban-refuses-to-grant-visas-for-cleveland-orchestra.html | PRAGUE MAINTAINS BAN; Refuses to Grant Visas for Cleveland Orchestra | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/exchanges-are-resuming-other-meetings-attended.html | Exchanges Are Resuming; Other Meetings Attended | True | By Dana Adams Schmidt Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/for-parent-groups.html | For Parent Groups | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/grahams-crusade-has-raised-360000.html | GRAHAM'S CRUSADE HAS RAISED $360,000 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/trade-group-reelects-staley.html | Trade Group Re-elects Staley | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/three-teams-quit-over-klan-entry-commercial-league-forced-to-cancel.html | THREE TEAMS QUIT OVER KLAN ENTRY; Commercial League Forced to Cancel Games in Wake of Chattanooga Protests | True | By John N.popham Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/four-admit-guilt-in-suffolk-inquiry-into-illegal-sales-four-admit.html | Four Admit Guilt In Suffolk Inquiry Into Illegal Sales; FOUR ADMIT GUILT IN SUFFOLK SALES | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/no-change-says-knowland.html | No Change, Says Knowland | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/miller-on-trial-today-playwright-is-charged-with-contempt-of.html | MILLER ON TRIAL TODAY; Playwright Is Charged With Contempt of Congress | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/growth-rate-off-in-latin-america-but-survey-for-1956-finds.html | GROWTH RATE OFF IN LATIN AMERICA; But Survey for 1956 Finds Conflicting Trends, With Gains Also Shown Development Rate Cut | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/ohio-atom-strikers-face-us-injunction.html | OHIO ATOM STRIKERS FACE U.S. INJUNCTION | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/britishmalayan-talks-open.html | British-Malayan Talks Open | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/yugoslav-jailed-in-fraud.html | Yugoslav Jailed in Fraud | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/coty-pays-historic-call-on-pontiff-french-president-calls-on.html | Coty Pays Historic Call on Pontiff; FRENCH PRESIDENT CALLS ON PONTIFF French Expect Less Criticism | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/campuses-guarded-by-mexican-troops.html | CAMPUSES GUARDED BY MEXICAN TROOPS | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/missing-body-found-dead-man-in-river-identified-as-poets-descendant.html | MISSING BODY FOUND; Dead Man in River Identified as Poet's Descendant | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mayflower-makes-progress.html | Mayflower Makes Progress | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/4-giraffes-stretch-legs-too-after-stormy-sea-trip.html | 4 Giraffes Stretch Legs, Too, After Stormy Sea Trip | True | The New York Times | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/school-bill-advances-connecticut-senate-backs-aid-to-private.html | SCHOOL BILL ADVANCES; Connecticut Senate Backs Aid to Private Institutions | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/senators-triumph-over-red-sox-53.html | SENATORS TRIUMPH OVER RED SOX, 5-3 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/nmu-asks-12-rise-as-pay-talks-start.html | N.M.U. ASKS 12% RISE AS PAY TALKS START | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/julia-m-pagnucco-becomes-engaged-daughter-of-justice-here-to-be-wed.html | JULIA M. PAGNUCCO BECOMES ENGAGED; Daughter of Justice Here to Be Wed to Bart A. Varca, Worthington Corp. Aide | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/tourney-named-for-snead.html | Tourney Named for Snead | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/officer-to-wed-paula-mmillan-lieut-warren-g-keinath-jr-of-army-and.html | OFFICER TO WED PAULA M'MILLAN; Lieut. Warren G. Keinath Jr. of Army and '56 Graduate of Vassar Betrothed | True | Special to The New York Times.Gabor Eder | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/coney-parking-offered-housing-authority-asks-bids-on-use-of-large.html | CONEY PARKING OFFERED; Housing Authority Asks Bids on Use of Large Lot | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/300-british-miners-walk-out.html | 300 British Miners Walk Out | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/bus-driver-charged-in-deaths.html | Bus Driver Charged in Deaths | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/afghan-premier-visits-egypt.html | Afghan Premier Visits Egypt | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/morrislown.html | Morris--Lown | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/british-start-shipyard-new-2800000-drydock-will-handle-huge-vessels.html | BRITISH START SHIPYARD; New $2,800,000 Drydock Will Handle Huge Vessels | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/blackout-on-beauty.html | BLACKOUT ON BEAUTY | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/general-mickelsen-to-retire.html | General Mickelsen to Retire | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mrs-knode-loses-in-final-at-rome-american-tennis-star-bows-to.html | MRS. KNODE LOSES IN FINAL AT ROME; American Tennis Star Bows to Shirley Bloomer of England, 1-6, 9-7, 6-2 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/yonkers-population-rises.html | Yonkers Population Rises | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/ra-theobald-73-admiral-is-dead-wrote-final-secret-of-pearl-harbar.html | R.A. THEOBALD, 73, ADMIRAL, IS DEAD; Wrote 'Final Secret of Pearl Harbar,' Accusing Roosevelt of 'Arranging' the Attack Book Was Controversial | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/letters-to-the-times-to-return-arabs-to-israel-resettling-of.html | Letters to The Times; To Return Arabs to Israel Resettling of Refugees Urged as Step Toward Peace in Middle East For Religious Freedom in Ghana Conditions at Bellevue City Is Said to Have Failed in Its Responsibilities to Citizens Demand for Jury Trials Queried Friendliness in New York | True | SIMON SHERESHEVSKY, M.D.ANTON KOERBER.ELAINE P.RALLI, M.D.,KENNETH M.BIRKHEAD.ERNEST DRAPER HOWARD. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/sidelights-canadian-dollar-hits-104-lack-of-spirit-in-the-round.html | SideLights; Canadian Dollar Hits $1.04 Lack of Spirit In the Round Sizable Savers Proxy Fight Brewing? Miscellany | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/swanfinch-and-8-consent-to-writ-sudden-concession-leaves-stock.html | SWAN-FINCH AND 8 CONSENT TO WRIT; Sudden Concession Leaves Stock Dealers Holding Burden of Defense Dealers Face Revocations SWAN-FINCH AND 8 CONSENT TO WRIT | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/ced-on-the-budget.html | C.E.D. ON THE BUDGET | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/marcia-leen-will-be-married.html | Marcia Leen Will Be Married | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/automobile-injuries-kill-selassies-second-son.html | Automobile Injuries Kill Selassie's Second Son | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/dressedup-buses-promised-to-riders.html | 'DRESSED-UP' BUSES PROMISED TO RIDERS | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/use-of-sea-water-is-termed-distant.html | USE OF SEA WATER IS TERMED DISTANT | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/2-new-carnegie-trustees-selected.html | 2 New Carnegie Trustees Selected | True | Karsh, Ottawa | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-space-taken-by-radio-station-office-of-wmgm-to-be-moved-to-400.html | NEW SPACE TAKEN BY RADIO STATION; Office of WMGM to Be Moved to 400 Park Avenue--Other Leases Made Other Business Leases | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-delhi-notes-economic-flaws-prasad-again-taking-office-as.html | NEW DELHI NOTES ECONOMIC FLAWS; Prasad, Again Taking Office as President, Says Plans Will Be Carried On Foreign Exchange Factor Ceremony Not Neglected | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/british-lift-ban-on-suez-traffic-bow-to-cairo-termseight.html | BRITISH LIFT BAN ON SUEZ TRAFFIC; Bow to Cairo Terms--Eight Conservatives Revolt and Laborites Ask Censure 'Capitulation' Is Charged Action on 'Gas' Curb Due BRITISH LIFT BAN ON SUEZ TRAFFIC Acceptance Held Provisional Rebels Are Listed Egyptian Terms | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/chessmans-appeal-made-in-high-court.html | CHESSMAN'S APPEAL MADE IN HIGH COURT | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rodriguez-halts-van-loo.html | Rodriguez Halts Van Loo | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/105-housing-units-plan-financing-167219000-to-be-sought-may-21-for.html | 105 HOUSING UNITS PLAN FINANCING; $167,219,000 to Be Sought May 21 for Short Term for P.H.A. Backed Projects Yonkers, N.Y. Shelby County, Tenn. Columbus, Ohio Allegheny County, Pa. Winston-Salem, N.C. Cranston, R.I. Peabody, Mass. Longview, Wash. Portland, Ore. Silver Bow County, Mont. | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/missile-used-in-sinai-israelis-had-a-new-french-guided-antitank.html | MISSILE USED IN SINAI; Israelis Had a New French Guided Anti-Tank Weapon | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-partner-will-join-leber-katz-ad-agency.html | New Partner Will Join Leber & Katz Ad Agency | True | Rosen Studios | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/syracuse-golfer-wins-final.html | Syracuse Golfer Wins Final | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/integration-plan-links-community-last-of-school-board-units-submits.html | INTEGRATION PLAN LINKS COMMUNITY; Last of School Board Units Submits Program Citing Need for Public Help | True | By Leonard Buder | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/75-choice-takes-jamaica-feature-assemblyman-is-third-of-5-straight.html | 7-5 CHOICE TAKES JAMAICA FEATURE; Assemblyman Is Third of 5 Straight Favorites to Win --24,107 at Track Marker at Finish | True | By Joseph C.nichols | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/theatre-the-founders-the-cast.html | Theatre: 'The Founders'; The Cast | True | By Lewis Funke Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/widow-arrives-in-paris.html | Widow Arrives in Paris | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/sylvania-tilting-tv-screen.html | Sylvania Tilting TV Screen | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/master-electric-in-merger-deal-would-become-division-of.html | MASTER ELECTRIC IN MERGER DEAL; Would Become Division of Reliance-- Directors of 2 Concerns Approve OTHER SALES, MERGERS Archer-Daniels Midland Co. General Cigar Co. Hayes Industries Thompson-Starrett Co. Spalding Slates Issue | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lithuanian-post-ended-by-death-zadeikis-was-envoy-in-us-for-baltic.html | LITHUANIAN POST ENDED BY DEATH; Zadeikis Was Envoy in U.S. for Baltic Nation Taken by Soviet in 1940 | True | By Bess Furman Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/coast-specialist-slain-widower-of-former-patient-held-in-oakland.html | COAST SPECIALIST SLAIN; Widower of Former Patient Held in Oakland Killing | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/maple-leafs-pick-reay-meeker-replaced-as-coach-named-manager-of.html | MAPLE LEAFS PICK REAY; Meeker, Replaced as Coach, Named Manager of Sextet | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/seamans-institute.html | SEAMAN'S INSTITUTE | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mccann-to-coach-virginia.html | McCann to Coach Virginia | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/honduras-reports-nicaraguan-attack.html | HONDURAS REPORTS NICARAGUAN ATTACK | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/branch-refused-for-bank.html | Branch Refused for Bank | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/3-win-a-new-trial-in-harboring-of-red-3-win-a-new-trial-in.html | 3 Win a New Trial In Harboring of Red; 3 WIN A NEW TRIAL IN HARBORING RED 'Beyond the Sanction' | True | By Luther A.huston Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/shipyards-report-decline-in-tonnage.html | SHIPYARDS REPORT DECLINE IN TONNAGE | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/wollman-usdan.html | Wollman--Usdan | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/industrial-parcel-sold.html | Industrial Parcel Sold | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/use-for-cobalt-60-rising-says-libby-atom-scientist-sees-world.html | USE FOR COBALT 60 RISING, SAYS LIBBY; Atom Scientist Sees World Demand for Radioactive Matter in Therapy Cobalt Advantages Listed | True | By Harold M.schmeck Jr. Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/tv-review-night-off-from-kitchen-for-betty-furness.html | TV Review; Night Off From Kitchen for Betty Furness | True | By Jack Gould | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/waf-band-opens-militarys-week-it-serenades-at-rockefeller.html | WAF BAND OPENS MILITARY'S WEEK; It Serenades at Rockefeller Plaza-- Exhibits Set Up at Key Points in City Carrier Open to Public | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-red-hearing-begins-for-union-leaders-of-united-electrical.html | U.S. RED HEARING BEGINS FOR UNION; Leaders of United Electrical Workers Were Accused in '55 of Communist Ties | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/jfranklin-perry-hotel-chain-aide.html | J.FRANKLIN PERRY, HOTEL CHAIN AIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-says-moscow-hinders-diplomats-on-open-area-trips-us-might-alter.html | U.S. Says Moscow Hinders Diplomats On Open Area Trips; U.S. Might Alter Stand SOVIET TRIP CURBS PROTESTED BY U.S. Train Space Denied | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/chaselieberman.html | Chase--Lieberman | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/transport-news-trailership-plan-los-angelessan-francisco-service.html | TRANSPORT NEWS: TRAILERSHIP PLAN; Los Angeles- San Francisco Service Being Set Up-- Pan Am Adds Flights New York-Barbados Run C-2 Conversions Approved Shipbuilding Aides Promoted Chamber Elects Keating | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/dressen-takes-post-as-senators-scout.html | DRESSEN TAKES POST AS SENATORS' SCOUT | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/kluszewski-enters-hospital.html | Kluszewski Enters Hospital | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/wrestlers-draw-15542-to-garden-rocca-and-perez-take-team-matchricki.html | WRESTLERS DRAW 15,542 TO GARDEN; Rocca and Perez Take Team Match--Ricki Starr Pins The Great Scott in 7:15 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/egyptians-see-a-victory.html | Egyptians See a Victory | True | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lenox-hill-hospital-fetes-its-100th-year.html | LENOX HILL HOSPITAL FETES ITS 100TH YEAR | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/stgiles-in-brooklyn.html | St.Giles in Brooklyn | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/salesman-knifed-in-place-of-judge-exmodel-who-lost-suit-is.html | SALESMAN KNIFED IN PLACE OF JUDGE; Ex-Model Who Lost Suit Is Held- -Weinfeld Had Been Woman's Target | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/ddt-moth-spraying-called-boondoggle.html | DDT MOTH SPRAYING CALLED BOONDOGGLE | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/10000-released-in-thailand.html | 10,000 Released in Thailand | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/canada-airliner-wreck-found-after-5-months.html | Canada Airliner Wreck Found After 5 Months | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-japan-delegate-at-un.html | New Japan Delegate at U.N. | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/veterans-bill-gains-house-votes-10-increase-in-servicedisability.html | VETERANS BILL GAINS; House Votes 10% Increase in Service-Disability Pay | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/discharge-ruling-set-high-court-to-hear-appeal-involving-gis-red.html | DISCHARGE RULING SET; High Court to Hear Appeal Involving G.I.'s Red Ties | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/british-plan-jet-plane-for-transatlantic-runs.html | British Plan Jet Plane For Trans-Atlantic Runs | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/state-physicians-weigh-problems-250-delegates-are-urged-to-fight.html | STATE PHYSICIANS WEIGH PROBLEMS; 250 Delegates Are Urged to Fight for Patient's Right to Choose Own Doctor Dinner for President | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/11000000-utility-expansion.html | $11,000,000 Utility Expansion | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/advertising-for-fathers-day-suntan-acomin-another-circus-accounts.html | Advertising For Father's Day; Suntan A-Comin' Another Circus Accounts People Notes | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/less-fallout-predicted.html | Less Fall-Out Predicted | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lot-for-tenants-cars-durst-building-parking-area-set-for-e-41st-st.html | LOT FOR TENANTS' CARS; Durst Building Parking Area Set for E. 41st St. Corner | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/world-sugar-hit-by-heavy-selling-report-of-a-big-cuban-crop-causes.html | WORLD SUGAR HIT BY HEAVY SELLING; Report of a Big Cuban Crop Causes Decline--Other Markets Tend to Rise Potatoes, Wool Rise | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/hungary-using-stalin-name.html | Hungary Using Stalin Name | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mrs-thomas-sabin-has-son.html | Mrs. Thomas Sabin Has Son | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/park-curtain-call-near-bond-posted-for-actors-shakespeare-festival.html | PARK CURTAIN CALL NEAR; Bond Posted for Actors Shakespeare Festival | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/treasury-bill-rate-off-small-fraction.html | TREASURY BILL RATE OFF SMALL FRACTION | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/roxbury-carpet-on-exchang.html | Roxbury Carpet on Exchang | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/auto-road-race-ban-demanded-by-italian-legislators-and-press.html | Auto Road Race Ban Demanded By Italian Legislators and Press | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/many-hold-parties-before-job-fete.html | MANY HOLD PARTIES BEFORE J.O.B. FETE | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/union-revises-auditing-railway-clerks-aim-to-keep-finances-free-of.html | UNION REVISES AUDITING; Railway Clerks Aim to Keep Finances Free of Fraud | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/cornell-seeded-first-in-regatta-big-red-is-followed-by-yale-in.html | CORNELL SEEDED FIRST IN REGATTA; Big Red Is Followed by Yale in Rankings for Eastern Sprint Races Saturday THE LANE DRAWINGS | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/point-4-is-urged-for-us-indians-murrays-longrange-aid-program-wins.html | POINT 4 IS URGED FOR U.S. INDIANS; Murray's Long-Range Aid Program Wins Support at Senate Hearing | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/postwar-houses-called-too-small-edward-weeks-urges-that-architects.html | POST-WAR HOUSES CALLED TOO SMALL; Edward Weeks Urges That Architects Design Homes for Greater Privacy Critical of Small Houses Deplores Lack of Privacy | True | By Glenn Fowler Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/green-light-given-for-bank-merger-mooney-clears-proposal-of-chase.html | GREEN LIGHT GIVEN FOR BANK MERGER; Mooney Clears Proposal of Chase Manhattan and the Staten Island National DIRECTORS MUST VOTE 6 Additional Branches and $35,924,000 of Resources at Stake in Move Approval Awaited | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/gronchi-ends-talks-over-crisis-in-italy.html | GRONCHI ENDS TALKS OVER CRISIS IN ITALY | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/in-the-nation-one-source-of-the-critical-atmosphere-the-burden-is.html | In The Nation; One Source of the Critical Atmosphere The Burden Is Critical | True | By Arthur Krock | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/costello-appeal-is-delayed-a-day-attorney-asks-extra-time.html | COSTELLO APPEAL IS DELAYED A DAY; Attorney Asks Extra Time, Apparently to See Client-- Jury Suspends Inquiry. | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/scores-vision-better-doctor-awaits-opportunity-to-examine-hurlers.html | SCORE'S VISION BETTER; Doctor Awaits Opportunity to Examine Hurler's Retina | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lanzas-heavy-winter-suntan-mystified-authorities-in-inquiry-before.html | Lanza's Heavy Winter Suntan Mystified Authorities in Inquiry Before Release | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/builder-to-aid-columbia-as-an-assistant-to-kirk.html | Builder to Aid Columbia As an Assistant to Kirk | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/3-in-riesel-case-lose-on-appeal-convictions-for-conspiracy-to.html | 3 IN RIESEL CASE LOSE ON APPEAL; Convictions for Conspiracy to Obstruct Justice Are Upheld in Circuit Court | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/2-companies-seek-magnesium-plant.html | 2 COMPANIES SEEK MAGNESIUM PLANT | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-girl-is-due-in-town-tonight-musical-based-on-oneills-anna.html | 'NEW GIRL' IS DUE IN TOWN TONIGHT; Musical Based on O'Neill's 'Anna Christie' Stars Gwen Verdon and Thelma Ritter | True | By Louis Calta | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/french-begin-new-operation.html | French Begin New Operation | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/saperstein-bid-denied-exinsurance-man-seeks-to-dismiss-suit-by.html | SAPERSTEIN BID DENIED; Ex-Insurance Man Seeks to Dismiss Suit by Union | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/school-outside-church-weighed-by-critics-of-riversides-policy.html | School Outside Church Weighed By Critics of Riverside's Policy; Willing to Aid Venture | True | By Edith Evans Asbury | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/iraqis-and-saudis-agree-on-jordan-open-discord-with-egypt-avoided.html | IRAQIS AND SAUDIS AGREE ON JORDAN; Open Discord With Egypt Avoided in Baghdad Talks IRAQIS AND SAUDIS AGREE ON JORDAN Optimism on Nasser | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/israel-prepares-suez-test-voyage-and-warns-egypt-attempt-to-stop.html | ISRAEL PREPARES SUEZ TEST VOYAGE AND WARNS EGYPT; Attempt to Stop Ship in Canal Would Be Considered 'Act of War,' Official Says FRENCH STAND WEIGHED Waterway Users' Group Is Consulted--No Date Set to Dispatch Vessel Date Not Set, Aide Says Mollet View Recalled ISRAEL PLANNING SUEZ TEST VOYAGE Macmillan Favors Guarantee Canal Showdown Foreseen | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/air-safety-moves-proposed-in-house.html | AIR SAFETY MOVES PROPOSED IN HOUSE | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/brooklyn-fete-set-kindergarten-society-to-hold-yuletide-ball-on-dec.html | BROOKLYN FETE SET; Kindergarten Society to Hold Yuletide Ball on Dec. 27 | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/eisenhower-complains-illness-hurt-golf-game.html | Eisenhower Complains Illness Hurt Golf Game | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/westinghouse-stock-plan-set.html | Westinghouse Stock Plan Set | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/bloodmobile-at-macys-collection-begins-today-at-store-and-at-edison.html | BLOODMOBILE AT MACY'S; Collection Begins Today at Store and at Edison | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/gen-duke-hobbling-after-workout-is-withdrawn-from-preakness-colt.html | Gen. Duke, Hobbling After Workout, Is Withdrawn From Preakness; COLT RUNS MILE, THEN GOES LAME With Gen. Duke Out, Calumet Will Rely on Iron Liege-- Bold Ruler Wins Prep Full of Run Blinkers for Bold Ruler | True | By Frank M.blunk Special To the New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/2-win-music-prizes-susan-starr-14-and-tong-ii-han-named-in-capital.html | 2 WIN MUSIC PRIZES; Susan Starr, 14, and Tong Il Han Named in Capital | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/fund-officer-sets-up-business.html | Fund Officer Sets Up Business | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/litterbug-foes-get-final-pep-talk.html | Litterbug Foes Get Final Pep Talk | True | The New York Times | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/jordan-transfers-ambassador-to-us.html | JORDAN TRANSFERS AMBASSADOR TO U.S. | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/faith-shipway-to-wed-in-paris.html | Faith Shipway to Wed in Paris | True | | 1985-05-06 | RE0000246983 | B00000651063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/fisheries-pact-voted-senate-acts-to-allow-meeting-outside-north.html | FISHERIES PACT VOTED; Senate Acts to Allow Meeting Outside North America | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/title-company-reorganizing.html | Title Company Reorganizing | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/voroshilov-hailed-on-arrival-in-bali.html | VOROSHILOV HAILED ON ARRIVAL IN BALI | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-and-japanese-begin-atom-talks-other-asian-and-mideastern-nations.html | U.S. AND JAPANESE BEGIN ATOM TALKS; Other Asian and Mideastern Nations Attend Forum on Peaceful Use of Energy Cole Represents Congress Superiority Not Conceded | True | By Robert Trumbull Special To The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/inco-reports-dip-in-quarterly-net-international-nickel-profits-fell.html | INCO REPORTS DIP IN QUARTERLY NET; International Nickel Profits Fell to $23,504,000 From $26,614,000 in 1956 SOUTH AMERICAN GOLD $2,550,000 Profit in 1956 Is Highest in Company History COMPANIES ISSUE EARNINGS FIGURES BOTANY MILLS, INC. 3-Month Sales $15,344,500, Net Put at $1,457,000 PERMANENTE CEMENT 12-Month Profit to Jan. 21 Shows 1% Dip From Previous Year BRIDGE, TANK CO., LTD. $1,049,500 Net Profit for 1956 Is Equal to $3.74 a Share PARAMOUNT PICTURES Income for First Trimester Dipped Below '56 Level OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lobosco-dugan-first-post-64-on-brookville-links-six-teams-tie-at-65.html | LOBOSCO-DUGAN FIRST; Post 64 on Brookville Links-- Six Teams Tie at 65 | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-14 | 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/east-german-strike-at-school-reported.html | EAST GERMAN STRIKE AT SCHOOL REPORTED | True | Special to The New York Times. | 1985-05-06 | RE0000246983 | B00000651063 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/soviet-publishes-interview-text-full-report-of-khrushchevs-talk.html | SOVIET PUBLISHES INTERVIEW TEXT; Full Report of Khrushchev's Talk With Catledge Used -- Wide Interest Noted Pravda Uses Nine Columns Tass Charges Distortion TV Showing Planned Here | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/crash-in-greenland-kills-one.html | Crash in Greenland Kills One | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/for-families.html | For Families | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/miss-billups-to-be-wed-betrothed-to-lieut-willard-bates-nicholson.html | MISS BILLUPS TO BE WED; Betrothed to Lieut. Willard Bates Nicholson, Navy | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/magic-city-on-wheels-to-tell-story-of-local-banks.html | 'Magic City' on Wheels to Tell Story of Local Banks | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/li-jury-awards-250000.html | L.I. Jury Awards $250,000 | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/polands-primate-received-by-pope-cardinal-wyszynski-reports-on-the.html | POLAND'S PRIMATE RECEIVED BY POPE; Cardinal Wyszynski Reports on the Church in His Land --Audience Is Long | True | By Arnaldo Cortesi Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/transport-group-weighs-us-rules-flexible-regulation-urged-at.html | TRANSPORT GROUP WEIGHS U.S. RULES; Flexible Regulation Urged at Institute Forum as Way to Maintain Competition | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/italian-scientist-honored.html | Italian Scientist Honored | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/hohorst-top-mit-athlete.html | Hohorst Top M.I.T. Athlete | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/show-at-garden-aids-children.html | Show at Garden Aids Children | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/5story-tower-rented-to-utility-from-plans.html | 5-Story Tower Rented To Utility From Plans | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/gas-bill-is-opposed-harriman-urges-congress-to-bar-decontrol-of.html | GAS BILL IS OPPOSED; Harriman Urges Congress to Bar Decontrol of Rates | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/englands-ibbotson-runs-mile-in-4006.html | ENGLAND'S IBBOTSON RUNS MILE IN 4:00.6 | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-studies-change-of-arms-for-korea.html | U.S. STUDIES CHANGE OF ARMS FOR KOREA | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/school-board-reelects-silver-dr-thompson-heads-child-unit-renaming.html | School Board Re-elects Silver; Dr. Thompson Heads Child Unit; Renaming of President for Third Year Wins Praise of Parent Groups | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/kluszewski-undergoing-tests.html | Kluszewski Undergoing Tests | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/school-defeated-in-new-rochelle-voters-reject-continuance-of.html | SCHOOL DEFEATED IN NEW ROCHELLE; Voters Reject Continuance of Segregated Unit--2 of 7 Projects Approved | True | By Merrill Folsom Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/governor-hails-palsy-fund.html | Governor Hails Palsy Fund | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/minnesota-mining-meeting-elects-two-directors-quarters-profit-up.html | MINNESOTA MINING; Meeting Elects Two Directors --Quarter's Profit Up | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sobell-loses-appeal-circuit-court-rejects-spys-attack-on-us.html | SOBELL LOSES APPEAL; Circuit Court Rejects Spy's Attack on U.S. Testimony | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/court-in-newark-weeps-over-magistrates-error.html | Court in Newark Weeps Over Magistrate's Error | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-tie-strained-tokyo-envoy-says-new-ambassador-declares-unsolved.html | U.S. TIE STRAINED, TOKYO ENVOY SAYS; New Ambassador Declares Unsolved Differences Will Hurt Both Countries | True | By Robert Trumbull Special To the New York Times.pan-Asia | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dulles-suggests-openskies-tests-in-the-far-north-would-include.html | DULLES SUGGESTS OPEN-SKIES TESTS IN THE FAR NORTH; Would Include Upper Canada, Alaska and Siberia in Area for Mutual Inspections EUROPE NOT RULED OUT Secretary Declares Views Are His, Not U.S. Policy Toward Soviet Proposal Reply to Soviet Plan DULLES SUGGESTS FAR NORTH TESTS | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mrs-levenstein-42-active-as-socialist.html | MRS. LEVENSTEIN, 42, ACTIVE AS SOCIALIST | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/garden-fete-today-to-benefit-army-y.html | GARDEN FETE TODAY To BENEFIT ARMY 'Y' | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/son-of-erin-beats-favored-grover-b-by-two-lengths-in-jamaica.html | Son of Erin Beats Favored Grover B. by Two Lengths in Jamaica Feature; BOLAND'S MOUNT PAYS $7.90 FOR $2 Son of Erin Takes Lead at Start and Scores Easily Before 19,931 Fans Tutor Wins by Nose Gay Quillo Pays $5.70 | True | By Joseph C. Nichols | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-3d-ave-hotel-to-have-police-unit.html | NEW 3D AVE. HOTEL TO HAVE POLICE UNIT | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/swedish-film-out-of-fete.html | Swedish Film Out of Fete | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/55000000-issues-on-market-today-utility-broadcasting-and-radio.html | $55,000,000 ISSUES ON MARKET TODAY; Utility, Broadcasting and Radio Securities Among Those Being Offered COMPANIES OFFER SECURITIES ISSUES Florida Power Collins Radio Rock Island Du Mont Broadcasting Corp. | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/illinois-antibias-bill-killed.html | Illinois Anti-Bias Bill Killed | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/red-cross-to-gain-by-a-garden-tour-the-five-towns-branch-will.html | RED CROSS TO GAIN BY A GARDEN TOUR; The Five Towns Branch Will Sponsor Long Island Fete on Friday and Saturday | True | George Salomon | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/house-hall-of-fame-asked.html | House Hall of Fame Asked | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/episcopal-women-get-vestry-right-diocesan-vote-overwhelming-plans.html | EPISCOPAL WOMEN GET VESTRY RIGHT; Diocesan Vote Overwhelming --Plans for $5,000,000 to Aid Parishes Approved Bishop Praises Action | True | By George Duganthe New York Times | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/colombia-recovers.html | COLOMBIA RECOVERS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/museum-blends-old-and-new-in-room-settings.html | Museum Blends Old and New in Room Settings | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-yorks-building-boom.html | NEW YORK'S BUILDING BOOM | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/john-baker-lawyer-in-dobbs-ferry-57.html | JOHN BAKER, LAWYER IN DOBBS FERRY, 57 | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/chatham-buys-blanket-line.html | Chatham Buys Blanket Line | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/studebaker-to-show-new-car.html | Studebaker to Show New Car | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dancers-from-india-schedule-us-tour.html | DANCERS FROM INDIA SCHEDULE U.S. TOUR | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/hoffman-changes-hands-again-long-island-group-takes-over-of-harold.html | Hoffman Changes Hands Again; Long Island Group Takes Over; Harold Roth Replaces Stahl as President After Buying His and Marcus' Holdings HOFFMAN CONTROL IS CHANGED AGAIN | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/germans-plan-big-drydock.html | Germans Plan Big Drydock | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/venezuela-plans-nuclear-center-brookhaven-meeting-hears-of-other.html | VENEZUELA PLANS NUCLEAR CENTER; Brookhaven Meeting Hears of Other Latin Projects to Study Peaceful Uses $7,000,000 Already Spent Cuban Center Planned | True | By Harold M. Schmeck Jr. Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/cited-swiss-bank-called-bankrupt.html | CITED SWISS BANK CALLED BANKRUPT | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mahovlich-joins-leaf-six.html | Mahovlich Joins Leaf Six | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/advertising-fictitious-pricing-is-attacked-new-president-chosen-by.html | Advertising: Fictitious Pricing Is Attacked; New President Chosen By Ad Club of New York | True | Jean Raeburn | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/balinese-stage-a-colorful-street-fete-in-honor-of-visiting-soviet.html | Balinese Stage a Colorful Street Fete In Honor of Visiting Soviet President; Premier Flies to Macassar | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/realty-forum-tonight-home-title-to-hold-symposium-at-town-hall-for.html | REALTY FORUM TONIGHT; Home Title to Hold Symposium at Town Hall for Lawyers | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-dean-at-rochester-u.html | New Dean at Rochester U. | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dulles-insistent-on-us-china-ban-but-he-says-press-can-send.html | DULLES INSISTENT ON U.S. CHINA BAN; But He Says Press Can Send Foreigners to Cover News in Communist Nation Willing to Compromise Other Opinions Are Cited | True | By Russell Baker Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/the-david-lloyds-have-son.html | The David Lloyds Have Son | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sidelights-a-fringe-benefit-sweetens-bond-switch-reward-for-thrift.html | Sidelights; A Fringe Benefit Sweetens Bond Switch Reward for Thrift Thoughtfulness Descending Zirconium Miscellany | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/columbia-gets-books-collection-of-limited-editions-honors-clubs.html | COLUMBIA GETS BOOKS; Collection of Limited Editions Honors Club's Founder | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pests-lay-waste-to-trees-in-area-housewives-join-park-department-in.html | PESTS LAY WASTE TO TREES IN AREA; Housewives Join Park Department in Fight against Tent Caterpillars | True | By Murray Schumachthe New York Times (BY NEAL BOENZI) | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/un-notes-surge-in-output-of-fuel-total-doubled-between-1929-and.html | U.N. NOTES SURGE IN OUTPUT OF FUEL; Total Doubled Between 1929 and 1956--Production of Oil Quadrupled American Pick-up Noted | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/stock-deal-brings-decree.html | Stock Deal Brings Decree | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/trading-sluggish-in-london-stocks-borax-hudsons-bay-gain-in-rather.html | TRADING SLUGGISH IN LONDON STOCKS; Borax, Hudsons Bay Gain in Rather Aimless Session-- Dollar Shares Firm | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/the-theatre-singing-anna-christie-new-girl-in-town-opens-at-46th-st.html | The Theatre: Singing Anna Christie; 'New Girl in Town' Opens at 46th St. | True | By Brooks Atkinson | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/blimp-carries-radar-craft-will-be-used-by-air-defense-command-in.html | BLIMP CARRIES RADAR; Craft Will Be Used by Air Defense Command in Spring | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/manhattan-downs-nyu-nine-to-clinch-conference-title-markey-triumphs.html | Manhattan Downs N.Y.U. Nine to Clinch Conference Title; MARKEY TRIUMPHS FOR JASPERS, 6 TO 4 Manhattan Hurler Gains His 9th Conference Victory--Hofstra Tops City, 7-3 | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/henry-brereton-exlegislator-90-member-of-both-houses-in-albany-is.html | HENRY BRERETON, EX-LEGISLATOR, 90; Member of Both Houses in Albany Is Dead--Sponsor of Women's Suffrage | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/knick-five-signs-mcann-st-bonaventure-ace-is-first-new-man-to.html | KNICK FIVE SIGNS M'CANN; St. Bonaventure Ace Is First New Man to Accept Terms | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/world-atom-body-urged-by-strauss-asserts-agency-is-necessary-to.html | WORLD ATOM BODY URGED BY STRAUSS; Asserts Agency Is Necessary to Protect Nations' Health and Deter Arms Race Dulles Backs Treaty | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/head-and-fraser-win-doubles-crown-in-rome-tennis-tournament-aussies.html | Head and Fraser Win Doubles Crown in Rome Tennis Tournament; AUSSIES SET BACK PIETRANGELI TEAM Head and Fraser Triumph in Four Sets--Merlo Bows in Rome Singles Final | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mary-caldwell-becomes-fiancee-daughter-of-football-coach-at.html | MARY CALDWELL BECOMES FIANCEE; Daughter of Football Coach at Princeton Is Engaged to M.E. Bowman, 56 Captain Greenhut--Sturtz | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/money.html | Money | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/tv-review-rikers-island-plane-crash-dramatized.html | TV Review; Rikers Island Plane Crash Dramatized | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/united-aircraft-lifts-sales-net-firstquarter-volume-381-above-1956.html | UNITED AIRCRAFT LIFTS SALES, NET; First-Quarter Volume 38.1% Above 1956 Level--Profit Shows Rise of 26.1% ALUMINIUM, LTD. First Quarter's Earnings Rose 43% to 50 Cents a Share NATIONAL AIRLINES Decline in Income Blamed on Lower Loads, Costs Rise HOUSEHOLD FINANCE Share Earnings for Quarter Up From 63 to 72 Cents INGERSOLL-RAND CO. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-said-to-build-slums-of-future-architects-convention-told-housing.html | U.S. SAID TO BUILD 'SLUMS OF FUTURE'; Architects Convention Told Housing Lags Because of Planning and Design Accuses Builders | True | By Glenn Fowler Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/jet-comet-4-to-1-is-pimlico-victor-brighton-dam-runs-second-federal.html | JET COMET, 4 TO 1, IS PIMLICO VICTOR; Brighton Dam Runs Second --Federal Hill Impresses in Preakness Workout Turns Are No Trouble Bold Ruler Declared Fit | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/riots-sweep-haiti-as-polling-opens-angry-mobs-close-schools-stores.html | RIOTS SWEEP HAITI AS POLLING OPENS; Angry Mobs Close Schools, Stores and Tie Boulders to Tree Catapults Radio Stations Closed | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-gift-to-austria.html | U.S. Gift to Austria | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/player-cuts-near-for-9-more-clubs-7-big-league-teams-within.html | PLAYER CUTS NEAR FOR 9 MORE CLUBS; 7 Big League Teams Within 25-Athlete Limit--Giants Get Orioles' Consuegra White Sox Drop Kennedy Pirates Get Bob Smith | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/search-ends-for-2-seamen.html | Search Ends for 2 Seamen | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/other-meetings-continental-oil-company-m-lowenstein-sons-pullman.html | OTHER MEETINGS; Continental Oil Company M. Lowenstein & Sons Pullman, Inc. | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/charleston-wva-integrates-schools-with-little-difficulty-school.html | Charleston, W.Va., Integrates Schools With Little Difficulty; SCHOOL BIAS ENDS IN A BORDER CITY System Saves $250,000 Operating Smoothly Chosen for Ability | True | By Benjamin Fine Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/letters-to-the-times-exempting-disability-pay-tax-decision-of.html | Letters to The Times; Exempting Disability Pay Tax Decision of Supreme Court Is Declared Sound Foreign Aid Queried To Deal With Farm Surplus Plan to Supplement Present Soil Bank Proposed A Reminder to Motorists | True | BRADY O. BRYSON.WILLIAM VOGT.BERNARD GELLES.SYLVAN L HANAUER. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/danish-elections-set-back-regime-ruling-social-democrats-lose.html | DANISH ELECTIONS SET BACK REGIME; Ruling Social Democrats Lose Ground to Rightists--Foes Bid Cabinet Resign | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/in-parole-fishbowl-russell-george-oswald-accused-of-coddling.html | In Parole Fishbowl; Russell George Oswald Accused of Coddling | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/no-din-deeem-is-way-vietnamese-say-name.html | 'No Din Dee-em' Is Way Vietnamese Say Name | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/traffic-accidents-up-number-of-dead-and-injured-also-rose-last-week.html | TRAFFIC ACCIDENTS UP; Number of Dead and Injured Also Rose Last Week | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/gross-product-up-6-mostly-by-price-rises.html | Gross Product Up 6%, Mostly by Price Rises | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/massachusetts-man-fills-parole-vacancy-harriman-fills-parole.html | Massachusetts Man Fills Parole Vacancy; HARRIMAN FILLS PAROLE VACANCY Men Harriman Consulted | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/saar-vandals-active-wreck-tombstones-on-jewish-gravesthird-incident.html | SAAR VANDALS ACTIVE; Wreck Tombstones on Jewish Graves--Third Incident | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/benson-hits-plan-to-cut-soil-bank-administration-seeking-aid-of-gop.html | BENSON HITS PLAN TO CUT SOIL BANK; Administration Seeking Aid of G.O.P. in the House for Restoration of Funds Further Cuts Sought Replies to Benson | True | By William M. Blair Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/senate-unit-cuts-deep-into-budget-goes-beyond-house-slashes-on-usia.html | SENATE UNIT CUTS DEEP INTO BUDGET; Goes Beyond House Slashes on U.S.I.A. and Commerce and Justice Bureaus Cut to $90,200,000 Treated in One Bill Vote Is Unanimous | True | By William S. White Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/british-considering-a-world-trade-fair.html | BRITISH CONSIDERING A WORLD TRADE FAIR | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/wagner-orders-land-sale-study-asks-theobald-to-check-on.html | WAGNER ORDERS LAND SALE STUDY; Asks Theobald to Check on Effectiveness of Present System of Controls FINO ATTACK RECALLED Instances of Repurchase by City Are Explained and Defended by Official City Agency Explains | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/division-vice-president-of-westinghouse-supply.html | Division Vice President Of Westinghouse Supply | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/meany-will-listen-to-teamsters-woe-hoffa-indicted-here-may-force.html | Meany Will Listen To Teamsters' Woe; Hoffa Indicted Here; May Force Resignation MEANY TO HEAR TEAMSTER WOES | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-ban-on-arms-to-belgrade-ends-shipment-of-100000000-in-aid-is-to.html | U.S. BAN ON ARMS TO BELGRADE ENDS; Shipment of $100,000,000 in Aid Is to Be Resumed--Knowland Scores Move | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/hussein-rejects-bid-to-baghdad-parley-hussein-rejects-arab-parley.html | Hussein Rejects Bid To Baghdad Parley; HUSSEIN REJECTS ARAB PARLEY BID | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/egypt-advances-new-british-tie-names-delegation-for-may-23-rome.html | EGYPT ADVANCES NEW BRITISH TIE; Names Delegation for May 23 Rome Talk on Resumption of Economic Relations EGYPT ADVANCES NEW BRITISH TIE Cautions on Israel Threat | True | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/republic-steel-to-close-mine.html | Republic Steel to Close Mine | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/colombian-junta-may-face-test-antimilitary-reaction-expected.html | Colombian Junta May Face Test; Anti-Military Reaction Expected; Military Held Sensitive | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/un-council-called-security-unit-to-meet-tuesday-on-syrianisraeli.html | U.N. COUNCIL CALLED; Security Unit to Meet Tuesday on Syrian-Israeli Issue | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/social-security-change-asked.html | Social Security Change Asked | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/lehman-is-honored-gets-man-of-the-year-award-from-boston-temple.html | LEHMAN IS HONORED; Gets 'Man of the Year' Award From Boston Temple Group | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/young-president-of-nurse-group-will-enter-navy-may-solve-shortage.html | Young President Of Nurse Group Will Enter Navy; 'May Solve Shortage' Her Plans Noted | True | By Agnes Ash | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/the-lanzas-speak-language-of-own-conversations-taped-in-jail-are.html | THE LANZAS SPEAK LANGUAGE OF OWN; Conversations Taped in Jail Are Cryptic, Meaningful and Defy Eavesdroppers 'If I Have to Move a Wall' | True | By Richard Amper the New York Times | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/tax-aides-swamped-by-sickpay-claims.html | TAX AIDES SWAMPED BY SICK-PAY CLAIMS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/kings-point-nips-upsala.html | Kings Point Nips Upsala | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/paperboard-output-off-production-last-week-dipped-13-below-56.html | PAPERBOARD OUTPUT OFF; Production Last Week Dipped 1.3% Below '56 Period | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/chamber-names-2-bankers.html | Chamber Names 2 Bankers | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/denver-hospital-cites-miss-shaver.html | DENVER HOSPITAL CITES MISS SHAVER | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/record-of-the-dulles-news-conference-on-arms-and-world-affairs.html | Record of the Dulles News Conference on Arms and World Affairs; States Armament Views Zone Concept Not Decided Nonspecific on Areas Questioned on News Rights A Matter of Nationality Does Not Bar Change Would Not Approve Area Held Main Factor | True | Special to The New York Times.The New York Times | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/johnson-plans-visit-home.html | Johnson Plans Visit Home | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/ue-aides-linked-to-reds-by-witness.html | U.E. AIDES LINKED TO REDS BY WITNESS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/canada-gets-woman-golf-pro.html | Canada Gets Woman Golf Pro | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/wholesale-prices-off-commodity-index-at-lowest-point-since-last.html | WHOLESALE PRICES OFF; Commodity Index at Lowest Point Since Last July 3 | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/central-and-pennsylvania-win-state-rise-in-firstclass-fares.html | Central and Pennsylvania Win State Rise in First-Class Fares | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/transport-news-and-notes-philadelphias-import-tonnage-continues-to.html | Transport News and Notes; Philadelphia's Import Tonnage Continues to Top Nation--New Gripsholm Sails Liner Leaves for New York DC-7 Service Set Cargo Changes Cut Sailing Date Changed | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/foreign-affairs-tory-revolution-inot-bee-nor-dinosaur-where-the.html | Foreign Affairs; Tory Revolution: I--Not Bee Nor Dinosaur Where the Resemblance Ends Qualities of Better Leaders | True | By C.l. Sulzberger | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/marine-engine-unit-formed.html | Marine Engine Unit Formed | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/festival-is-slated-at-st-james-church.html | FESTIVAL IS SLATED AT ST. JAMES CHURCH | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/jean-godwin-affianced-alabama-girl-will-be-bride-of-charles-f-oudin.html | JEAN GODWIN AFFIANCED; Alabama Girl Will Be Bride of Charles F. Oudin Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/siobhan-mckenna-back-in-us.html | Siobhan McKenna Back in U.S | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dutch-lower-house-approves-us-pact.html | DUTCH LOWER HOUSE APPROVES U.S. PACT | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/loft-buildings-sold-in-manhattan-deals.html | LOFT BUILDINGS SOLD IN MANHATTAN DEALS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/barley-study-planned-british-mission-in-montreal-to-view-canadian.html | BARLEY STUDY PLANNED; British Mission in Montreal to View Canadian Facilities | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-owners-get-parcels-in-bronx-university-ave-apartment-house.html | NEW OWNERS GET PARCELS IN BRONX; University Ave. Apartment House Among Properties Involved in Deals Deal on Boston Road Group Sells Apartments Apartment in Transfer | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/jury-here-indicts-hoffa-on-wiretap-midwest-teamster-chief-and-2.html | JURY HERE INDICTS HOFFA ON WIRETAP; Midwest Teamster Chief and 2 Others Accused in Plot to Get Inquiry Data Link to Inquiries Charged Indicted in Washington | True | By Edward Ranzal | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/about-new-york-bleecker-st-building-stands-to-man-who-insisted.html | About New York; Bleecker St. Building Stands to Man Who Insisted Angels Have Role on Earth | True | By Meyer Bergerthe New York Times | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/federal-air-unit-asked-by-us-aide-curtis-tells-president-new-agency.html | FEDERAL AIR UNIT ASKED BY U.S. AIDE; Curtis Tells President New Agency Is Necessary to Handle Aviation Spurt FEDERAL AIR UNIT ASKED BY U.S. AIDE Backs New Air System | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/valerie-lois-perin-prospective-bride.html | VALERIE LOIS PERIN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/patricia-finkle-to-wed-larchmont-girl-is-fiancee-of-mark-klein.html | PATRICIA FINKLE TO WED; Larchmont Girl Is Fiancee of Mark Klein, Lehigh Student | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/refinery-for-oil-to-rise-in-panama-private-interests-here-order.html | REFINERY FOR OIL TO RISE IN PANAMA; Private Interests Here Order 55,000-Barrel Plant for Province of Colon | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/leisurely-study-found-on-decline-graduate-degree-should-be.html | LEISURELY STUDY FOUND ON DECLINE; Graduate Degree Should Be Obtainable Faster to Meet Needs, Barzun Holds | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/market-gives-up-gains-of-monday-international-oils-lead-dip-index.html | MARKET GIVES UP GAINS OF MONDAY; International Oils Lead Dip --Index Falls 2.59 to 336 --Volume 2,580,000 OLIN MATHIESON SPURTS Jumps 4 Points and Leads in Activity--Metal Issues Suffer Sharp Reaction Curtiss-Wright Up 3/8 MARKET GIVES UP GAINS OF MONDAY 74 New Highs, 27 Lows | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/british-consul-arrives-labels-reports-of-ku-klux-klan-units-in.html | BRITISH CONSUL ARRIVES; Labels Reports of Ku Klux Klan Units in England as a Hoax | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/yankee-game-put-off-5000-in-stadium-balked-as-athletics-are-rained.html | YANKEE GAME PUT OFF; 5,000 in Stadium Balked as Athletics Are Rained Out | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/temple-board-elects-woman.html | Temple Board Elects Woman | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/adler-fund-will-aid-princetons-library.html | ADLER FUND WILL AID PRINCETON'S LIBRARY | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/warsaw-pact-2-years-old.html | Warsaw Pact 2 Years Old | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/ford-will-dedicate-new-proving-ground.html | FORD WILL DEDICATE NEW PROVING GROUND | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-series-of-atom-tests-to-be-most-extensive-yet-foreign-shelters.html | New Series of Atom Tests To Be Most Extensive Yet; Foreign Shelters Face Test Firing From Manned Plane NEW ATOM TESTS WILL SET RECORD | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/nonsense-but.html | 'Nonsense, But--' | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/art-3-italian-painters-valenzin-simbari-and-guzzera-exhibiting.html | Art: 3 Italian Painters; Valenzin, Simbari and Guzzera Exhibiting Works--Sculpture at Barone Gallery | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/houses-flooded-by-storms-here-many-roads-under-water-lightning-hits.html | HOUSES FLOODED BY STORMS HERE; Many Roads Under Water-- Lightning Hits Empty Hotel Passer- by Is Injured | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/how-and-where-to-cut.html | HOW AND WHERE TO CUT? | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/rebuke-to-paper-fails-new-hampshire-senate-drops-action-on.html | REBUKE TO PAPER FAILS; New Hampshire Senate Drops Action on Eisenhower Critic | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/holding-company-lists-many-gains-general-public-utility-revenues.html | HOLDING COMPANY LISTS MANY GAINS; General Public Utility Revenues Rose by 6.7% in Year to March 31 | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/expromoter-tries-to-end-life.html | Ex-Promoter Tries to End Life | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-calls-for-bids-on-stinnes-shares.html | U.S. CALLS FOR BIDS ON STINNES SHARES | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/article-1-no-title-tammany-leader-of-district-on-west-side-was-head.html | Article 1 -- No Title; Tammany Leader of District on West Side Was Head of City Affairs Committee | True | The New York Times | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/becks-resignation-urged.html | Beck's Resignation Urged | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/camp-body-elects-president.html | Camp Body Elects President | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/cooperatives-banks-set-issue.html | Cooperatives Banks Set Issue | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/state-physicians-turn-to-pensions-medical-society-delegates-to.html | STATE PHYSICIANS TURN TO PENSIONS; Medical Society Delegates to Press for Inclusion in Social Security System Changes in Federal Act Opposed to Move | True | By Robert K. Plumb | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/southpaw-strikes-out-14.html | Southpaw Strikes Out 14 | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/oldsters-display-skills-in-concert-a-glee-club-and-orchestral-with.html | OLDSTERS DISPLAY SKILLS IN CONCERT; A Glee Club and Orchestral With Players 60 and Up Perform at Center | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/danish-ship-involved.html | Danish Ship Involved | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/5-children-die-in-toronto-fire.html | 5 Children Die in Toronto Fire | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/hog-prices-expected-to-advance-to-a-3year-high-this-summer.html | Hog Prices Expected to Advance To a 3-Year High This Summer | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/2-get-18-months-in-roehm-killing-exnazis-are-found-guilty-of.html | 2 GET 18 MONTHS IN ROEHM KILLING; Ex-Nazis Are Found Guilty of Helping in '34 Murder of Stormtroop Chief Act of Terror Charged Convicted on War Crimes | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/testifies-on-reds-exaide-of-mine-mill-union-denies-joining-party.html | TESTIFIES ON REDS; Ex-Aide of Mine, Mill Union Denies Joining Party | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/damato-and-ibc-part-pattersons-manager-to-give-title-bout-plans.html | D'AMATO AND I.B.C. PART; Patterson's Manager to Give Title Bout Plans Today | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/revival-tonight-for-hit-musical-the-pajama-game-is-last-of-five.html | REVIVAL TONIGHT FOR HIT MUSICAL; 'The Pajama Game' Is Last of Five Shows in Current City Center Season The Ticket Controversy Man of Versatility | True | By Sam Zolotow | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/schoolclosing-bill-gains-in-florida.html | SCHOOL-CLOSING BILL GAINS IN FLORIDA | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/futures-uneven-in-dull-trading-world-sugar-rises-but-spot-price.html | FUTURES UNEVEN IN DULL TRADING; World Sugar Rises, but Spot Price Continues to Fall-- Nearby B Coffee Jumps Cottonseed Oil Declines | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/wt-grant-names-official.html | W.T. Grant Names Official | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/panama-aide-critical-vice-president-diaz-tells-of-break-with.html | PANAMA AIDE CRITICAL; Vice President Diaz Tells of 'Break' With President | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/motor-car-sports-more-than-300-entered-in-annual-races-at.html | Motor Car Sports; More Than 300 Entered in Annual Races at Cumberland This Week-End 57 Attend Drivers School Rally Will Start May 31 Tappan Zee Tour Saturday | True | By Frank M. Blunkpicture House | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/western-eectric-co-promotes-plant-chief.html | Western Electric Co. Promotes Plant Chief | True | Fabian Bachrach | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/composers-group-gives-premieres-modest-modernism-and-work-with.html | COMPOSERS GROUP GIVES PREMIERES; Modest Modernism and Work With Obvious Derivations Mark Series' Offerings | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mengert-gains-in-golf-defeats-traina-and-kinder-in-jersey-matchplay.html | MENGERT GAINS IN GOLF; Defeats Traina and Kinder in Jersey Match-Play Test | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/noel-davis-isolated-joyless-people.html | Noel Davis' Isolated, Joyless People | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sinnott-wins-in-2-sets-beats-mullin-in-tennis-event-clare-scores.html | SINNOTT WINS IN 2 SETS; Beats Mullin in Tennis Event --Clare Scores Upset | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/may-wheat-oats-decline-sharply-nearby-soybeans-option-also.html | MAY WHEAT, OATS DECLINE SHARPLY; Near-by Soybeans Option Also Slumps--Corn Prices Off--Rye Mostly Up | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/uso-role-in-dance-clarified.html | U.S.O. Role in Dance Clarified | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/french-red-leaders-meet.html | French Red Leaders Meet | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/braves-beat-dodgers-and-take-sole-possession-of-lead-giants-down.html | Braves Beat Dodgers and Take Sole Possession of Lead; Giants Down Cards; NEWCOMBE LOSES IN MILWAUKEE, 3-2 34,731 See Triple by Bruton in 6th Decide for Braves --Brooks Get 2 in 7th Furillo Held at Second Buhl Departs in Seventh Rain Curtails Practice | True | By Roscoe McGowen Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/graham-crusade-opens-here-today-4000-aides-due-nightly-at.html | GRAHAM CRUSADE OPENS HERE TODAY; 4,000 Aides Due Nightly at Garden--Evangelist Calls City 'Supreme Challenge' Out-of-Town Crowds Due Prayers Held in 10 Churches | True | By George Dugan | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/texts-of-april-30-soviet-memorandum-and-the-draft-declaration-on.html | Texts of April 30 Soviet Memorandum and the Draft Declaration on Disarmament; Memorandum PROPOSALS OF THE SOVIET GOVERNMENT ON THE IMPLEMENTATION OF PARTIAL MEASURES IN THE FIELDOF DISARMAMENT. U.N. Charter Terms Cited Armed Forces Conventional Armaments International Control Atomic and Hydrogen Weapons Foreign Military Bases Forces in Germany NATO, Warsaw Treaty Forces Aerial Photography War Propaganda Appendix DECLARATION ON MEASURES FOR STRENGTHENING UNIVERSAL PEACE AND SECURITY OF THE PEOPLES | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-potash-mine-planned.html | New Potash Mine Planned | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/railroad-and-parent-fill-board-vacancies.html | Railroad and Parent Fill Board Vacancies | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/nebraska-woman-94-at-meeting-in-jersey.html | Nebraska Woman, 94, At Meeting in Jersey | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/connecticut-girl-9-found-slain-in-wood.html | CONNECTICUT GIRL, 9, FOUND SLAIN IN WOOD | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/kenny-is-beaten-in-4-of-5-races-in-hudson-upset-election-of-berry.html | KENNY IS BEATEN IN 4 OF 5 RACES IN HUDSON UPSET; Election of Berry Disputed --Results Cut Chances of Meyner in November Meyner's Cause Is Hurt Another Unofficial Tally KENNY'S TICKET LOSES IN JERSEY Aide Calls It National Trend Forced Out by Kenny ASBURY PARK AUDUBON BORDENTOWN CAPE MAY CEDAR GROVE CLARK TOWNSHIP COLLINGS WOOD FAIR LAWN HACKENSACK HADDONFIELD HOBOKEN KEANSBURG LYNDHURST MILLVILLE MONMOUTH BEACH TAVISTOCK WEST CAPE MAY WILD WOOD CREST | True | By George Cable Wright | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/phils-win-by-108-end-redleg-skein-they-pound-five-pitchers-for.html | PHILS WIN BY 10-8, END REDLEG SKEIN; They Pound Five Pitchers for Twelve Safeties and Snap Cincinnati Streak at 12 | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/tojo-aide-back-in-politics.html | Tojo Aide Back in Politics | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-ship-due-here-tomorrow.html | New Ship Due Here Tomorrow | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/three-new-champions-named-in-golf-long-island-title-to-meadow-brook.html | Three New Champions Named in Golf; LONG ISLAND TITLE TO MEADOW BROOK Somerset Hills, Apawamis Also Capture Women's Interclub Laurels | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/france-firm-on-suez.html | France Firm on Suez | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/wanamakerlenker.html | Wanamaker--Lenker | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/court-order-curbs-detroit-book-ban.html | COURT ORDER CURBS DETROIT BOOK BAN | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/wood-field-and-stream-5inch-chub-prevents-dryfly-devotee-from-being.html | Wood, Field and Stream; 5-Inch Chub Prevents Dry-Fly Devotee From Being Left High and Dry | True | By John W. Randolph Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/socialist-forum.html | SOCIALIST "FORUM" | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/eisenhower-calls-big-budget-slash-needless-gamble-warns-nation-that.html | EISENHOWER CALLS BIG BUDGET SLASH NEEDLESS GAMBLE; Warns Nation That Security Would Be Endangered-- Promises Fight on Cut BACKS SCHOOL AID PLAN Senate Unit Reduces Fund for U.S.I.A. Despite Pleas by the President 'No Cut-Rate Price' First of Two Speeches PRESIDENT WARNS ON BUDGET SLASH | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pirates-top-cubs-in-8to6-contest-arroyo-fans-nine-batters-in.html | PIRATES TOP CUBS IN 8-TO-6 CONTEST; Arroyo Fans Nine Batters in Relief--Five Homers Hit --Bragan Is Evicted | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/end-of-us-pact-with-saud-urged-rabbis-cite-flagrant-bias-against.html | END OF U.S. PACT WITH SAUD URGED; Rabbis Cite 'Flagrant' Bias Against Christians and Jews in Arab State Calls for Study of Problems | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/wacs-mark-15th-year-corps-with-8500-members-celebrates-anniversary.html | WACS MARK 15TH YEAR; Corps, With 8,500 Members, Celebrates Anniversary | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/stark-denounces-baseball-piracy-assails-west-coast-mayors-for.html | STARK DENOUNCES BASEBALL 'PIRACY'; Assails West Coast Mayors for Trying to Lure Giants and Dodgers There HAS PLAN TO END MOVES Wants Cities to Own Share in Clubs--Di Carlo Elected Member of Council The Baseball Discussion | True | By Charles G. Bennettthe New York Times | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/bomb-hoax-empties-school.html | Bomb Hoax Empties School | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/carol-benedict-engaged-to-wed-excolumbia-student-future-bride-of.html | CAROL BENEDICT ENGAGED TO WED; Ex-Columbia Student Future Bride of Daniel Wallace Keefe Jr., Yale '52 | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pace-at-yonkers-to-steward-lad-snipe-reward-is-beaten-by-neck-in.html | PACE AT YONKERS TO STEWARD LAD; Snipe Reward Is Beaten by Neck in $5,500 Test in Mud--Jug Chief Third | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dr-baehr-will-quit-as-hip-president.html | DR. BAEHR WILL QUIT AS H.I.P. PRESIDENT | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/circle-wire-cable-aide-made-a-vice-president.html | Circle Wire, Cable Aide Made a Vice President | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/books-of-the-times-depicts-customs-and-beliefs-appraisal-as-a-novel.html | Books of The Times; Depicts Customs and Beliefs Appraisal as a Novel | True | By Orville Prescott | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/poles-stressing-chinese-ideology-liberal-reds-point-to-shift-in.html | POLES STRESSING CHINESE IDEOLOGY; Liberal Reds Point to Shift in Mao's View as Justifying Their Own Position Mao's Slogan Cited Challenge to Soviet | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/curb-on-recruits-ordered-by-army-enlistments-by-predraft-age-youths.html | CURB ON RECRUITS ORDERED BY ARMY; Enlistments by Pre-Draft Age Youths Halted Temporarily Because of Rush to Join | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/hay-fever-exhibit-may-25.html | Hay Fever Exhibit May 25 | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mollet-issues-challenge-bids-mendesfrance-be-precise-in-algeria.html | MOLLET ISSUES CHALLENGE; Bids Mendes-France Be Precise in Algeria Policy Demands | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/directors-approve-chase-merger-plan.html | DIRECTORS APPROVE CHASE MERGER PLAN | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/cotton-futures-rise-115-points-evening-up-in-old-may-before.html | COTTON FUTURES RISE 1-15 POINTS; Evening Up in Old May Before Expiration Major Activity in Quiet Trading | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/nixon-opposes-cut-in-foreign-aid-fund.html | NIXON OPPOSES CUT IN FOREIGN AID FUND | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/museum-shows-laces-of-17th-18th-centuries.html | Museum Shows Laces Of 17th, 18th Centuries | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/city-almanac-issued-book-of-information-and-guide-is-praised-by.html | CITY ALMANAC ISSUED; Book of Information and Guide Is Praised by Mayor | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/party-for-xaverian-brothers.html | Party for Xaverian Brothers | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/president-ends-refugee-panel-but-he-vows-continued-aid-by-us-as-he.html | PRESIDENT ENDS REFUGEE PANEL; But He Vows Continued Aid by U.S. as He Gets Final Report of Committee | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/moore-to-fight-klyssens.html | Moore to Fight Klyssens | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/5000-bail-for-model-woman-accused-in-knifing-to-receive-hearing.html | $5,000 BAIL FOR MODEL; Woman Accused in Knifing to Receive Hearing Tomorrow | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/text-of-eisenhowers-address-to-nation-in-defense-of-budget-payroll.html | Text of Eisenhower's Address to Nation in Defense of Budget; Payroll Cut Is Cited Lincoln Story Recalled Other Costs Listed President Backs Program Resolved to Save Money Most Important Job | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/fenway-park-to-be-resodded.html | Fenway Park to Be Resodded | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/summers-look-is-sophisticated.html | Summer's Look Is Sophisticated | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/lions-trade-2-backs-for-49ers-johnson.html | LIONS TRADE 2 BACKS FOR 49ERS' JOHNSON | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/arms-and-the-atomii-a-study-of-how-the-us-is-reacting-to-the.html | Arms and the Atom--II; A Study of How the U.S. Is Reacting To the Revolution in Military Weapons | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/cleaning-air-conditioners.html | Cleaning Air Conditioners | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-fiveyear-loan-floated-by-kremlin.html | NEW FIVE-YEAR LOAN FLOATED BY KREMLIN | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sba-now-asks-for-permanence-head-of-small-business-agency-tells.html | S.B.A NOW ASKS FOR PERMANENCE; Head of Small Business Agency Tells House Group Status Hampers Work Comments on 5% Ceiling | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/a-correction.html | A Correction | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/state-junior-chamber-to-meet.html | State Junior Chamber to Meet | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/princess-of-luxembourg-has-twins-boy-and-girl.html | Princess of Luxembourg Has Twins, Boy and Girl | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/javits-previews-his-bill-for-arts-broadway-stars-in-audience-as.html | JAVITS PREVIEWS HIS BILL FOR ARTS; Broadway Stars in Audience as Senator Explains Plan to Encourage the Theatre ANTA Chief Attends | True | By David Anderson | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/tigers-and-maas-trip-red-sox-20-righthander-hurls-5hitter-bertoia.html | TIGERS AND MAAS TRIP RED SOX, 2-0; Right-Hander Hurls 5-Hitter --Bertoia Scores on Fly Ball and on Home Run | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/a-parole-vacancy-filled.html | A PAROLE VACANCY FILLED | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dl-w-expects-earnings-to-rise-business-below-predictions-but-net.html | D.,L.& W. EXPECTS EARNINGS TO RISE; Business Below Predictions but Net Will Improve in 2d Half, President Says | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/nineteen-big-associations-will-confer-on-joint-drive-for-reductions.html | Nineteen Big Associations Will Confer On Joint Drive for Reductions in Budget | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/rights-bill-foes-dominate-hearing.html | RIGHTS BILL FOES DOMINATE HEARING | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/arbenz-curbed-by-uruguay.html | Arbenz Curbed by Uruguay | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/rationing-of-gas-ended-by-britain-step-results-from-decision-to.html | RATIONING OF 'GAS' ENDED BY BRITAIN; Step Results From Decision to Resume the Use of Suez --Rebel Forces Bolstered Bowing to U.S. Pressure | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/czechs-report-us-spy-ring.html | Czechs Report U.S. Spy Ring | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/founder-of-industrial-therapy-service-marks-45-years-of.html | Founder of Industrial Therapy Service Marks 45 Years of Rehabilitating the Ill | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/auto-racing-ban-adopted-by-italy-car-club-cancels-open-road-events.html | AUTO RACING BAN ADOPTED BY ITALY; Car Club Cancels Open Road Events for Rest of Year Because of Fatal Crash Government Is Informed Burial in Spain Planned | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/rossen-to-make-adventure-film-producer-buys-walls-came-tumbling.html | ROSSEN TO MAKE ADVENTURE FILM; Producer Buys 'Walls Came Tumbling Down,' About Escape From Russians | True | By Thomas M. Pryor Special To the New York Times | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/president-firm-on-dam-still-opposes-federal-project-at-hells-canyon.html | PRESIDENT FIRM ON DAM; Still Opposes Federal Project at Hell's Canyon | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/frank-juckett-74-led-paper-concern.html | FRANK JUCKETT, 74, LED PAPER CONCERN | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/study-indicates-aid-to-schizoids-tulane-researchers-report-on.html | STUDY INDICATES AID TO SCHIZOIDS; Tulane Researchers Report on Biological Therapy-- Tests Not Conclusive Metabolism Link Seen | True | By Emma Harrison Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-press-faces-curbs-in-britain-distributing-concern-orders.html | U.S. PRESS FACES CURBS IN BRITAIN; Distributing Concern Orders Censorship as Result of Dr. Adams' Trial Article Held Prejudicial Issues May Be Withdrawn Conditions Are Refused | True | By Kennett Love Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/opera-dello-joios-the-ruby-bows-work-is-part-of-a-twin-bill-given-a.html | Opera: Dello Joio's 'The Ruby' Bows; Work Is Part of a Twin Bill Given at Hunter | True | By Howard Taubman | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/19084000-bonds-sold-by-bay-state-at-cost-of-32386-hawaii-municipal.html | $19,084,000 Bonds Sold by Bay State At Cost of 3.2386%; Hawaii MUNICIPAL ISSUES OFFERED, SLATED North Dakota Hartford, Conn. Tulsa County, Okla. N.Y. City Housing Authority Gastonia, N.C. Massachusetts School District Lenoir County, N.C. California School District | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/red-state-chief-visits-new-delhi-keralas-leader-seeks-its-due-from.html | RED STATE CHIEF VISITS NEW DELHI; Kerala's Leader Seeks 'Its Due' From Indian Regime --Has Talk With Nehru To Let People Judge Believer in Parliament | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/austria-two-years-later.html | AUSTRIA TWO YEARS LATER | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/hygiene-group-elects-2.html | Hygiene Group Elects 2 | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/vann-signed-by-vancouver.html | Vann Signed by Vancouver | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sports-of-the-times-octopus-in-distress-sheared-tentacles-thc.html | Sports of The Times; Octopus in Distress Sheared Tentacles The Vacuum Television Outlet | True | By Arthur Daley | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/union-pacific.html | Union Pacific | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/soviet-editors-bid-to-us-is-related.html | SOVIET EDITORS' BID TO U.S. IS RELATED | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/vietnam-rebirth-credited-to-us-dr-ngo-says-millions-in-aid-helped.html | VIETNAM REBIRTH CREDITED TO U.S.; Dr. Ngo Says Millions in Aid Helped Create One of Most Stable Countries in Asia Land Program Explained Investments Are Encouraged | True | By Harrison E. Salisbury | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pastrano-beats-welch-on-points-victor-in-constant-command-against.html | PASTRANO BEATS WELCH ON POINTS; Victor in Constant Command Against Heavier Rival in Fight at Miami Beach Giambra Stops Vejar | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/el-paso-natural-gas-record-first-quarter-gains-are-put-at-64307668.html | EL PASO NATURAL GAS; Record First Quarter Gains Are Put at $64,307,668 | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mollet-proposes-additional-taxes-would-end-financing-of-war-in.html | MOLLET PROPOSES ADDITIONAL TAXES; Would End Financing of War in Algeria by Loans--Bid for Trade Gain Also Seen Price Rise Feared Higher Postal Costs | True | By Harold Callender Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/food-pink-wine-season-roses-go-well-with-summer-meals-recipes-given.html | Food: Pink Wine Season; Rosé's Go Well With Summer Meals --Recipes Given for Wine Punches One Store's Selections | True | By June Owen | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sarafite-appointed-to-bench.html | Sarafite Appointed to Bench | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/bar-association-reelects-loeb-city-group-renames-its-38th.html | BAR ASSOCIATION RE-ELECTS LOEB; City Group Renames Its 38th President--Hammarskjold New Honorary Member | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/young-maintains-mopac-foothold-his-associate-is-reelected-to-board.html | YOUNG MAINTAINS MOPAC FOOTHOLD; His Associate Is Re-elected to Board, but Rest of Slate Apparently Loses NEFF, ILL, TO STEP DOWN Is Due to Become Chairman --Dearmont to Succeed Him as President Posts Divided 4 to 1 Age Made an Issue Wanted: A Southerner YOUNG MAINTAINS MOPAC FOOTHOLD Meeting Quiet, Mostly Claim Challenged | True | By Robert E. Bedingfield Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/stock-sale-set-for-volkswagen-bonn-moving-to-dispose-of-concern-to.html | STOCK SALE SET FOR VOLKSWAGEN; Bonn Moving to Dispose of Concern to Thousands of Small Shareholders | True | By Arthur J. Olsen Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/cuba-workers-protest-demonstrate-against-central-labor.html | CUBA WORKERS PROTEST; Demonstrate Against Central Labor Confederation | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/magsaysay-award-set-500000-rockefeller-grant-honors-philippine.html | MAGSAYSAY AWARD SET; $500,000 Rockefeller Grant Honors Philippine Leader | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/harriman-asks-ban-on-phone-rate-rise.html | HARRIMAN ASKS BAN ON PHONE RATE RISE | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/blood-donations-set-employes-at-1412-broadway-and-at-macys-give.html | BLOOD DONATIONS SET; Employes at 1412 Broadway and at Macy's Give Today | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/events-booked-for-benefit-series-4-programs-chosen-for-5-enchanted.html | Events Booked for Benefit Series; 4 Programs Chosen for '5 Enchanted Evenings' Here | True | Impact | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-threatens-fine-for-basque-deputy.html | U.S. THREATENS FINE FOR BASQUE DEPUTY | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-not-to-oppose-israel-over-attempt-to-use-suez-but-dulles-asserts.html | U.S. Not to Oppose Israel Over Attempt to Use Suez; But Dulles Asserts Washington Will Be Against Any Effort to Employ Force --He Affirms Israelis' Rights U.S. WILL NOT BAR ISRAELI SUEZ TEST | True | By Dana Adams Schmidt Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/philadelphia-teachers-pick-negro-president.html | Philadelphia Teachers Pick Negro President | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/other-rail-meetings-milwaukee-road.html | OTHER RAIL MEETINGS; Milwaukee Road | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/tom-corley-sings-in-debut-recital-lyric-tenor-displays-sound-voice.html | TOM CORLEY SINGS IN DEBUT RECITAL; Lyric Tenor Displays Sound Voice, Poorly Trained, at Town Hall Performance | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/member-of-firm-in-city-heads-state-bar-group.html | Member of Firm in City Heads State Bar Group | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/trial-of-miller-attracts-crowds-lawyers-in-clash-on-red-charge.html | Trial of Miller Attracts Crowds; Lawyers in Clash on Red Charge | True | By Luther A. Huston Special To The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/project-revived-in-bellevue-area-webb-knapp-expected-to-be-new.html | PROJECT REVIVED IN BELLEVUE AREA; Webb & Knapp Expected to Be New Sponsor of Housing at 1 st Ave. and 30th St. Tight Money Market | True | By Charles Grutzner | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/indian-aid-proposed-us-asked-to-help-industry-in-depressed-areas.html | INDIAN AID PROPOSED; U.S. Asked to Help Industry in Depressed Areas | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/bill-helps-marciano-removal-of-old-suspension-is-approved-by-maine.html | BILL HELPS MARCIANO; Removal of Old Suspension Is Approved by Maine Senate | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pollution-noted-coast-study-finds-tainted-air-costs-millions-in.html | POLLUTION NOTED; Coast Study Finds Tainted Air Costs Millions in Crops | True | Special to The New York Times | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pay-lag-in-retail-field-about-15-million-earn-less-than-1-minimum.html | PAY LAG IN RETAIL FIELD; About 1.5 Million Earn Less Than $1 Minimum | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pier-aide-advises-stevedore-fines-waterfront-agency-official.html | PIER AIDE ADVISES STEVEDORE FINES; Waterfront Agency Official Recommends First Use of New Punitive Powers Work Stoppage an Issue | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/notes-on-college-sports-cornells-pfann-is-likely-to-rival-brown-of.html | Notes on College Sports; Cornell's Pfann Is Likely to Rival Brown of Syracuse for Lacrosse Honors Sime Double Duty Star Left-Handed Catcher | True | By Allison Danzig | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/iona-college-editors-chosen.html | Iona College Editors Chosen | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/esso-reduces-prices-of-heavy-fuel-oils.html | ESSO REDUCES PRICES OF HEAVY FUEL OILS | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/lettie-rogers-39-author-teacher-novelist-who-wrote-of-china-and-of.html | LETTIE ROGERS, 39, AUTHOR, TEACHER; Novelist Who Wrote of China and of American Problems Dies—Taught in South | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sir-sidney-abrahams-exchief-justice-of-ceylon-is-deadwas-olympic.html | SIR SIDNEY ABRAHAMS; Ex-Chief Justice of Ceylon Is Dead--Was Olympic Athlete | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/envoy-to-cuba-resigns-eisenhower-thanks-gardner-and-praises-his.html | ENVOY TO CUBA RESIGNS; Eisenhower Thanks Gardner and Praises His Ability | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/education-series-to-start-on-wpix-living-blackboard-will-bc.html | EDUCATION SERIES TO START ON WPIX; 'Living Blackboard' Will Be Produced by City Board and Civic Groups on TV in Fall Weaver Surveys WATV | True | By Val Adams | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/oklahoman-examines-prairie-prejudice.html | 'Oklahoman' Examines Prairie Prejudice | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/article-2-no-title-wyler-says-wilson-did-only-a-part-of-friendly.html | Article 2 -- No Title; Wyler Says Wilson Did Only a Part of 'Friendly Persuasion' | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/screen-no-place-like-it-homey-bistro-is-scene-of-movie-at-state.html | Screen: No Place Like It; Homey Bistro Is Scene of Movie at State | True | By Bosley Crowther | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/15-die-in-argentine-air-crash.html | 15 Die in Argentine Air Crash | True | | 1985-05-06 | RE0000246984 | B00000652066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/air-force-likely-to-buy-an-interceptor-missile.html | Air Force Likely to Buy An Interceptor Missile | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/jury-in-air-crash-grants-1429000-damage-suit-in-mishap-that-killed.html | JURY IN AIR CRASH GRANTS $1,429,000; Damage Suit in Mishap That Killed 22 and Injured 16 Veterans Is Completed | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/lanza-case-aides-derided-by-stone-parole-head-says-called-them.html | LANZA CASE AIDES DERIDED BY STONE, PAROLE HEAD SAYS; Called Them 'Eager Beavers,' Mailler Testifies--Court Backs Use of Tapes No Limit on Third Party Democrats Back Harriman DERISION OF AIDES IS LAID TO STONE Lanza Tapes Heard Expected Lanza to Be Held | True | BY Leo Eganthe New York Times (BY PATRICK A. BURNS) | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sauers-two-homers-set-pace-in-5to3-victory-over-st-louis.html | Sauer's Two Homers Set Pace In 5-to-3 Victory Over St. Louis; Worthington Saves Game for Gomez--Katt Also Poles 4-Bagger for Giants Sauer Pounds Vinegar Stu Miller Reports | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-promises-to-consult-allies-on-any-disarmament-proposals-stassen.html | U.S. Promises to Consult Allies On Any Disarmament Proposals; Stassen Tells U.N. Group in London That Washington Seeks Cuts Acceptable to Principal Military Nations Troop Cut Asked by Soviet Adenauer Is Pleased | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/airlines-net-off-cost-rise-blamed-head-of-american-system-predicts.html | AIRLINES' NET OFF; COST RISE BLAMED; Head of American System Predicts Gain in Volume, Urges Fare Increase | True | | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-15 | 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-delinquency-seen-middleclass-youth-offenders-said-to-be.html | NEW DELINQUENCY SEEN; 'Middle-Class' Youth Offenders Said to Be Increasing | True | Special to The New York Times. | 1985-05-06 | RE0000246984 | B00000652066 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/george-whittlesey-attorney-here-78.html | GEORGE WHITTLESEY, ATTORNEY HERE, 78 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/javits-seeks-arts-foundation.html | Javits Seeks Arts Foundation | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/indianapolis-gets-chrisley.html | Indianapolis Gets Chrisley | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/eleanor-d-lloyd-will-be-married-publishing-aide-is-engaged-to.html | ELEANOR D. LLOYD WILL BE MARRIED; Publishing Aide Is Engaged to Remington P. Patterson, a Teacher at Barnard | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/why-freezer-works-if-a-man-looks-at-it.html | Why Freezer Works If a Man Looks at It | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/barter-program-is-under-revision.html | BARTER PROGRAM IS UNDER REVISION | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/cotton-is-uneven-old-july-rises-15-but-most-distant-contract-falls.html | COTTON IS UNEVEN; OLD JULY RISES 15; But Most Distant Contract Falls 11 Points, Affected by Bid to Kill Soil Bank | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/almost-all-garden-seats-full-at-opening-of-graham-crusade-crowd-is.html | Almost All Garden Seats Full At Opening of Graham Crusade; Crowd Is Biggest on the First Night of a Revival by Evangelist in U.S.--He Calls It 'Answer to Prayers' | True | By Stanley Rowland Jr. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/dubinsky-union-aids-rockefeller-housing-dubinsky-funds-will-aid.html | Dubinsky Union Aids Rockefeller Housing; DUBINSKY FUNDS WILL AID HOUSING | True | By A.h. Raskin | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/pondfield-is-destinys-gift-to-pimlico-at-60-he-is-director-of-track.html | Pondfield Is Destiny's Gift to Pimlico; At 60, He Is Director of Track He Knew as Barefoot Boy | True | By Frank M. Blunk | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/plan-unit-backs-bronx-housing-union-coop-will-be-first.html | PLAN UNIT BACKS BRONX HOUSING; Union Co-Op Will Be First Limited-Dividend Project Assisted by City Funds | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/psychological-circles-spin-over-royal-tonsillectomy-preparation.html | Psychological Circles Spin Over Royal Tonsillectomy; Preparation Important | True | By Dorothy Barclay | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/burlington-county-seeks-jet-airport.html | BURLINGTON COUNTY SEEKS JET AIRPORT | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/boyd-gains-split-decision-over-vaughn-in-tenrounder-at-chicago.html | Boyd Gains Split Decision Over Vaughn in Ten-Rounder at Chicago; FAVORITE SCORES WITH SHARP JABS Boyd, Staggered in First and Often in Trouble, Slows Vaughn Late in Bout | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tv-starring-ed-wynn-former-clown-adds-to-stature-as-an-actor.html | TV: Starring Ed Wynn; Former Clown Adds to Stature as an Actor | True | By Jack Gould | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/canada-is-willing.html | Canada Is Willing | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/business-records.html | BUSINESS RECORDS | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/advertising-informative-labels-defining-a-market.html | Advertising Informative Labels; Defining a Market | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/diagnosis-progress-on-heart-is-hailed.html | DIAGNOSIS PROGRESS ON HEART IS HAILED | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/los-angeles-sets-financing-plans-73000000-to-be-raised-late-this.html | LOS ANGELES SETS FINANCING PLANS; $73,000,000 to Be Raised Late This Year on Three Issues of New Bonds | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/laundry-equipment-in-many-locations.html | Laundry Equipment In Many Locations | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tv-to-guard-rail-crossing.html | TV to Guard Rail Crossing | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/british-weekly-to-go-picture-post-will-suspend-publication-june-1.html | BRITISH WEEKLY TO GO; Picture Post Will Suspend Publication June 1 | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/general-time-plant-to-be-shut.html | General Time Plant to Be Shut | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hussein-asks-saud-and-faisal-for-funds-to-fill-defense-gap-hussein.html | Hussein Asks Saud and Faisal For Funds to Fill Defense Gap; HUSSEIN ASKS AID FROM SAUDIS, IRAQ | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/burris-rejoins-edmonton.html | Burris Rejoins Edmonton | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/paris-students-riot.html | Paris Students Riot | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-beats-a-hasty-retreat-on-lee-calls-him-one-of-four-top.html | President Beats a Hasty Retreat on Lee; Calls Him One of 'Four Top Americans' | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/redlegs-cut-bridges-infielder.html | Redlegs Cut Bridges, Infielder | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/2-tv-comedians-near-season-end-caesar-and-gleason-to-take-early.html | 2 TV COMEDIANS NEAR SEASON END; Caesar and Gleason to Take Early Leave of Programs on May 25 and June 1 | True | By Val Adams | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/dr-charles-rein-a-dermatologist-specialist-who-conducted-successful.html | DR. CHARLES REIN, A DERMATOLOGIST; Specialist Who Conducted Successful War on Yaws in Haiti Dies at 52 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/social-ills-laid-to-segregation-community-is-damaged-by-school.html | SOCIAL ILLS LAID TO SEGREGATION; Community Is Damaged by School Separation, Group of Psychiatrists Says | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/clothing-salesman-is-slain.html | Clothing Salesman Is Slain | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/eisenhower-holiday-linked-to-congress.html | EISENHOWER HOLIDAY LINKED TO CONGRESS | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/halfpay-pension-urged-in-britain-labor-party-plan-expected-to-be-a.html | HALF-PAY PENSION URGED IN BRITAIN; Labor Party Plan Expected to Be a Political Issue Government Move Seen | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/the-middle-east-today.html | THE MIDDLE EAST TODAY | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sales-rise-393-for-woolworth-store-chain-reports-gain-in-4-months.html | SALES RISE 3.93% FOR WOOLWORTH; Store Chain Reports Gain in 4 Months to April 30 Over 1956 Period | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sinclair-terms-1957-a-good-year-but-it-may-not-equal-record-results.html | SINCLAIR TERMS 1957 A GOOD YEAR; But It May Not Equal Record Results of 1956, Meeting Is Told by President CAPITAL BUDGET RAISED $160,000,000 to Be Spent --Big Rise in Venezuelan Output Is Forecast | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/books-of-the-times-the-heart-of-berles-matter.html | Books of The Times; The Heart of Berle's Matter | True | By Charles Poore | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/north-irish-police-hall-bombed.html | North Irish Police Hall Bombed | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/article-3-no-title-radiation-inc.html | Article 3 -- No Title; Radiation, Inc. | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mrs-gh-spencer-has-child.html | Mrs. G.H. Spencer Has Child | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/savings-bank-women-pick-a-new-president.html | Savings Bank Women Pick a New President | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/davis-in-senate-race-says-he-will-seek-mccarthys-seat3-democrats.html | DAVIS IN SENATE RACE; Says He Will Seek McCarthy's Seat -3 Democrats Ready | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/farmers-halt-food-supplies.html | Farmers Halt Food Supplies | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/navy-routs-georgetown.html | Navy Routs Georgetown | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/social-work-professor-to-be-cited-by-school.html | Social Work Professor To Be Cited by School | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/benefit-aides-to-entertain.html | Benefit Aides to Entertain | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/lev-gets-ninemonth-term-5000-fine-as-master-fixer-in-us-bribery.html | Lev Gets Nine-Month Term, $5,000 Fine As 'Master Fixer' in U.S. Bribery Case | True | The New York Times | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/columbia-halts-rams-trackmen-lions-first-in-12-events-in-beating.html | COLUMBIA HALTS RAMS' TRACKMEN; Lions First in 12 Events in Beating Fordham, 91 to 45 --Pettit Scores Double | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/study-by-experts-on-parole-likely-governor-is-said-to-have-decided.html | STUDY BY EXPERTS ON PAROLE LIKELY; Governor Is Said to Have Decided Tentatively Not to Invoke Moreland Act | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/manhattan-gets-14-hits-off-3-pitchers-to-rout-columbia-jaspers.html | Manhattan Gets 14 Hits Off 3 Pitchers to Rout Columbia; JASPERS VICTORS 16TH TIME, 14 TO 2 Schoenberger and Mercurio Get Homers in Manhattan Game With Columbia | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/senate-unit-calls-agriculture-aides.html | SENATE UNIT CALLS AGRICULTURE AIDES | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/court-test-opens-on-aerial-spray-federal-right-to-use-ddt-against.html | COURT TEST OPENS ON AERIAL SPRAY; Federal Right to Use DDT Against Moth Contested by L.I. Residents | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/england-beats-denmark-41.html | England Beats Denmark, 4-1 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/morgan-officer-joining-barnard-college-board.html | Morgan Officer Joining Barnard College Board | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/world-atom-agency-faces-delay-by-us.html | WORLD ATOM AGENCY FACES DELAY BY U.S. | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/front-page-4-no-title-inquiry-is-told-shefferman-sought-71500-in.html | Front Page 4 -- No Title; Inquiry Is Told Shefferman Sought $71,500 in Sale of Land to Teamsters | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/plane-wreck-area-closed.html | Plane Wreck Area Closed | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/books-and-authors.html | Books and Authors | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hazel-schwendler-engaged-to-marry.html | HAZEL SCHWENDLER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/cream-for-dry-skins.html | Cream for Dry Skins | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/armstrong-rides-4-winners.html | Armstrong Rides 4 Winners | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/stamps-sold-for-89859.html | Stamps Sold for $89,859 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/crippled-child-society-elects-new-president.html | Crippled Child Society Elects New President | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/egyptians-warn-israelis-on-suez-test-vessel-plan-is-viewed.html | EGYPTIANS WARN ISRAELIS ON SUEZ; Test Vessel Plan Is Viewed Unofficially as 'Fishing in Troubled Waters' | True | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/son-to-mrs-sidney-wood-jr.html | Son to Mrs. Sidney Wood Jr. | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sports-of-the-times-not-according-to-plan.html | Sports of The Times; Not According to Plan | True | By Arthur Daley | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/school-bill-backing-sought.html | School Bill Backing Sought | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/turnpike-opened-in-massachusetts.html | TURNPIKE OPENED IN MASSACHUSETTS | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/bowater-to-expand-will-lift-north-american-mill-capacity-report.html | BOWATER TO EXPAND; Will Lift North American Mill Capacity, Report Says | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/presidents-talk-on-aid-to-be-on-radio-and-tv.html | President's Talk on Aid To Be on Radio and TV | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/london-ap-man-elected.html | London A.P. Man Elected | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/john-mittleman-names-a-sales-vice-president.html | John Mittleman Names A Sales Vice President | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/latins-open-defense-talks.html | Latins Open Defense Talks | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sales-and-mergers-us-freight-co.html | SALES AND MERGERS; U.S. Freight Co. | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/reserve-reports-decline-in-loans-business-lending-decreased.html | RESERVE REPORTS DECLINE IN LOANS; Business Lending Decreased $109,000,000 Last Week at Member Banks | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/rev-james-dolan-hospital-chaplain.html | REV. JAMES DOLAN, HOSPITAL CHAPLAIN | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/award-to-rikers-island-aide.html | Award to Rikers Island Aide | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/flam-takes-2-matches-defeats-r-smith-and-costella-in-barcelona.html | FLAM TAKES 2 MATCHES; Defeats R. Smith and Costella in Barcelona Tennis | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/briscoe-flies-home-laden-with-gifts-and-warm-memories-of-visit-to.html | Briscoe Flies Home Laden With Gifts and Warm Memories of Visit to U.S. | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-president-elected-by-new-york-aib-unit.html | New President Elected By New York A.I.B. Unit | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mit-gets-48000-grant.html | M.I.T. Gets $48,000 Grant | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/2-testify-stone-took-lanza-case-testify-they-were-replaced-on-lanza.html | 2 TESTIFY STONE TOOK LANZA CASE; Testify They Were Replaced on Lanza Parole Case | True | By Leo Egan | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/income-at-record-rate-us-estimate-is-3395-billion-a-year-during.html | INCOME AT RECORD RATE; U.S. Estimate Is 339.5 Billion a Year During April | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/textron-planning-to-diversify-further-proposes-to-buy-paper-machine.html | Textron Planning to Diversify Further; Proposes to Buy Paper Machine Maker | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/football-hearings-open-june-3.html | Football Hearings Open June 3 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/cobereeder.html | Cobe–Reeder | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/business-school-to-honor-4.html | Business School to Honor 4 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/unification-problem-a-discussion-of-the-presidents-fight-against.html | Unification Problem; A Discussion of the President's Fight Against Wasteful and Divided Authority | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/teacher-at-auburn-ousted-in-bias-case.html | TEACHER AT AUBURN OUSTED IN BIAS CASE | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-backs-suez-canal-test-but-says-israeli-move-must-be.html | PRESIDENT BACKS SUEZ CANAL TEST; But Says Israeli Move Must Be Peacefull--Force Is Held 'Reprehensible' | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/cleo-f-craig-to-retire-may-31-as-board-chairman-of-at-t-former.html | Cleo F. Craig to Retire May 31 As Board Chairman of A.T.& T.; Former Company President, 64, With System 44 Years, Continues as Director | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/two-new-plays-to-open-tonight-beautiful-jailer-a-comedy-and-the.html | TWO NEW PLAYS TO OPEN TONIGHT; 'Beautiful Jailer,' a Comedy, and 'The Pigeon,' Drama, Bowing Off-Broadway | True | By Louis Calta | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/washington-chides-census-taker-here.html | WASHINGTON CHIDES CENSUS TAKER HERE | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/macmillan-firm-on-mideast-role-links-british-aim-to-stay-to-us.html | MACMILLAN FIRM ON MIDEAST ROLE; Links British Aim to Stay to U.S. Cooperation Details Tanker Bid to Bypass Suez | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/colombia-to-drop-censorship-board.html | COLOMBIA TO DROP CENSORSHIP BOARD | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/bulganin-urges-parley-sees-conditions-as-favorable-for-highlevel.html | BULGANIN URGES PARLEY; Sees Conditions as Favorable for High-Level Meeting | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/country-of-hills-and-valleys.html | Country of Hills and Valleys | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/douglas-maps-mideast-tour.html | Douglas Maps Mideast Tour | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/pillow-talk-52-wins-24600-test-hartacks-mount-is-victor-over-jota.html | PILLOW TALK, 5-2, WINS $24,600 TEST; Hartack's Mount Is Victor Over Jota Jota in Pimlico Black-Eyed Susan Race | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/marguerite-adams-poet-is-dead-at-67.html | MARGUERITE ADAMS POET, IS DEAD AT 67 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/a-perfect-city-budget.html | A PERFECT CITY BUDGET? | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sidelights-swiss-bank-rate-upto-25.html | Sidelights; Swiss Bank Rate Up--To 2.5% | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/theatre-the-pajama-game-is-tops-city-center-revives-a-musical.html | Theatre: 'The Pajama Game' Is Tops; City Center Revives a Musical Cartoon | True | By Brooks Atkinson | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/lawyers-advised-on-realty-practice.html | LAWYERS ADVISED ON REALTY PRACTICE | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/union-approves-utility-pact.html | Union Approves Utility Pact | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/laundry-union-elects-rt-fagan-is-named-head-corrupt-influences.html | LAUNDRY UNION ELECTS; R.T. Fagan Is Named Head-- 'Corrupt Influences' Fought | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hoover-on-city-body-will-help-celebrate-flushing-religious.html | HOOVER ON CITY BODY; Will Help Celebrate Flushing Religious Anniversary | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/millers-past-tie-with-reds-retold-authors-counsel-overruled-on.html | MILLER'S PAST TIE WITH REDS RETOLD; Author's Counsel Overruled on Protest of Irrevelancy at Contempt Trial | True | By Luther A. Huston Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/yonkers-votes-rent-controls.html | Yonkers Votes Rent Controls | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/us-buildup-seen-by-north-vietnam-pentagon-denies-red-charge-of-2000.html | U.S. BUILD-UP SEEN BY NORTH VIETNAM; Pentagon Denies Red Charge of 2,000 Military in South, Exceeding Truce Limit | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sturdivant-wins-on-3-in-first-30-yank-pitcher-holds-athletics-to.html | STURDIVANT WINS ON 3 IN FIRST, 3-0; Yank Pitcher Holds Athletics to Five Hits--Skowron's Double Nets 2 Runs | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/cards-get-klim-center.html | Cards Get Klim, Center | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tva-to-buy-tract-agency-to-build-steam-plant-in-chattanooga-area.html | T.V.A. TO BUY TRACT; Agency to Build Steam Plant in Chattanooga Area | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/boston-hotels-in-deal-the-kenmore-and-braemore-are-leased-to-hotel.html | BOSTON HOTELS IN DEAL; The Kenmore and Braemore Are Leased to Hotel Corp. | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/iranian-bandits-lose-plea.html | Iranian Bandits Lose Plea | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/british-detonate-nuclear-weapon-over-midpacific-test-is-first-in.html | BRITISH DETONATE NUCLEAR WEAPON OVER MID-PACIFIC; Test Is First in Series That Is to Make Britain Third Hydrogen Bomb Power TOKYO VOICES PROTEST Blast Details Withheld, but Authoritative Sources Say H-Bomb Was Exploded | True | By Kennett Love Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/bonn-staff-college-opens.html | Bonn Staff College Opens | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/money.html | Money | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-york-central-opens-big-research-center-central-opens-research.html | New York Central Opens Big Research Center; CENTRAL OPENS RESEARCH CENTER | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/front-page-1-no-title-evangelist-tells-throng-at-the-garden-that-we.html | Front Page 1 -- No Title; Evangelist Tells Throng at the Garden That 'We Are Out of Touch With God -- 485 'Make Decision for Christ' | True | By George Dugan | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/coty-to-visit-virginia.html | Coty to Visit Virginia | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/briton-conducts-in-moscow.html | Briton Conducts in Moscow | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/rollcall-on-soil-bank.html | Roll-Call on Soil Bank | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/four-business-men-and-five-unionists-are-sentenced-for-pickle-trade.html | Four Business Men and Five Unionists Are Sentenced for Pickle Trade Racket | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/division-head-chosen-by-vitro-corporation.html | Division Head Chosen By Vitro Corporation | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/pit-boss-first-by-7-lengths.html | Pit Boss First by 7 Lengths | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/fire-insurance-rates-increased-on-furnishings-of-apartments-renewal.html | Fire Insurance Rates Increased On Furnishings of Apartments; Renewal Charges for Household Goods to Go Up July 1--Revisions Also Will Affect Business Organizations | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/golf-tournament-scheduled.html | Golf Tournament Scheduled | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/text-of-billy-grahams-sermon-opening-his-crusade-in-madison-square.html | Text of Billy Graham's Sermon Opening His Crusade in Madison Square Garden; Text of Billy Graham's Opening Sermon | True | The New York Times | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/school-bill-defeat-laid-to-the-taxshy.html | SCHOOL BILL DEFEAT LAID TO THE TAX-SHY | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/pakistan-rationing-implied.html | Pakistan Rationing Implied | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/fresh-and-fair-in-front-defeats-loose-lip-by-neck-in-dash-at.html | FRESH AND FAIR IN FRONT; Defeats Loose Lip by Neck in Dash at Lincoln Downs | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/city-stores-elects-banker.html | City Stores Elects Banker | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/information-policy-of-us-scrutinized.html | INFORMATION POLICY OF U.S. SCRUTINIZED | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/output-in-april-dipped-slightly-reserve-boards-index-fell-1-point.html | OUTPUT IN APRIL DIPPED SLIGHTLY; Reserve Board's Index Fell 1 Point After Adjustment for Seasonal Factors | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/navajo-school-contract-let.html | Navajo School Contract Let | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/high-official-appointed-by-st-regis-paper-co.html | High Official Appointed By St. Regis Paper Co. | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/yale-tops-dartmouth-and-clinches-eastern-league-title-single-by.html | Yale Tops Dartmouth and Clinches Eastern League Title; SINGLE BY BROWN WINS FOR ELIS, 4-3 Clay Scores Deciding Run as Yale's Carlson Beats Indians With 5-Hitter | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/police-handle-traffic-at-the-garden-smoothly.html | Police Handle Traffic At the Garden Smoothly | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/fan-gains-in-law-suit-judge-rules-braves-can-be-held-liable-for.html | FAN GAINS IN LAW SUIT; Judge Rules Braves Can Be Held Liable for Injuries | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/suez-users-executive-to-quit.html | Suez Users Executive to Quit | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/carrier-hits-object-in-water-off-florida-captain-doubts-ship-struck.html | Carrier Hits Object in Water Off Florida; Captain Doubts Ship Struck Submarine | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/338-litterbugs-bagged-as-open-season-begins.html | 338 Litterbugs Bagged As Open Season Begins | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/williams-is-critical-of-curtice-on-taxes.html | WILLIAMS IS CRITICAL OF CURTICE ON TAXES | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/former-model-is-committed.html | Former Model Is Committed | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tv-movie-writers-snow-income-rise.html | TV, MOVIE WRITERS SNOW INCOME RISE | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/calgary-signs-morse-back.html | Calgary Signs Morse, Back | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/state-health-aide-named.html | State Health Aide Named, | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/senate-approves-102-million-slash-usia-funds-are-reduced-despite.html | SENATE APPROVES 102 MILLION SLASH; U.S.I.A. Funds Are Reduced Despite President's Plea --G.O.P. Deserts Him | True | By William S. White Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/close-ties-with-beck-denied-by-eisenhower.html | 'Close Ties' With Beck Denied by Eisenhower | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/kluszewski-surgery-is-put-off-for-now.html | KLUSZEWSKI SURGERY IS PUT OFF FOR NOW | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/campbell-lists-plans-will-bid-for-speedboat-mark-on-canandaigua-in.html | CAMPBELL LISTS PLANS; Will Bid for Speed-Boat Mark on Canandaigua in Summer | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/congress-is-said-to-lack-aid-data-house-group-calls-requests-for.html | CONGRESS IS SAID TO LACK AID DATA; House Group Calls Requests for Foreign Funds Vague -- Asks More Details | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/polo-grounders-beaten-6-to-5-as-hal-smiths-single-decides-giants.html | Polo Grounders Beaten, 6 to 5, As Hal Smith's Single Decides; Giants Dissipate 4-to-0 Lead After Chasing Jones Early in Game at St. Louis | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/affable-crusader-billy-graham.html | Affable Crusader; Billy Graham | True | The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/no-dip-foreseen-soon-in-color-tv-set-prices.html | No Dip Foreseen Soon In Color TV Set Prices | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tenants-acquire-east-side-house-apartment-at-108-e-82d-st-to-be-a.html | TENANTS ACQUIRE EAST SIDE HOUSE; Apartment at 108 E. 82d St. to Be a Cooperative-- Sale on E. 39th St. | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/adenauers-son-ends-us-visit.html | Adenauer's Son Ends U.S. Visit | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/upstate-flood-aid-backed.html | Upstate Flood Aid Backed | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/adenauer-focus-in-ballot-fight-chancellor-tries-to-allay-german.html | ADENAUER FOCUS IN BALLOT FIGHT; Chancellor Tries to Allay German Fears on Alleged U.S. Disarmament Plan | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/red-sox-set-back-tigers-by-118-to-check-3game-losing-streak-vernon.html | Red Sox Set Back Tigers by 11-8 To Check 3-Game Losing Streak; Vernon Bats In 4 Runs and Jensen 3-- Susce Victor for Boston in Relief Role | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hunter-college-cites-2.html | Hunter College Cites 2 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/redlegs-triumph-over-phillies-72-lawrence-allows-5-hits-as.html | REDLEGS TRIUMPH OVER PHILLIES, 7-2; Lawrence Allows 5 Hits as Cincinnati Moves Back Into First-Place Tie | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-terms-rights-plan-mild-asserts-it-seeks-to-follow-supreme.html | PRESIDENT TERMS RIGHTS PLAN MILD; Asserts It Seeks to Follow Supreme Court Decision and to Go 'No Further' | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tokyo-repeats-protest.html | Tokyo Repeats Protest | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/white-sox-down-senators-5-to-0-wilson-yields-four-hits-in-extending.html | WHITE SOX DOWN SENATORS, 5 TO 0; Wilson Yields Four Hits in Extending Chicago Streak to Four Victories | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/high-king-scores-at-chicago.html | High King Scores at Chicago | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/construction-to-begin-soon-on-nuclear-power-plant.html | Construction to Begin Soon on Nuclear Power Plant | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/front-page-2-no-title-notes-more-serious-view-toward-control-of.html | Front Page 2 -- No Title; Notes 'More Serious' View Toward Control of Arms | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/five-cypriotes-get-retrials.html | Five Cypriotes Get Retrials | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/federal-support-is-urged-for-arts-but-panelists-at-meeting-of.html | FEDERAL SUPPORT IS URGED FOR ARTS; But Panelists at Meeting of Institute of Architects Also Ask Safeguards | True | By Glenn Fowler Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/threestory-garage-bought-in-bronx.html | THREE-STORY GARAGE BOUGHT IN BRONX | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/gasoline-stocks-decline-in-nation-dip-930000-barrels-in-week-to.html | GASOLINE STOCKS DECLINE IN NATION; Dip 930,000 Barrels in Week to Friday--Light, Heavy Oil Supplies Increase | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/happy-princess-scores-over-jet-girl-by-neck-in-sprint-at-jamaica.html | Happy Princess Scores Over Jet Girl by Neck in Sprint at Jamaica; LITTLE PACHE 6TH IN $23,600 EVENT Favorite Gets Off Last and Happy Princess Triumphs to Pay $20.90 for $2 | | By Joseph C. Nichols | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/william-f-jacobs-of-bellevue-dies-its-medical-superintendent-1931.html | WILLIAM F. JACOBS OF BELLEVUE DIES; Its Medical Superintendent, 1931 to 1954, Served City Hospitals for 37 Years | | The New York Times | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/indians-trip-orioles-in-16th-inning-118.html | INDIANS TRIP ORIOLES IN 16TH INNING, 11-8 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hoover-sees-president-on-longrange-budget-savings.html | Hoover Sees President on Long-Range Budget Savings | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/utility-insurgent-withdraws.html | Utility Insurgent Withdraws | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/4-tracks-retained-by-capital-schools.html | '4 TRACKS RETAINED BY CAPITAL SCHOOLS | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/letters-to-the-times-bellevue-hospital-praised-medical-care-there.html | Letters to The Times; Bellevue Hospital Praised Medical Care There Believed to Be Finest Obtainable Anywhere | True | HENRY K. TAYLOR, M.D. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/wings-buy-guyle-fielder.html | Wings Buy Guyle Fielder | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/fha-blacklists-a-nassau-builder-as-roth-is-barred-from-getting.html | F.H.A. BLACKLISTS A NASSAU BUILDER; A.S. Roth Is Barred From Getting Loans on Charges of Gifts to U.S. Aides | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/negroes-to-boycott-south-africa-shops.html | NEGROES TO BOYCOTT SOUTH AFRICA SHOPS | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/4-concerns-place-35000000-issues-securities-of-utilities-road-and.html | 4 CONCERNS PLACE $35,000,000 ISSUES; Securities of Utilities, Road and Electronics Company Go on Market Today | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/a-century-of-service.html | A CENTURY OF SERVICE | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/susan-morford-to-wed-radcliffe-honor-graduate-is-engaged-to-david.html | SUSAN MORFORD TO WED; Radcliffe Honor Graduate Is Engaged to David Altfeld | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/drug-company-enjoined-mckesson-robbins-agrees-to-writ-in.html | DRUG COMPANY ENJOINED; McKesson & Robbins Agrees to Writ in Price-Fixing Suit | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/acheson-recalls-korea-exit-data-says-eisenhower-requested.html | ACHESON RECALLS KOREA EXIT DATA.; Says Eisenhower Requested Withdrawal in 1947 When He was Chief of Staff | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/us-industrys-aid-asked.html | U.S. Industry's Aid Asked | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/un-economy-unit-rebuffs-moscow-rejects-alleuropean-trade-unity-plan.html | U.N. ECONOMY UNIT REBUFFS MOSCOW; Rejects All-European Trade Unity Plan and a Special Atoms-for-Peace Group | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hd-colt-jr-weds-mrs-armida-walsh.html | H.D. COLT JR. WEDS MRS. ARMIDA WALSH | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/jimmy-dorsey-very-sick-man.html | Jimmy Dorsey 'Very Sick Man' | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/drive-begun-to-aid-park-washington-sq-group-seeks-to-close-area-to.html | DRIVE BEGUN TO AID PARK; Washington Sq. Group Seeks to Close Area to Vehicles | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/along-local-fairways-galletta-stands-out-on-links-drums.html | Along Local Fairways; Galletta Stands Out on Links, Drums | True | By Lincoln A. Werden | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/patterson-ends-bout-tie-to-ibc-heavyweight-rulers-pilot-names-lence.html | PATTERSON ENDS BOUT TIE TO I.B.C.; Heavyweight Ruler's Pilot Names Lence to Promote First Title Defense | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/court-denies-plea-of-russian-couple.html | COURT DENIES PLEA OF RUSSIAN COUPLE | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/summerfield-tests-mailster.html | Summerfield Tests 'Mailster' | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/israelis-seek-ship-permit.html | Israelis Seek Ship Permit | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/jp-morgan-names-executives.html | J.P. Morgan Names Executives | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hospital-unit-cites-jacobs.html | Hospital Unit Cites Jacobs | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/wider-schooling-for-young-asked-at-parley-here-dr-derthick.html | WIDER SCHOOLING FOR YOUNG ASKED; At Parley Here, Dr. Derthick Advocates Reappraisal of Educational Economics | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/editors-record-ideas-catholic-press-group-holds-brainstorming.html | EDITORS RECORD IDEAS; Catholic Press Group Holds 'Brainstorming' Session | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/condition-of-reserve-member-banks-in-94-cities-may-81957.html | Condition of Reserve Member Banks in 94 Cities May 8,1957 | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/brooks-score-32-on-homer-in-10th-zimmers-blast-tops-braves-after-3.html | BROOKS SCORE, 3-2, ON HOMER IN 10TH; Zimmer's Blast Tops Braves After 3 Perfect Innings by Labine in Relief | True | By Roscoe McGowen Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/assignments.html | ASSIGNMENTS | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/college-installs-woman-head.html | College Installs Woman Head | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/3-die-3-hurt-in-accident-cars-in-headon-collision-near-mays-landing.html | 3 DIE, 3 HURT IN ACCIDENT; Cars in Head-On Collision Near Mays Landing | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/diaries-of-japanese-will-be-returned.html | DIARIES OF JAPANESE WILL BE RETURNED | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/us-denies-buildup.html | U.S. Denies Build-Up | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tv-advertising-cited-by-ftc-maker-of-rolaids-alkalizer-charged-with.html | TV ADVERTISING CITED BY F.T.C.; Maker of 'Rolaids' Alkalizer Charged With Disparaging Competitors Unfairly | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/court-upholds-moses-on-granting-permit-for-summer-musicals-in.html | Court Upholds Moses on Granting Permit For Summer Musicals in Central Park | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/transport-news-and-notes-hertz-will-set-up-rentaplane-service-aid.html | Transport News and Notes; Hertz Will Set Up Rent-a-Plane Service --Aid for Shipbuilders Is Proposed | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/julie-sampson-wins-in-3-sets.html | Julie Sampson Wins in 3 Sets | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/strike-at-bethlehem-plant.html | Strike at Bethlehem Plant | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/seaway-tugmen-threaten-strike-detroit-union-also-considers.html | SEAWAY TUGMEN THREATEN STRIKE; Detroit Union Also Considers Withdrawing From Race in Job Quota Protest | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/city-land-bureau-ordered-studied-mayor-calls-on-preusse-for.html | CITY LAND BUREAU ORDERED STUDIED; Mayor Calls on Preusse for Management Survey of Unit Recently Under Criticism | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/move-surprises-un-arabs-see-collusion.html | Move Surprises U.N.; Arabs See Collusion | True | By Thomas J. Hamilton Special To The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/us-opens-doors-for-hungarians-drops-ban-on-refugees-not-now-in.html | U.S. OPENS DOORS FOR HUNGARIANS; Drops, Ban on Refugees Not Now in Austria--Sets Up Priorities for Entry | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/director-is-appointed-by-city-problems-unit.html | Director Is Appointed By City Problems Unit | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hungarian-exile-paper-out.html | Hungarian Exile Paper Out | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/car-race-victim-buried-widow-and-linda-christian-go-separate-ways.html | CAR RACE VICTIM BURIED; Widow and Linda Christian Go Separate Ways to Grave | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mopac-elects-4-board-members-davis-is-named-in-proxy-battle-mopac.html | Mopac Elects 4 Board Members; Davis Is Named in Proxy Battle; MOPAC ELECTS 4 IN PROXY BATTLE | True | By Robert E. Bedingfield | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/golf-draw-is-won-by-mrs-balding-creek-club-player-captures-piping.html | GOLF DRAW IS WON BY MRS. BALDING; Creek Club Player Captures Piping Rock Event After Three-Way Tie at 80 | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/soviet-produces-former-defector-reported-shot-on-return-in-1949.html | Soviet Produces Former Defector Reported Shot on Return in 1949; Barzov Asserts at News Conference That He Served Five-Year Term for Having Deserted to U.S. After the War | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/engineers-favor-bridgelink-plan-city-aides-approve-proposed-roads.html | ENGINEERS FAVOR BRIDGE-LINK PLAN; City Aides Approve Proposed Roads to Double-Decked George Washington Span 22 SPEAK AT HEARING Covered Manhattan Highway Urged--A Guarantee Is Sought on Relocation | True | By Paul Crowell | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sharp-drop-noted-in-anacondas-net-copper-price-break-sales-decline.html | SHARP DROP NOTED IN ANACONDA'S NET; Copper Price Break, Sales Decline Beset Company in First Quarter | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/41-split-proposed-investors-diversified-seeks-sec-stockholders.html | 4-1 SPLIT PROPOSED; Investors Diversified Seeks S.E.C., Stockholders Approval | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/commodity-index-dips-price-level-tuesday-876-off-01-from-monday.html | COMMODITY INDEX DIPS; Price Level Tuesday 87.6, Off 0.1 From Monday | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/timing-is-issue.html | Timing Is Issue | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/chemicals-oils-lead-stock-rise-but-prices-lose-twothirds-of-gains.html | CHEMICALS, OILS LEAD STOCK RISE; But Prices Lose Two-Thirds of Gains in the Afternoon --Index Climbs 0.93 459 ISSUES UP, 437 OFF Steels, Metals Irregular-- Volume Holds Steady at 2,590,000 Shares | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/paris-to-bid-un-act-in-suez-issue-urges-world-rule-of-canal-mollet.html | PARIS TO BID U.N. ACT IN SUEZ ISSUE; Urges World Rule of Canal --Mollet Offers to Quit | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/b-os-net-drops-aprils-figure-is-2517000-off-1442000-from-56.html | B & O'S NET DROPS; April's Figure Is $2,517,000-- Off $1,442,000 From '56 | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/gomulka-warns-party-dissidents-tells-liberals-to-fall-in-line-or.html | GOMULKA WARNS PARTY DISSIDENTS; Tells Liberals to Fall in Line or Quit-- Disorganization of Polish Reds Conceded | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/saigon-in-prous-mood.html | Saigon in Pro-U.S. Mood | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/makarios-in-appeal-to-us.html | Makarios in Appeal to U.S. | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/another-common-market.html | ANOTHER COMMON MARKET | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/shalaide-unit-to-help-clinic.html | Shal-Aide Unit to Help Clinic | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/colgate-tops-army-65.html | Colgate Tops Army, 6--5 | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/company-dinner-crepes-with-seafood-filling-crabmeat-sole-and-shrimp.html | Company Dinner: Crepes With Seafood Filling; Crabmeat, Sole and Shrimp May Be Done Ahead | True | By June Owen | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/francis-benedict-a-chemist-was-86-former-teacher-at-wesleyan-and.html | FRANCIS BENEDICT, A CHEMIST, WAS 86; Former Teacher at Wesleyan and Director of Carnegie Nutrition Laboratory Dies | | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/the-scrap-over-scrap-an-examination-of-the-forces-vying-for-a-basic.html | The Scrap Over Scrap; An Examination of the Forces Vying For a Basic Industrial Raw Material | True | By Thomas E. Mullaney | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/storm-moves-on-but-leaves-mark-a-dearth-of-outlets-for-rain-water.html | STORM MOVES ON, BUT LEAVES MARK; A Dearth of Outlets for Rain Water Plagues Eastern Queens Again | True | The New York Times (by Neal Boenzi) | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/the-screen-desk-set-murder-and-mayhem-in-garment-jungle.html | The Screen: 'Desk Set'; Murder and Mayhem in 'Garment Jungle' | True | By Bosley Crowther | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/harvard-downs-penn.html | Harvard Downs Penn | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/story-on-abduction-of-galindez-backed.html | STORY ON ABDUCTION OF GALINDEZ BACKED | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; Skeptical of Defense Cut | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/conference-passes-up-tourney.html | Conference Passes Up Tourney | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/american-trust-rights-placed.html | American Trust Rights Placed | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/j-maynard-morgan-exnews-and-ad-man.html | J. MAYNARD MORGAN, EX-NEWS AND AD MAN | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/norway-is-amenable.html | Norway Is Amenable | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/jersey-city-victor-challenges-meyner-deposer-of-kenny-to-demand.html | Jersey City Victor Challenges Meyner; DEPOSER OF KENNY TO DEMAND JOBS | True | By George Cable Wright | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/envoys-have-67th-talk-johnson-leaves-for-us-after-meeting-peiping.html | ENVOYS HAVE 67TH TALK; Johnson Leaves for U.S. After Meeting Peiping Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/stores-aid-blood-drive-red-cross-to-collect-today-at-lord-taylor.html | STORES AID BLOOD DRIVE; Red Cross to Collect Today at Lord & Taylor and Macy Unit | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/coal-ship-to-end-dispute-by-unions-vessel-arriving-at-norfolk-today.html | COAL SHIP TO END DISPUTE BY UNIONS; Vessel Arriving at Norfolk Today to Settle Rivalry of Crew Representation | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/wiretap-control-by-courts-urged-savarese-denounces-its-use-without.html | WIRETAP CONTROL BY COURTS URGED; Savarese Denounces Its Use Without Judicial Sanction in the Lanza Case | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/wood-field-and-stream-honest-men-successfully-raid-hideout-of-fat.html | Wood, Field and Stream; Honest Men Successfully Raid Hideout of Fat Trout in New Hampshire | True | By John W. Randolph Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/angels-of-mercy.html | Angels of Mercy | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-astronomy-study-advanced-program-prepared-by-u-of-rochester.html | NEW ASTRONOMY STUDY; Advanced Program Prepared by U, of Rochester | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mayflower-is-becalmed.html | Mayflower Is Becalmed | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/bill-penalizes-bomb-hoaxes.html | Bill Penalizes Bomb Hoaxes | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/for-teenagers.html | For Teen-Agers | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/jackson-winner-in-psal-track-scores-58-points-in-queens-meetriley.html | JACKSON WINNER IN P.S.A.L. TRACK; Scores 58 Points in Queens Meet--Riley Sets Record for 440-Yard Event | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-willing-to-aid-forbes-in-jerseys-race.html | President Willing to Aid Forbes in Jersey's Race | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/navy-gets-its-goat-permanently-and-no-butts-about-it-its-metal.html | Navy Gets Its Goat Permanently And No Butts About It, It's Metal | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/70-in-jails-freed-soviet-chief-says.html | 70% IN JAILS FREED, SOVIET CHIEF SAYS | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/kimball-firestone-marries-lois-allen.html | KIMBALL FIRESTONE MARRIES LOIS ALLEN | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/crusades-budget-totals-1300000-but-none-of-money-collected-here.html | CRUSADE'S BUDGET TOTALS $1,300,000; But None of Money Collected Here Will Line the Pockets of Graham or His 'Team' | True | By Wayne Phillips | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/rollcall-vote-in-senate-cutting-fund-for-usia.html | Roll-Call Vote in Senate Cutting Fund for U.S.I.A | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/bank-examiner-deadline.html | Bank Examiner Deadline | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/arms-and-the-atomiii-a-survey-of-how-us-forces-stress-readiness.html | Arms and the Atom-- III; A Survey of How U.S. Forces Stress 'Readiness' Instead of 'Mobilization' | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/interneship-rise-to-2-years-urged-state-medical-society-asks.html | INTERNESHIP RISE TO 2 YEARS URGED; State Medical Society Asks Doubling of Hospital Time Because of Shortage | True | By Robert K. Plumb | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/injured-athlete-succumbs.html | Injured Athlete Succumbs | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/india-proposes-austerity-plan-seeks-new-taxes-in-effort-to-curb.html | INDIA PROPOSES AUSTERITY PLAN; Seeks New Taxes in Effort to Curb Inflation and Cut Drain on Reserves | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/australia-plans-ships-coastal-fleet-to-be-increased-from-41-to-62.html | AUSTRALIA PLANS SHIPS; Coastal Fleet to Be Increased From 41 to 62 Vessels | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mystery-object-a-british-jet.html | Mystery Object a British Jet | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/subpoena-is-served.html | Subpoena Is Served | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hershkowitz-duo-gains-beats-rothman-pair-in-aau-onewall-handball.html | HERSHKOWITZ DUO GAINS; Beats Rothman Pair in A.A.U. One-Wall Handball Play | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/fred-dustin-dies-at-90-archaeologist-also-was-an-expert-on-indian.html | FRED DUSTIN DIES AT 90; Archaeologist Also Was an Expert on Indian Lore | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/front-page-3-no-title-farm-funds-barred-192187-administration-looks.html | Front Page 3 -- No Title; Farm Funds Barred, 192-187 -- Administration Looks to Senate for Reversal | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/whats-in-a-name-privacy-court-says-privacy-of-name-upheld-by-court.html | What's in a Name? Privacy, Court Says.; PRIVACY OF NAME UPHELD BY COURT | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/ccny-trackmen-triumph.html | C.C.N.Y. Trackmen Triumph | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/twotoned-typewriters.html | Two-Toned Typewriters | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/pirogov-expresses-doubts.html | Pirogov Expresses Doubts | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/judith-f-jewett-is-a-future-bride.html | JUDITH F. JEWETT IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/dvance-is-noted-on-atomic-plane-experimental-reactor-built-that.html | DVANCE IS NOTED ON ATOMIC PLANE; Experimental Reactor Built That Might Lead to Power Plant for Aircraft | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/judaism-gaining-rabbis-are-told-head-of-seminary-says-it-keeps.html | JUDAISM GAINING, RABBIS ARE TOLD; Head of Seminary Says It Keeps 'Distinctive Quality' in World of Changes | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/gain-on-bias-seen-opinion-favoring-integration-psychiatrist-study.html | GAIN ON BIAS SEEN; Opinion Favoring Integration, Psychiatrist Study Finds | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/jack-webb-gets-divorce.html | Jack Webb Gets Divorce | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/most-prices-dip-for-commodities-but-sugar-burlap-copper.html | MOST PRICES DIP FOR COMMODITIES; But Sugar, Burlap, Copper Advance--Moves Are Mixed in Coffee | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/home-tour-to-aid-2-college-funds-event-saturday-arranged-by-li.html | HOME TOUR TO AID 2 COLLEGE FUNDS; Event Saturday Arranged by L.I. Alumnae Clubs of Mt. Holyoke and Radcliffs | True | Charles Rossl | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/schaffner-will-is-filed.html | Schaffner Will Is Filed | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/braves-option-pair-trowbridge-covington-go-to-wichita-on-24hour.html | BRAVES OPTION PAIR; Trowbridge, Covington Go to Wichita on 24-Hour Recall | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/united-artists-votes-35cent-dividend-board-increased-from-9-to-11.html | United Artists Votes 35-Cent Dividend; Board Increased From 9 to 11 Members | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/4-hurt-in-blast-at-brookhaven-corrosive-gases-involved-in-explosion.html | 4 HURT IN BLAST AT BROOKHAVEN; Corrosive Gases Involved in Explosion in Laboratory at Atomic Research Facility | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/grain-prices-dip-on-may-selling-most-options-decline-as-contract.html | GRAIN PRICES DIP ON MAY SELLING; Most Options Decline as Contract Nears End--3-Cent Drop in Soybeans | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/us-opens-parley-on-qantas-routes-australian-airline-appeals-for.html | U.S. OPENS PARLEY ON QANTAS ROUTES; Australian Airline Appeals for Permit--Opposition of Domestic Carriers Seen | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/better-business-aide-named.html | Better Business Aide Named | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/poujadists-in-bloc-37-deputies-in-assembly-join-with-17-peasants.html | POUJADISTS IN BLOC; 37 Deputies in Assembly Join With 17 Peasants | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/saperstein-sues-union.html | Saperstein Sues Union | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-walt-whitman-bridge-spans-delaware-river-bridge-is-opened-at.html | New Walt Whitman Bridge Spans Delaware River; BRIDGE IS OPENED AT PHILADELPHIA | True | Fairchild Aerial Surveys, Inc. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/discord-reported-in-red-china-area.html | DISCORD REPORTED IN RED CHINA AREA | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/cancer-league-fete-saturday.html | Cancer League Fete Saturday | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/union-vote-announced-independent-group-is-picked-for-three-lake.html | UNION VOTE ANNOUNCED; Independent Group is Picked for Three Lake Fleets | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mengert-thomas-gain-each-wins-twice-and-enters-new-jersey-pga-final.html | MENGERT, THOMAS GAIN; Each Wins Twice and Enters New Jersey P.G.A. Final | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/orioles-recall-ceccarelli.html | Orioles Recall Ceccarelli | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/moores-rival-hurt-bout-off.html | Moore's Rival Hurt, Bout Off | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/procter-gamble-elects.html | Procter & Gamble Elects | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/15-ships-reported-in-area.html | 15 Ships Reported in Area | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/haiti-rulers-bar-public-meetings-7man-council-curbs-rights-in.html | HAITI RULERS BAR PUBLIC MEETINGS; 7-Man Council Curbs Rights in Army-Backed Move to Enforce Its Authority | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/judge-voids-laws-on-bias.html | Judge Voids Laws on Bias | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/doherty-quits-as-coach-morcom-is-his-successor-in-track-post-at.html | DOHERTY QUITS AS COACH; Morcom Is His Successor in Track Post at Penn | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/art-the-jewish-museum-celebrates-marks-10th-year-with-double.html | Art: The Jewish Museum Celebrates; Marks 10th Year With Double Exhibition | True | By Dore Ashton | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/denmark-cabinet-quits-after-vote-loss-of-parliament-majority-leads.html | DENMARK CABINET QUITS AFTER VOTE; Loss of Parliament Majority Leads Social Democrats to End 3-Year Rule | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/eisenhower-sees-peril-to-defense-in-big-budget-cut-warns-of-trouble.html | EISENHOWER SEES PERIL TO DEFENSE IN BIG BUDGET CUT; Warns of 'Trouble' if House Unit 'Trifles' With Security by Slashing 2.5 Billion CALLS FOR UNIFICATION Head of Appropriation Group Says Fund Paring Will Not Lower Military Strength Transcript of news conference and summary, Page 14. | True | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-hotel-in-toronto-the-20story-lord-simcoe-is-opened-for-business.html | NEW HOTEL IN TORONTO; The 20-Story Lord Simcoe Is Opened for Business | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/promotion-is-urged-on-copper-industry.html | PROMOTION IS URGED ON COPPER INDUSTRY | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/presley-has-operation-porcelain-tooth-cap-removed-from-singers.html | PRESLEY HAS OPERATION; Porcelain Tooth Cap Removed From Singer's Right Lung | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/argentine-plane-wreck-found.html | Argentine Plane Wreck Found | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/miss-leuthardt-troth-fiancee-of-russell-carpenter-both-are-editors.html | MISS LEUTHARDT TROTH; Fiancee of Russell Carpenter -- Both Are Editors Here | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/fiscal-aide-seeks-cabinet-in-italy-zoli-budget-chief-in-segni.html | FISCAL AIDE SEEKS CABINET IN ITALY; Zoli, Budget Chief in Segni Government, is Named Premier-Designate | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/2-seized-in-school-fire-queens-youths-accused-of-starting-ozone.html | 2 SEIZED IN SCHOOL FIRE; Queens Youths Accused of Starting Ozone Park Blaze | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/cathay-society-yonkers-victor-131-shot-defeats-brookes-honor-by.html | CATHAY SOCIETY YONKERS VICTOR; 13-1 Shot Defeats Brooke's Honor by Nose in $4,500 Pace--Menace Is Third | True | | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/somoza-names-4-aides-nicaraguan-presidentappoints-cabinet-ministers.html | SOMOZA NAMES 4 AIDES; Nicaraguan PresidentAppoints Cabinet Ministers | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/miss-rafferty-fiancee-wheaton-senior-betrothed-to-ensign-william.html | MISS RAFFERTY FIANCEE; Wheaton Senior Betrothed to Ensign William Carpenter | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/missouri-city-to-buy-utility.html | Missouri City to Buy Utility | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hunter-gets-steinman-fund.html | Hunter Gets Steinman Fund | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/usailo-relations.html | U.S.A.-I.L.O. RELATIONS | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/refugees-get-offers-8000-hungarians-in-yugoslavia-will-receive-new.html | REFUGEES GET OFFERS; 8,000 Hungarians in Yugoslavia Will Receive New Homes | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/french-force-us-plane-down.html | French Force U.S. Plane Down | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/patterns-of-the-times-for-tennis.html | Patterns Of The Times: For Tennis | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/johnston-finds-movies-in-danger-industrys-leader-discusses.html | JOHNSTON FINDS MOVIES IN DANGER; Industry's Leader Discusses International and Domestic Threats to Hollywood | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/stocks-in-london-move-narrowly-insurance-shares-decline-on-news-of.html | STOCKS IN LONDON MOVE NARROWLY; Insurance Shares Decline on News of Plans for Retirement Systems | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-sees-himself-as-more-conservative.html | President Sees Himself As More Conservative | True | Special to The New York Times. | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/trinity-parish-fiesta-may-2223-event-will-serve-as-benefit-for-st.html | TRINITY PARISH FIESTA; May 22-23 Event Will Serve as Benefit for St. Mary's | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/young-sworn-as-envoy.html | Young Sworn as Envoy | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mr-silver-reelected.html | MR. SILVER RE-ELECTED | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/city-order-curbs-labor-activities-municipal-workers-giving-all-or.html | CITY ORDER CURBS LABOR ACTIVITIES; Municipal Workers Giving All or Most of Time to Unions Must Get Leaves MAYOR ISSUES RULES They Seek to Apply Usages in Industry--Action Linked to Sanitation Disclosures | True | By Charles G. Bennett | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mitchell-promotion-proposed.html | Mitchell Promotion Proposed | True | | 1985-05-06 | RE0000246985 | B00000652067 |
| 1957-05-16 | 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-look-coming-to-old-east-side-corlears-hook-area-getting-wider.html | NEW LOOK COMING TO OLD EAST SIDE; Corlears Hook Area Getting Wider Streets-- Program to Benefit New Housing | True | By Morris Kaplan | 1985-05-06 | RE0000246985 | B00000652067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/union-loses-in-esso-bid-bayway-refinery-votes-against-merged-labor.html | UNION LOSES IN ESSO BID; Bayway Refinery Votes Against Merged Labor Affiliation | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sheila-ryan-to-bow-at-parties-aug-16.html | SHEILA RYAN TO BOW AT PARTIES AUG. 16 | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/walter-lippincott-surgeon-teacher.html | WALTER LIPPINCOTT, SURGEON, TEACHER | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/raise-earnings-carpet-men-told-institute-meeting-advised-that-only.html | RAISE EARNINGS, CARPET MEN TOLD; Institute Meeting Advised That Only Good Profits Can Lure New Capital | True |  | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/2-in-us-accuse-soviet-of-pirating-a-textbook.html | 2 in U.S. Accuse Soviet Of Pirating a Textbook | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mollets-cabinet-on-brink-of-crisis-french-government-measure-for.html | MOLLET'S CABINET ON BRINK OF CRISIS; French Government Measure for New Taxes Virtually Killed in Committee | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/new-us-missile-will-excel-nike-the-bombard-with-a-wider-range-will.html | NEW U.S. MISSILE WILL EXCEL NIKE; The Bombard, With a Wider Range, Will Share Burden of Anti-Aircraft Defense | True | By Richard Witkin | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mayor-briscoe-in-amsterdam.html | Mayor Briscoe in Amsterdam | True |  | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/the-screen-designing-woman-bows-gregory-peck-lauren-bacall-are.html | The Screen: 'Designing Woman' Bows; Gregory Peck, Lauren Bacall Are Stars | True | By Bosley Crowther | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/realty-officer-named-by-consolidated-foods.html | Realty Officer Named By Consolidated Foods | True |  | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/nyyc-accepts-americas-cup-bid-sets-plans-for-1958-defense-against.html | N.Y.Y.C. ACCEPTS AMERICA'S CUP BID; Sets Plans for 1958 Defense Against English Yachtsmen in Twelve-Meter Series | True | By John Rendel | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/links-crown-won-by-meadow-brook-long-island-women-defeat.html | LINKS CROWN WON BY MEADOW BROOK; Long Island Women Defeat Westchester and Jersey Foes in Interclub Play | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/shieldshumm-team-paces-travis-golf.html | SHIELDS-HUMM TEAM PACES TRAVIS GOLF | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dissidents-seize-key-port-in-haiti-coastal-highway-barricaded.html | DISSIDENTS SEIZE KEY PORT IN HAITI; Coastal Highway Barricaded -- Uneasy Calm Reported in Capital, 45 Miles Away | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/treasury-offers-15-billion-issue-119day-tax-bills-to-be-sold-on.html | TREASURY OFFERS 1.5 BILLION ISSUE; 119-Day Tax Bills to Be Sold on Bidding, to Meet Drain on Cash Holdings NEW BOND IS RULED OUT Market Is Believed to Be Too Congested Right Now With Other Flotations | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mrs-cudone-triumphs-montclair-player-cards-77-in-new-jersey-oneday.html | MRS. CUDONE TRIUMPHS; Montclair Player Cards 77 in New Jersey One-Day Golf | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/transit-inquiry-derided-minority-on-state-committee-calls-study.html | TRANSIT INQUIRY DERIDED; Minority on State Committee Calls Study Here a Failure | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/common-market-urged-for-latins-un-economic-body-is-told.html | COMMON MARKET URGED FOR LATINS; U.N. Economic Body Is Told Multilateral Trade Is Key to Regional Development | True | By Edward A. Morrow Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/us-aides-weigh-test.html | U.S. Aides Weigh Test | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sinnott-gains-tennis-final.html | Sinnott Gains Tennis Final | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/library-group-elects-two.html | Library Group Elects Two | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/miss-sharp-wed-to-palmer-dixon-church-of-st-thomas-more-scene-of.html | MISS SHARP WED TO PALMER DIXON; Church of St. Thomas More Scene of Their Marriage -- Father Escorts Bride | True | The New York Times | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/helen-l-clothier-is-a-future-bride.html | HELEN L CLOTHIER IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/supplies-of-copper-show-a-slight-drop.html | SUPPLIES OF COPPER SHOW A SLIGHT DROP | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/new-party-formed-in-iran.html | New Party Formed in Iran | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/atom-workers-on-job-strikers-return-at-ohio-plant-after-order-by.html | ATOM WORKERS ON JOB; Strikers Return at Ohio Plant After Order by Court | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/100000-repaid-by-beck-to-union-in-last-2-weeks-witness-says-labor.html | $100,000 Repaid by Beck To Union in Last 2 Weeks; Witness Says Labor Leader Has Returned Total of $370,000--McClellan Dares Teamsters to 'Clean Own House' | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/cameroons-premier-seated.html | Cameroons Premier Seated | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bank-clearings-decline-weeks-total-in-26-major-cities-43-below-1956.html | BANK CLEARINGS DECLINE; Week's Total in 26 Major Cities 4.3% Below 1956 Level | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/hector-trujillo-reelected.html | Hector Trujillo Re-elected | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/joan-smith-is-fiancee-she-will-be-wed-to-j-willard-doran-teacher.html | JOAN SMITH IS FIANCEE; She Will Be Wed to J. Willard Doran, Teacher Upstate | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/grains-soybeans-generally-climb-wheat-prices-rise-1-38-to-2.html | GRAINS, SOYBEANS GENERALLY CLIMB; Wheat Prices Rise 1 3/8 to 2 Cents--Soil Bank Vote Has Little Effect | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/business-records.html | BUSINESS RECORDS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/colwell-in-theology-post.html | Colwell in Theology Post | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/cancer-detection.html | Cancer Detection | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/teacher-is-fiance-of-pamela-peters.html | TEACHER IS FIANCE OF PAMELA PETERS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/store-opens-for-summer.html | Store Opens for Summer | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/50-years-ideas-in-silver-shown.html | 50 Years' Ideas In Silver Shown | True | By Rita Reif | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/norman-case-irks-canadian-youths-in-forum-over-radio-with-city.html | NORMAN CASE IRKS CANADIAN YOUTHS; In Forum Over Radio With City Students, They Chide U.S.--Some Here Agree | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/recorder-group-plays-ensemble-of-the-new-school-is-assisted-by.html | RECORDER GROUP PLAYS; Ensemble of the New School Is Assisted by Soloists | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/2-plan-tv-series-on-space-travel-bradbury-and-girard-team-with.html | 2 PLAN TV SERIES ON SPACE TRAVEL; Bradbury and Girard Team With Producer to Make Documentary Films | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/parents-of-4-to-go-to-soviet.html | Parents of 4 to Go to Soviet | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bomb-damages-british-store.html | Bomb Damages British Store | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/seoul-changes-head-of-mission-in-tokyo.html | SEOUL CHANGES HEAD OF MISSION IN TOKYO | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/edith-piaf-divorced.html | Edith Piaf Divorced | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/boy-7-trapped-25-feet-in-well-li-volunteers-dig-to-save-him-boy-7.html | Boy, 7, Trapped 25 Feet in Well; L.I. Volunteers Dig to Save Him; Boy, 7, Trapped 25 Feet in Well; L.I. Volunteers Dig to Save Him | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/hershkowitz-duo-gains-oberts-also-reach-final-in-us-handball.html | HERSHKOWITZ DUO GAINS; Oberts Also Reach Final in U.S. Handball Doubles | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/jersey-welfare-leader-feted.html | Jersey Welfare Leader Feted | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/wilson-defends-size-of-budget-citing-inflation-defense-secretary.html | WILSON DEFENDS SIZE OF BUDGET, CITING INFLATION; Defense Secretary Also Notes Changes in Bookkeeping-- Doubts Strain on People CUT SENT TO PRESIDENT Post Office and Treasury Bill Approved-- Benson Scores Action to End Soil Bank | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/controllers-institute-chooses-new-president.html | Controllers Institute Chooses New President | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/former-diplomat-heads-woodrow-wilson-fund.html | Former Diplomat Heads Woodrow Wilson Fund | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/george-crothers-lawyer-86-dies-excoast-judge-a-member-of-first.html | GEORGE CROTHERS LAWYER, 86, DIES; Ex-Coast Judge, a Member of First Stanford Class, Gave Dormitories and a Library | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/canadian-parties-fight-splinters-liberals-and-conservatives-contend.html | CANADIAN PARTIES FIGHT 'SPLINTERS'; Liberals and Conservatives Contend Provincial Units Peril National System | True | By Raymond Daniell Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sidelights-in-ac-or-dcits-cheaper-in-dc.html | Sidelights; In AC or DC--It's Cheaper in D.C. | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/barbara-ann-hess-affianced.html | Barbara Ann Hess Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/suez-insurance-cut-again.html | Suez Insurance Cut Again | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/oil-shares-active-on-london-board-heavy-orders-from-new-york-are.html | OIL SHARES ACTIVE ON LONDON BOARD; Heavy Orders From New York Are Noted-- Stock Index Posts a New '57 High | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/stevenson-flies-to-europe.html | Stevenson Flies to Europe | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bowie-quits-post-as-aide-to-dulles-policy-planners-resignation.html | BOWIE QUITS POST AS AIDE TO DULLES; Policy Planner's Resignation Virtually Completes Wide Shake-Up of Assistants | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/son-to-mrs-guy-e-labalme.html | Son to Mrs. Guy E. Labalme | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/committee-is-formed-newsprint-producers-to-give-information-on.html | COMMITTEE IS FORMED; Newsprint Producers to Give Information on Industry | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mongolia-to-get-more-soviet-aid-2-countries-sign-economic.html | MONGOLIA TO GET MORE SOVIET AID; 2 Countries Sign Economic Accord-- Russians Yield Military Airports | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/harriman-presses-gop-on-benefits.html | HARRIMAN PRESSES G.O.P. ON BENEFITS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/brooks-down-chicago-3-to-2-as-koufax-fans-thirteen-men-national.html | Brooks Down Chicago, 3 to 2, As Koufax Fans Thirteen Men; National League Mark of 23 Strikeouts for 2 Clubs Is Tied by Dodgers, Cubs | True | By Roscoe McGowen Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/rollin-sanford-killed-former-house-member-hit-by-automobile-at.html | ROLLIN SANFORD KILLED; Former House Member Hit by Automobile at Albany | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/crude-stocks-output-dip.html | Crude Stocks, Output Dip | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/arms-and-the-atom-iv-an-appraisal-of-how-budget-is-affected-by-need.html | Arms and the Atom--IV; An Appraisal of How Budget Is Affected By Need for Varied Weapons Array | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/naval-aide-backed-91-kefauver-fails-with-protest-in-senate-unit.html | NAVAL AIDE BACKED, 9-1; Kefauver Fails With Protest in Senate Unit Vote | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/polo-grounders-subdued-by-32-robinson-drives-in-winning-run-as.html | POLO GROUNDERS SUBDUED BY 3-2; Robinson Drives In Winning Run as Redlegs Capture First Place Undisputed | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fagerholm-to-remain-finnish-cabinet-withdraws-last-months.html | FAGERHOLM TO REMAIN; Finnish Cabinet Withdraws Last Month's Resignation | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/architects-warn-on-plight-of-city-planning-of-growth-called-only.html | ARCHITECTS WARN ON PLIGHT OF CITY; Planning of Growth Called Only Way to Save Choked and Blighted Urban Areas WALKER RECEIVES MEDAL Honored for 'Significant' Contribution to Humanity --Skidmore Also Cited | True | By Glenn Fowler Special To the New York Times. | 1985-05-06 | | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/3d-atom-submarine-launched-first-for-assembly-line-output-patterned.html | 3d Atom Submarine Launched; First for Assembly Line Output; Patterned for Test Ship | True | By David Anderson Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/argonauts-get-black-of-duke.html | Argonauts Get Black of Duke | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/iraq-dismissing-cairo-teachers-officials-believe-egyptians-spread.html | IRAQ DISMISSING CAIRO TEACHERS; Officials Believe Egyptians Spread Propaganda and Helped Incite Riots | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/teachers-sought-in-problem-posts-board-makes-radio-plea-for.html | TEACHERS SOUGHT IN PROBLEM POSTS; Board Makes Radio Plea for Volunteers to Aid Difficult Schools | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/telephone-unions-sue-seek-100000000-pensions-from-bell-system.html | TELEPHONE UNIONS SUE; Seek $100,000,000 Pensions From Bell System | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/yankee-deal-proposed-senators-dressers-will-discuss-trade-here-this.html | YANKEE DEAL PROPOSED; Senators' Dressers Will Discuss Trade Here This Week-End | True | | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/catholics-ban-dating-set-restrictions-for-grade-students-in-peoria.html | CATHOLICS BAN DATING; Set Restrictions for Grade Students in Peoria | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/rowing-officials-guests-at-dinner-olympic-committee-saluted-for.html | ROWING OFFICIALS GUESTS AT DINNER; Olympic Committee Saluted for Help to Triumphant Yale Crew in Games | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/8000000-bonds-on-market-today-washington-gas-light-issue-bears-5.html | $8,000,000 BONDS ON MARKET TODAY; Washington Gas Light Issue Bears 5% Interest--Rail Certificates Offered | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/physicist-to-be-harvard-dean.html | Physicist to Be Harvard Dean | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/lane-calls-city-dead-gop-aspirant-for-mayor-says-it-lacks.html | LANE CALLS CITY 'DEAD'; G.O.P. Aspirant for Mayor Says It Lacks Leadership | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/russians-land-at-pole-2-planes-make-arctic-flight-to-set-up-weather.html | RUSSIANS LAND AT POLE; 2 Planes Make Arctic Flight to Set Up Weather Station | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/benton-finishing-2-seaway-murals-panels-showing-discovery-of-st.html | BENTON FINISHING 2 SEAWAY MURALS; Panels Showing Discovery of St. Lawrence and Indian Life Slated for Massena INSTALLATION IN SPRING Hunt for Facts and Models Ranged From Montreal to Parts and Oklahoma | True | By Don Janson Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/potters-reelect-wheatley.html | Potters Re-elect Wheatley | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/glickman-is-out-as-juno-adapter-quits-musical-version-of-the-ocasey.html | GLICKMAN IS OUT AS "JUNO' ADAPTER; Quits Musical Version of the O'Casey Play Over Difference With His Collaborator | True | By Sam Zolotow | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/tight-money-ahead-according-to-hanes.html | TIGHT MONEY AHEAD, ACCORDING TO HANES | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/town-aide-quits-in-zoning-dispute-new-canaan-planner-acts-after.html | TOWN AIDE QUITS IN ZONING DISPUTE; New Canaan Planner Acts After Board Bars Jewish Day Camp in Home Area | True | By Richard H. Parke Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/apartment-deal-made-in-bayside-syndicate-acquires-group-of-houses.html | APARTMENT DEAL MADE IN BAYSIDE; Syndicate Acquires Group of Houses on 43d Avenue-- Taxpayer Is Bought | True | | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/daniel-goodman-author-73-dead-former-medical-specialist-wrote.html | DANIEL GOODMAN, AUTHOR, 73, DEAD; Former Medical Specialist Wrote Novels, Plays and Motion Picture Scripts | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/brundage-stresses-a-balanced-budget.html | BRUNDAGE STRESSES A BALANCED BUDGET | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/veranis-outpoints-klein.html | Veranis Outpoints Klein | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/lacerda-trial-blocked-rio-deputies-refuse-to-string-regimes-foe-of.html | LACERDA TRIAL BLOCKED; Rio Deputies Refuse to String Regime's Foe of Immunity | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/cotton-geese-eggs-among-products-of-stahmanns-farm-empire-is-built.html | Cotton, Geese, Eggs Among Products of Stahmann's; Farm Empire Is Built on Pecans | True | By Byron Porterfield Special To The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/eastern-answers-complaint.html | Eastern Answers Complaint | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/army-says-calm-prevails.html | Army Says Calm Prevails | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/older-workers-center.html | OLDER WORKERS' CENTER | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/theatre-vintage-style-beautiful-jailer-high-society-comedy.html | Theatre: Vintage Style; 'Beautiful Jailer,' High Society Comedy, Performed at the Actor's Playhouse | True | By Brooks Atkinson | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/will-n-clurman-ali-builder-63-real-estate-men-is-deed-hospital.html | WILL N. CLURMAN, A.L.I. BUILDER, 63; Real Estate Men Is Dead-- Hospital Chairman Was a Founder of Synagogue | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/some-cutting-remarks-from-earl-eisenhower.html | Some Cutting Remarks From Earl Eisenhower | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/leaders-of-nation-lampooned-at-fete.html | LEADERS OF NATION LAMPOONED AT FETE | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/printing-union-here-reelects-officers.html | PRINTING UNION HERE RE-ELECTS OFFICERS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/jb-oakes-misquoted-his-statements-on-newspaper-security-are.html | J.B. OAKES MISQUOTED; His Statements on Newspaper Security Are Clarified | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/congress-bills-set-record.html | Congress Bills Set Record | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/the-john-snyders-have-child.html | The John Snyders Have Child | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/court-voids-hospital-immunity-in-medical-negligence-cases-rule.html | Court Voids Hospital Immunity In Medical Negligence Cases; Rule Found Vague | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/the-pigeon-given-at-temple-playhouse.html | 'The Pigeon' Given at Temple Playhouse | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/letters-to-the-times-trying-civil-rights-cases.html | Letters to The Times; Trying Civil Rights Cases | True | EMANUEL CELLER. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mrs-nesbitts-85-wins-westchester-club-golfer-gets-low-gross-at.html | MRS. NESBITT'S 85 WINS; Westchester Club Golfer Gets Low Gross at Bonnie Briar | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/ny-central-gets-fare-rise-of-15-on-commutation-increase-is.html | N.Y. CENTRAL GETS FARE RISE OF 15% ON COMMUTATION; Increase Is Effective Today --State Permits Road to Slash Putnam Service | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/food-wanna-buy-duck-with-prices-about-39-cents-a-pound-this-is-the.html | Food: Wanna Buy Duck?; With Prices About 39 Cents a Pound, This Is the Week-end to Serve One | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/typographers-to-honor-dead.html | Typographers to Honor Dead | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dick-irvin-is-dead-at-64-hockey-coach-was-pilot-of-4-stanley-cup.html | DICK IRVIN IS DEAD AT 64; Hockey Coach Was Pilot of 4 Stanley Cup Winners | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/money.html | Money | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/house-study-says-us-inaction-hurt-freedom-in-hungary-revolt.html | House Study Says U.S. 'Inaction' Hurt Freedom in Hungary Revolt | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mideast-calm-precarious.html | Mideast Calm Precarious | True | By Robert C. Doty Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/spaak-assumes-nato-post.html | Spaak Assumes NATO Post | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/un-body-meets-monday-on-suez-security-council-to-take-up-french.html | U.N. BODY MEETS MONDAY ON SUEZ; Security Council to Take Up French Request in Bidding Egypt Heed Principles | True | By Thomas J. Hamilton Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/meany-assails-bias-he-attacks-southern-senators-on-supreme-court.html | MEANY ASSAILS BIAS; He Attacks Southern Senators on Supreme Court Stand | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/nazis-exvictims-meet-1000-here-told-that-west-germany-will.html | NAZIS EX-VICTIMS MEET.; 1,000 Here Told That West Germany Will Indemnify Them | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sports-of-the-times-for-whom-the-bell-tolls.html | Sports of The Times; For Whom the Bell Tolls | True | By Arthur Daley | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/rumania-hopeful-on-food-supply-expects-new-system-of-farm-contract.html | RUMANIA HOPEFUL ON FOOD SUPPLY; Expects New System of Farm Contract Buying to Raise Peasant Deliveries | True | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/wagner-reviews-recent-city-feats-economic-picture-here-has-never.html | WAGNER REVIEWS RECENT CITY FEATS; Economic Picture Here Has Never Been Better, Mayor Tells Executives' Group | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/chrysler-blocks-uaw-last-big-company-to-refuse-talks-on-shorter.html | CHRYSLER BLOCKS U.A.W.; Last Big Company to Refuse Talks on Shorter Week | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/home-of-the-brave.html | HOME OF THE BRAVE | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dutch-aide-disputes-khrushchev-on-ties.html | DUTCH AIDE DISPUTES KHRUSHCHEV ON TIES | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/baghdad-allies-to-get-us-funds-britain-also-promises-aid-as.html | BAGHDAD ALLIES TO GET U.S. FUNDS; Britain Also Promises Aid as Economic Group Meets on Development Plans | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/medill-dean-named-northwestern-journalism-unit-gets-penn-state-man.html | MEDILL DEAN NAMED; Northwestern Journalism Unit Gets Penn State Man | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/earnings-raised-by-american-gas-12-months-profits-up-26-to.html | EARNINGS RAISED BY AMERICAN GAS; 12 Months' Profits Up 2.6% to $40,704,814--Other Utilities' Reports | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/stocks-drive-on-again-post-highs-oil-chemical-copper-steel-and-rail.html | STOCKS DRIVE ON, AGAIN POST HIGHS; Oil, Chemical, Copper, Steel and Rail Issues Strong--Average Rises 2.79 VOLUME UP TO 2,690,000 Lukens Jumps 10 Points, Universal Cyclops 6--Hupp Extends Gain | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/elizabeth-has-air-scare.html | Elizabeth Has Air Scare | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/moscow-and-disarmament.html | MOSCOW AND DISARMAMENT | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/wood-field-and-stream-fishing-conditions-generally-improved-in-new.html | Wood, Field and Stream; Fishing Conditions Generally Improved in New York and New England Area | True | By John W. Randolph | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/peru-clears-oil-deal-president-approves-transfer-of-stock-to-esso.html | PERU CLEARS OIL DEAL; President Approves Transfer of Stock to Esso Affiliate | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/ice-cream-concern-wins-plea.html | Ice Cream Concern Wins Plea | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mitchell-urges-reform-in-unions-labor-is-facing-legislative-curbs.html | MITCHELL URGES REFORM IN UNIONS; Labor Is Facing Legislative Curbs, He Warns Before Catholic Press Group | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/navy-shows-city-its-undersea-skill.html | NAVY SHOWS CITY ITS UNDERSEA SKILL | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/1943-ship-hero-to-get-medal.html | 1943 Ship Hero to Get Medal | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/four-leaders-quit-canadian-red-party.html | FOUR LEADERS QUIT CANADIAN RED PARTY | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/quill-warns-mayor-of-fight-at-polls.html | QUILL WARNS MAYOR OF FIGHT AT POLLS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mayor-bids-party-unify-tells-queens-democrats-that-apathy-imperils.html | MAYOR BIDS PARTY UNIFY; Tells Queens Democrats That Apathy Imperils Victory | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/thomas-wins-5th-title-posts-jersey-links-record-by-beating-mengert.html | THOMAS WINS 5TH TITLE; Posts Jersey Links Record by Beating Mengert, 4 and 3 | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/curtisswright-lifts-sales-net-quarters-volume-and-profit-at.html | CURTISS-WRIGHT LIFTS SALES, NET; Quarter's Volume and Profit at Peak--Earnings $1.25 a Share, Against $1.24 | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/macmillan-asserts-nuclear-test-aids-bargaining-power-fallout-held.html | Macmillan Asserts Nuclear Test Aids Bargaining Power; Fall-Out Held Negligible | True | By Kennett Love Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fha-shakes-up-long-island-staff-12-quit-since-jan1-supervisor.html | F.H.A. Shakes Up Long Island Staff; 12 Quit Since Jan. 1; Supervisor Indicted | True | By Russell Porter | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/tv-review-helen-morgan-story-on-playhouse-90.html | TV Review; Helen Morgan Story on 'Playhouse 90' | True | By Jack Gould | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/benton-bowles-names-tv-operation-director.html | Benton & Bowles Names TV Operation Director | True | Impact | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/freedom-pilgrims-gather-in-capital.html | 'FREEDOM PILGRIMS' GATHER IN CAPITAL | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/discovery-of-st-lawrence-river-is-depicted-by-thomas-hart-benton.html | Discovery of St. Lawrence River Is Depicted by Thomas Hart Benton | True | Jim Swetnam for The New York Times | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/poland-to-get-care-program.html | Poland to Get CARE Program | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/cards-down-phils-50-mcdaniel-hurls-4hitter-lets-only-one-man-reach.html | CARDS DOWN PHILS, 5-0; McDaniel Hurls 4-Hitter, Lets Only One Man Reach Second | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/tranquilizer-pills-help-bertoia-to-397-average.html | Tranquilizer Pills Help Bertoia to .397 Average | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/roads-inquiry-halts-senate-finishes-first-part-of-indiana-purchase.html | ROADS INQUIRY HALTS; Senate Finishes First Part of Indiana Purchase Study | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/exbanker-cited-in-contempt.html | Ex-Banker Cited in Contempt | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/funk-hitler-aide-is-released-from-prison-in-failing-health-four.html | Funk, Hitler Aide, Is Released From Prison in Failing Health; Four Powers Act in Berlin to Cut the Life Sentence of Nazi Economic Minister | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/popularity-vs-power-an-analysis-of-eisenhowers-difficulty-with-the.html | Popularity vs. Power; An Analysis of Eisenhower's Difficulty With the Realities of Practical Politics | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/soviet-shelves-law-on-relatives-guilt.html | SOVIET SHELVES LAW ON RELATIVES' GUILT | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/court-action-proves-morse-is-read-victor-in-silberstein-fight-morse.html | Court Action Proves Morse Is Read Victor In Silberstein Fight; MORSE BIG VICTOR IN PROXY BATTLE | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/japan-for-shift-in-us-relations-premier-says-he-will-seek.html | JAPAN FOR SHIFT IN U.S. RELATIONS; Premier Says He Will Seek Adjustments During Talks in Washington in June | True | By Robert Trumbull Special To The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/douglas-bids-us-fight-inflation-policy-contradictions-hurt-efforts.html | DOUGLAS BIDS U.S. FIGHT INFLATION; Policy 'Contradictions' Hurt Efforts, Former Envoy to Britain Says Here | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/distillery-beats-linfield.html | Distillery Beats Linfield | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dearmont-president-of-mopac-rival-group-gets-25-of-votes-final.html | Dearmont President of Mopac; Rival Group Gets 25% of Votes; Final Tally, as Indicated, Gives Young One Seat on Board -- Neff Named Chairman | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/union-member-barred-steel-workers-unit-also-fines-slander-defendant.html | UNION MEMBER BARRED; Steel Workers' Unit Also Fines Slander Defendant | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/meany-will-fight-union-exploiters-plans-to-send-aide-here-to-bar.html | MEANY WILL FIGHT UNION EXPLOITERS; Plans to Send Aide Here to Bar Victimization of Puerto Ricans by Some Locals | True | By A.h. Raskin | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dividends-at-record-april-payments-up-8-in-us-above-level-of-1956.html | DIVIDENDS AT RECORD; April Payments Up 8% in U.S. Above Level of 1956 Period | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/spending-on-rise-outside-budget-congress-chops-at-outlay-but-is.html | SPENDING ON RISE OUTSIDE BUDGET; Congress Chops at Outlay, but Is Adding Millions in Special Legislation | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/ohioan-traced-into-red-china.html | Ohioan Traced Into Red China | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/payroll-padding-on-piers-laid-to-3-waterfront-unit-charges-2.html | PAYROLL PADDING ON PIERS LAID TO 3; Waterfront Unit Charges 2 Carried a Third on Books, but He Never Worked | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/antarctic-radio-tells-of-drama-listeners-in-old-greenwich-hear-cry.html | ANTARCTIC RADIO TELLS OF DRAMA; Listeners in Old Greenwich Hear Cry for Help by 3 'in Trouble' on Ice | True | By Walter Sullivan Special To The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bar-group-urged-to-enter-politics.html | BAR GROUP URGED TO ENTER POLITICS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/white-sox-trip-senators-8-to-3-phillips-paces-chicagoans-with-5.html | WHITE SOX TRIP SENATORS, 8 TO 3; Phillips Paces Chicagoans With 5 Hits, Including Home Run and Triple | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/coast-station-cited-for-educational-tv.html | COAST STATION CITED FOR EDUCATIONAL TV | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/universal-casts-two-in-new-film-jane-powell-george-nader-to-appear.html | UNIVERSAL CASTS TWO IN NEW FILM; Jane Powell, George Nader to Appear in 'Female Animal' -- Actor Replaces Gavin | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/court-plea-is-lost-by-exchange-buffet.html | COURT PLEA IS LOST BY EXCHANGE BUFFET | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mcgillcollins.html | McGill--Collins | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/access-to-record-upheld-by-court-appeals-tribunal-rules-post-has.html | ACCESS TO RECORD UPHELD BY COURT; Appeals Tribunal Rules Post Has Right to Leibowitz' Charge in Police Case | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/about-new-york-hissings-and-beeps-from-the-planet-jupiter-may.html | About New York; Hissings and Beeps From the Planet Jupiter May Betray a Cosmic Secret | True | By Meyer Berger | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/newswomem-elect-officers-for-the-coming-year-are-chosen-by-club.html | NEWSWOMEM ELECT.; Officers for the Coming Year are Chosen by Club Here | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/british-circulation-off-notes-in-use-fell-824000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 824,000 In Week to 1,947.762,000 | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/ground-is-broken-on-timelife-site.html | GROUND IS BROKEN ON TIME-LIFE SITE | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/roger-babson-to-rewed-statistician-will-marry-miss-nona-dougherty.html | ROGER BABSON TO REWED; Statistician Will Marry Miss Nona Dougherty, an Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/hints-aid-washing-of-winter-blanket.html | Hints Aid Washing Of Winter Blanket | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/louisiana-to-cut-allowable.html | Louisiana to Cut Allowable | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/monetary-hearings-slated.html | Monetary Hearings Slated | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/child-to-mrs-fj-white-3d.html | Child to Mrs. F.J. White 3d | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/flam-defeats-maggi-in-tennis-at-barcelona-miss-hard-gains.html | Flam Defeats Maggi in Tennis At Barcelona; Miss Hard Gains | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/indians-win-in-ioth-43-set-back-orioles-when-busby-scores-on-al.html | INDIANS WIN IN IOTH, 4-3; Set Back Orioles When Busby Scores on Al Smith Double | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/cocoa-futures-rise-as-brazil-increases-farm-support-price-other.html | Cocoa Futures Rise As Brazil Increases Farm Support Price; Other Commodities Listed | True | | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/yanks-shut-out-athletics-redlegs-top-giants-in-10th-dodgers-beat.html | Yanks Shut Out Athletics; Redlegs Top Giants in 10th; Dodgers Beat Cubs; TRIPLE PLAY HELPS TURLEY WIN, 3 TO 0 Yank Hurler Limits Athletics to 4 Blows at Stadium-- Mantle's Homer Decides | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/friend-of-pirates-halts-braves-21-pittsburgh-hurler-survives-3hit.html | FRIEND OF PIRATES HALTS BRAVES, 2-1; Pittsburgh Hurler Survives 3-Hit Attack in Ninth to Record Third Victory | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/labor-import-assailed-us-aide-says-japanese-come-by-loopholes-in.html | LABOR IMPORT ASSAILED; U.S. Aide Says Japanese Come by Loopholes in Law | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/store-sales-rise-3-in-the-nation-weeks-volume-tops-the-56.html | STORE SALES RISE 3% IN THE NATION; Week's Volume Tops the '56 Level--Figure for Area Shows 8% Advance | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/east-side-traffic-will-be-changed.html | EAST SIDE TRAFFIC WILL BE CHANGED | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/drivein-phones-to-hit-the-road.html | Drive-In Phones to Hit the Road | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/port-employers-agree-on-liaison-coast-groups-hold-meeting-here-to.html | PORT EMPLOYERS AGREE ON LIAISON; Coast Groups Hold Meeting Here to Set Cooperation on Labor Problems | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/stassen-hopeful-reports-on-arms-to-dulles-today-he-leaves-london.html | STASSEN, HOPEFUL, REPORTS ON ARMS TO DULLES TODAY; He Leaves London for U.S. After U.N. Subcommittee Recesses Its Meetings ZORIN TO GO TO MOSCOW Two-Month Session Halted 'in Favorable Mood'-- New Meetings Slated May 27 | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/swedish-plumber-wins-essay-test-trip-to-us-is-prize-after-beating.html | SWEDISH PLUMBER WINS ESSAY TEST; Trip to U.S. Is Prize After Beating 6,000--View From Empire State Awes Him | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mayflower-nearly-becalmed.html | Mayflower Nearly Becalmed | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/syracuse-in-front-32.html | Syracuse in Front, 3-2 | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/williams-victor-on-nohitter-40-flood-hands-dartmouth-third-defeat.html | WILLIAMS VICTOR ON NO-HITTER, 4-0; Flood Hands Dartmouth Third Defeat in Row-- Fordham Crushes Hofstra, 10-2 | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/reds-discipline-of-miller-argued.html | REDS' DISCIPLINE OF MILLER ARGUED | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bank-of-canada-rate-steady.html | Bank of Canada Rate Steady | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/3-bank-robbers-sentenced.html | 3 Bank Robbers Sentenced | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/new-mincer-rotates.html | New Mincer Rotates | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/yankee-is-linked-to-fight-in-cafe-but-hank-bauer-denies-that-he.html | YANKEE IS LINKED TO FIGHT IN CAFE; But Hank Bauer Denies That He Took a Swing at Fan in Copacabana "Incident" | True | By McCandlish Phillips | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/miss-williamson-becomes-engaged-sarah-lawrence-alumna-to-be-wed-in.html | MISS WILLIAMSON BECOMES ENGAGED; Sarah Lawrence Alumna to Be Wed in Chicago June 27 to Edward Nelson Birk | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dilemma-in-poland.html | DILEMMA IN POLAND | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/commuter-fares-up-again.html | COMMUTER FARES UP AGAIN | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/alaskan-to-govern-alaska-confirmed.html | ALASKAN TO GOVERN ALASKA CONFIRMED | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/outdoor-furniture-outdoors.html | Outdoor Furniture Outdoors | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bomb-damages-havana-school.html | Bomb Damages Havana School | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/skippers-told-to-watch-that-waterline-masking-tape-great-help-in.html | Skippers Told to Watch That Waterline; Masking Tape Great Help in Getting Paint Even | True | By Clarence E. Lovejoy | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/lexington-slow-in-integration-only-35-out-of-2800-negro-pupils-in.html | LEXINGTON SLOW IN INTEGRATION; Only 35 Out of 2,800 Negro Pupils in Mixed Schools | True | By Benjamin Fine Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fluoride-peril-viewed-cities-using-chemical-deny-it-accumulates-in.html | FLUORIDE PERIL VIEWED; Cities Using Chemical Deny It Accumulates in Water | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/stone-testifies-today-on-lanza-former-parole-official-to-be-queried.html | STONE TESTIFIES TODAY ON LANZA; Former Parole Official to Be Queried on Talks He Had Before Clearing Convict | True | By Leo Egan | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/plautwilk.html | Plaut--Wilk | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/william-mwilliams-60-partner-in-law-firm-dies-led-larchmont-forum.html | WILLIAM M'WILLIAMS, 60; Partner in Law Firm Dies-- Led Larchmont Forum | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/horse-show-tomorrow-farm-event-will-aid-fund-of-st-marys-hall-in.html | HORSE SHOW TOMORROW; Farm Event Will Aid Fund of St. Mary's Hall in Jersey | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fan-ball-will-aid-anticancer-unit-childrens-fund-of-america-to-gain.html | FAN BALL WILL AID ANTI-CANCER UNIT; Children's Fund of America to Gain by Nov. 15 Event -- Committee Aides Listed | True | D'Arlene | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/president-visits-sick-sees-3-army-friends-at-reed-gettysburg-flight.html | PRESIDENT VISITS SICK; Sees 3 Army Friends at Reed -- Gettysburg Flight Set | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/miss-raye-in-hospital-no-heart-attack-aide-says-and-condition-not.html | MISS RAYE IN HOSPITAL; No Heart Attack, Aide Says, and Condition Not Serious | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/moss-auto-sets-pace-fangio-second-in-time-trial-for-grand-prix-de.html | MOSS' AUTO SETS PACE; Fangio Second in Time Trial for Grand Prix de Monaco | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/insurance-man-leads-united-hospital-drive.html | Insurance Man Leads United Hospital Drive | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/milburn-is-reelected-sportsmanship-group-also-renames-7-other.html | MILBURN IS RE-ELECTED; Sportsmanship Group Also Renames 7 Other Officers | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/copter-tests-set-li-concern-wins-contract-for-4rotor-research.html | COPTER TESTS SET.; L.I. Concern Wins Contract for 4-Rotor Research | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/10000-pace-won-by-dotties-pick-201-clocking-equals-best-mile-of.html | $10,000 PACE WON BY DOTTIE'S PICK; 2:01 Clocking Equals Best Mile of Yonkers Meeting --Mac Primrose Second | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/pollution-study-set-us-names-burney-to-head-12member-committee.html | POLLUTION STUDY SET; U.S. Names Burney to Head 12-Member Committee | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/saud-tells-hussein-hed-visit-amman-saud-is-willing-to-visit-amman.html | Saud Tells Hussein He'd Visit Amman; SAUD IS WILLING TO VISIT AMMAN | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/2-issues-placed-by-washington-state-borrows-30703625-to-construct.html | 2 ISSUES PLACED BY WASHINGTON; State Borrows $30,703,625 to Construct Highways and Public Buildings | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/us-will-let-japan-try-soldier-in-camp-slaying.html | U.S. Will Let Japan Try Soldier in Camp Slaying | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/harney-captures-firstround-golf-lead-at-sam-snead-festival.html | Harney Captures First-Round Golf Lead at Sam Snead Festival; WORCESTER PRO AHEAD WITH A 63 Harney's 7-Under-Par Round Leads by Two Strokes at White Sulphur Springs | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fire-records.html | Fire Records | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sweaters-for-sand.html | Sweaters For Sand | True | Photographed by Maurice R. Pascal For the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/french-politics-seen-in-return-of-suez-issue-to-security-council.html | French Politics Seen in Return Of Suez Issue to Security Council; Mollet Believed Attempting to Curb Attacks on Him and Discredit U.N. | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/advertising-thriving-magazines-honor-for-council.html | Advertising: Thriving Magazines; Honor for Council | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/graham-attracts-13000-on-2d-night-crowd-again-sets-record-revised.html | GRAHAM ATTRACTS 13,000 ON 2D NIGHT; Crowd Again Sets Record-- Revised Figures Show 704 Were Won Wednesday | True | By George Dugan | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/buyers-in-town.html | Buyers in Town | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/news-group-honored-citizenship-award-presented-to-the-canadian.html | NEWS GROUP HONORED; Citizenship Award Presented to the Canadian Press | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/meyner-rejects-demand-on-jobs-refuses-to-recognize-leader-in-hudson.html | MEYNER REJECTS DEMAND ON JOBS; Refuses to Recognize Leader in Hudson Victory--Party Rift Feared Widening | True | By George Cable Wright Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/1100-navajo-rugs-in-store-collection.html | 1100 Navajo Rugs In Store Collection | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/opera-staff-performs-as-aida-extras-strike.html | Opera Staff Performs As 'Aida' Extras Strike | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/city-aides-discuss-school-site-deals.html | CITY AIDES DISCUSS SCHOOL SITE DEALS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/business-loans-rise-49000000-weeks-increase-puts-total-at.html | BUSINESS LOANS RISE $49,000,000; Week's Increase Puts Total at $11,640,000,000-- Gain Is Seasonal | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/justice-pagnucco-honored.html | Justice Pagnucco Honored | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/williams-bat-flinging-reported-tigers-overcome-red-sox-2-to-1-boson.html | Williams' Bat Flinging Reported; Tigers Overcome Red Sox, 2 to 1; Boson Player Faces a League Fine or Reprimand for Show of Temper on Wednesday | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/throgs-neck-span-is-seen-in-peril-authority-aide-tells-hostile.html | THROGS NECK SPAN IS SEEN IN PERIL; Authority Aide Tells Hostile Hearing Planned Approaches Alone Can Attract Funds | True | By Paul Crowell | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dickenson-loses-appeal.html | Dickenson Loses Appeal | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/wagner-swears-in-two-tuttle-and-morris-renamed-to-higher-education.html | WAGNER SWEARS IN TWO; Tuttle and Morris Renamed to Higher Education Board | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/company-meetings.html | COMPANY MEETINGS | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/cadets-nominated-for-officer.html | Cadets Nominated for Officer | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/army-construction-approved.html | Army Construction Approved | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/voters-and-the-ila.html | VOTERS AND THE I.L.A. | True | | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/tishman-realty-would-increase-stock-to-pave-the-way-for-a-2for1.html | Tishman Realty Would Increase Stock To Pave the Way for a 2-for-1 Split | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/two-newsmen-linked-to-teamster-payroll.html | Two Newsmen Linked To Teamster Payroll | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/broadway-and-125th-st-to-get-shopping-center.html | Broadway and 125th St. To Get Shopping Center | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/lead-price-cut-5-cent-second-time-in-a-week.html | Lead Price Cut .5 Cent Second Time in a Week | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fordham-star-honored-basketball-teams-cunningham-voted-ram-athlete.html | FORDHAM STAR HONORED; Basketball Team's Cunningham Voted Ram Athlete of Year | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/thal-tells-of-firing-at-launch.html | Thal Tells of Firing at Launch | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/rocket-plane-in-first-flight.html | Rocket Plane in First Flight | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/jordan-holds-exaides-arrests-2-former-ministers-and-several.html | JORDAN HOLDS EX-AIDES; Arrests 2 Former Ministers and Several Deputies | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/cotton-futures-move-narrowly-close-unchanged-to-9-points-lowertrade.html | COTTON FUTURES MOVE NARROWLY; Close Unchanged to 9 Points Lower--Trade Buys Near and New Crop Months | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/commons-defeats-censure-on-suez-rejects-opposition-motion.html | COMMONS DEFEATS CENSURE ON SUEZ; Rejects Opposition Motion Denouncing Canal Policy by 308-to-259 Vote | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/axel-schylander-dies-headed-local-219-apartment-house.html | AXEL SCHYLANDER DIES; Headed Local 219, Apartment House Superintendents | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/buyer-to-alter-east-side-house-2duplex-apartments-planned-at-333-e.html | BUYER TO ALTER EAST SIDE HOUSE; 2Duplex Apartments Planned at 333 E. 65th St.--Home Bought by Sculptor | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/atom-test-delayed-again.html | Atom Test Delayed Again | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sid-caesar-ends-pact-with-nbc-quits-7-years-early-because-network.html | SID CAESAR ENDS PACT WITH N.B.C.; Quits 7 Years Early Because Network Would Not Assure Him 20 Shows a Year | True | By Val Adams | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/blood-gifts-scheduled-employes-of-3-big-department-stores-to-donate.html | BLOOD GIFTS SCHEDULED; Employes of 3 Big Department Stores to Donate Today | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/ann-l-chase-to-wed-she-will-be-married-june-15-to-john-gordon-starr.html | ANN L. CHASE TO WED; She Will Be Married June 15 to John Gordon Starr | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/house-unit-gives-4-inability-plans-vice-president-or-commission.html | HOUSE UNIT GIVES 4 INABILITY PLANS; Vice President or Commission Would Say if a President Could No Longer Serve | True | By C.p. Trussell Special To The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/stark-hints-bigger-ebbets-field-would-fit-dodgers-like-a-glove.html | Stark Hints Bigger Ebbets Field Would Fit Dodgers Like a Glove; Transfer Threatened | True | By Charles G. Bennett | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/metkovich-is-san-diego-pilot.html | Metkovich Is San Diego Pilot | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bowens-wins-2-dashes-pioneer-man-takes-220-and-440-in-development.html | BOWENS WINS 2 DASHES; Pioneer Man Takes 220 and 440 in Development Meet | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/newsprint-mills-reach-new-mark-monthly-output-record-set-in-april.html | NEWSPRINT MILLS REACH NEW MARK; Monthly Output Record Set in April in U.S., Canada--Use Declines Slightly | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/young-mens-trade-unit-elects-a-new-president.html | Young Men's Trade Unit Elects a New President | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/preakness-gets-2-early-entries-bold-ruler-promised-land-to-be.html | PREAKNESS GETS 2 EARLY ENTRIES; Bold Ruler, Promised Land to Be Joined by 5 Others --Nelson Rides Triple | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/inquiry-is-scored.html | Inquiry Is Scored | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/schick-hearing-is-set-testimony-slated-on-bid-for-writ-against.html | SCHICK HEARING IS SET; Testimony Slated on Bid for Writ Against Sperry-Rand | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/commodities-index-steady-last-week.html | COMMODITIES INDEX STEADY LAST WEEK | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/revenue-freight-takes-a-7-drop-carloadings-in-the-nation-decreased.html | REVENUE FREIGHT TAKES A 7% DROP; Carloadings in the Nation Decreased 54,214 Units From the '56 Level | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/north-vietnam-charges.html | NORTH VIETNAM CHARGES | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/group-here-buys-seattle-building.html | GROUP HERE BUYS SEATTLE BUILDING | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/douglass-burnett-dead-at-85-utilities-aide-and-researcher.html | Douglass Burnett Dead at 85; Utilities Aide and Researcher | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/lemay-backs-pay-rises-air-leader-urges-incentive-system-for.html | LEMAY BACKS PAY RISES; Air Leader Urges Incentive System for Military | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/balloon-project-deflated.html | Balloon Project Deflated | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/polish-reds-chide-liberals-in-press-partys-right-wing-follows-up.html | POLISH REDS CHIDE LIBERALS IN PRESS; Party's Right Wing Follows Up Gomulka's Warning to Leftist Dissidents | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/downpayment-cut-on-homes-defeated.html | DOWN-PAYMENT CUT ON HOMES DEFEATED | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/books-of-the-times-story-of-a-family.html | Books of The Times; Story of a Family | True | By Orville Prescott | 1985-05-06 | RE0000246986 | B00000652068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/holdings-of-us-securities-reduced-171850000-by-reserve-in-the-week.html | Holdings of U.S. Securities Reduced $171,850,000 by Reserve in the Week; New York Federal Reserve Bank | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/architect-of-the-century-an-iconoclast-too.html | Architect of the Century; An Iconoclast, Too | True | Ralph Thomas Walker | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/joanne-dru-wins-divorce.html | Joanne Dru Wins Divorce | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-17 | 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/national-steel-puts-off-picking-new-chairman.html | National Steel Puts Off Picking New Chairman | True | | 1985-05-06 | RE0000246986 | B00000652068 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/ottawa-team-signs-chelf.html | Ottawa Team Signs Chelf | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/3d-party-pushed-in-south-africa-surgeon-seeking-to-merge-moderates.html | 3D PARTY PUSHED IN SOUTH AFRICA; Surgeon Seeking to Merge Moderates Into One Bloc for Racial Harmony | True | By Richard P. Hunt Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/don-beach-dies-at-73-expresident-of-the-columbus-ohio-baseball-club.html | DON BEACH DIES AT 73; Ex-President of the Columbus, Ohio, Baseball Club | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/on-armed-forces-day.html | ON ARMED FORCES DAY | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/japan-rejects-plea-to-bar-trial-of-gi-japanese-reject-us-plea-on-gi.html | Japan Rejects Plea To Bar Trial of G.I.; JAPANESE REJECT U.S. PLEA ON G.I. | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/hogan-leads-by-stroke-in-sam-snead-festival-texan-cards-a-66-for.html | Hogan Leads by Stroke in Sam Snead Festival; TEXAN CARDS A 66 FOR TOTAL OF 131 Hogan Leads Harney, Snead by Shot at Halfway Mark in West Virginia Golf Harrison Cards 65 Three Britons Equal Mark | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/architects-plan-new-bellevue-with-a-capacity-of-2300-beds.html | Architects Plan New Bellevue With a Capacity of 2,300 Beds; Architects Held Meeting | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/syrians-hail-britain-on-new-suez-stand-syrians-acclaim-britain-on.html | Syrians Hail Britain On New Suez Stand; SYRIANS ACCLAIM BRITAIN ON SUEZ | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/british-minimize-bomb-test-peril-minister-says-fallout-was.html | BRITISH MINIMIZE BOMB TEST PERIL; Minister Says Fall-Out Was 'Insignificant'-- MegatonType Weapon Confirmed Danger Point Not Reached Cloud Samples Collected Islanders Felt Nothing Japan's Students Demonstrate Australians Irked | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/westchester-sings-200-voices-join-in-american-music-fete-at-county.html | WESTCHESTER SINGS; 200 Voices Join in American Music Fete at County Center | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/oklahoma-flood-evicts-hundreds-tulsa-threatened-as-new-deluge.html | OKLAHOMA FLOOD EVICTS HUNDREDS; Tulsa Threatened as New Deluge Swells Rivers-- 7 Dead and 3 Missing | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/bluntnose-concept-in-ballistic-missile-hailed-as-success-discoverer.html | Blunt-Nose Concept In Ballistic Missile Hailed as Success; Discoverer Gets Medal Speed of 15,000 M. P. H, | True | By John W. Finney Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/floods-kill-5-in-east-turkey.html | Floods Kill 5 in East Turkey | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nuptials-on-july-26-for-mary-campbell.html | NUPTIALS ON JULY 26 FOR MARY CAMPBELL | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/german-booters-win-kaiserslautern-team-sets-back-michiganwindsor-by.html | GERMAN BOOTERS WIN; Kaiserslautern Team Sets Back Michigan-Windsor by 10-3 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/art-by-von-schlegell-nonfigurative-paintings-are-shown-in-new-york.html | Art: By von Schlegell; Non-Figurative Paintings Are Shown in New York Debut at the Poindexter | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/parley-called-on-border-law.html | Parley Called on Border Law | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/offering-is-withdrawn.html | Offering Is Withdrawn | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/young-britons-go-on-royal-tv-tour-prince-philip-shows-national.html | YOUNG BRITONS GO ON ROYAL TV TOUR; Prince Philip Shows National Audience Places He Visited and Runs Overtime Globe and Maps Used Queen and Prince Off on Visit | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-eugenia-bird-is-a-future-bride.html | MISS EUGENIA BIRD IS A FUTURE BRIDE | True | Special to The New York Times.Van Durand | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/lazard-duo-trips-travis-medalists-beats-hummshields-2-and-1-on.html | LAZARD DUO TRIPS TRAVIS MEDALISTS; Beats Humm-Shields, 2 and 1, on Garden City Links-- Lyons-Luchs Advance | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-n-postpones-debate-syrian-complaint-on-israel-is-put-off-till.html | U. N. POSTPONES DEBATE; Syrian Complaint on Israel Is Put Off Till Thursday | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/oneilrutherford.html | O'Neil--Rutherford | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/voters-hold-firm-in-canadian-west-plea-of-2-major-parties-to-end.html | VOTERS HOLD FIRM IN CANADIAN WEST; Plea of 2 Major Parties to End Splinter-Group Rule Is Unlikely to Be Heeded Economic Outlook Shifts | True | By Raymond Daniell Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nonsked-airline-near-liquidation-trans-american-acts-to-be-out-of.html | 'NONSKED' AIRLINE NEAR LIQUIDATION; Trans American Acts to Be Out of Business by June 5 In Line With C.A.B. Edict Group of Four Carriers Employes' Ranks Are Cut | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/manorville-is-so-small-it-really-is-not-a-town.html | Manorville Is So Small It Really Is Not a Town | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/liner-matsonia-is-commissioned-wife-of-honolulus-mayo-christens.html | LINER MATSONIA IS COMMISSIONED; Wife of Honolulu's Mayo Christens Rebuilt Ship for Pacific Route Only Route Not Subsidized | True | By George Horne Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/usmovie-takes-top-cannes-prize-friendly-persuasion-wins-awardjohn.html | U.S.MOVIE TAKES TOP CANNES PRIZE; 'Friendly Persuasion' Wins Award--John Kitzmiller Is Named Best Actor Other Awards Listed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/dru-away-louisville-victor.html | Dru Away Louisville Victor | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/1600-watch-skies-in-satellite-test-u-s-stages-first-rehearsal-to.html | 1,600 WATCH SKIES IN SATELLITE TEST; U. S. Stages First Rehearsal to Trace Man-Made Moon for Geophysical Year Excitement in Charlotte Report From Tennessee | True | By Walter Sullivan Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/water-main-break-halts-bronx-phones.html | WATER MAIN BREAK HALTS BRONX PHONES | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/barney-ross-files-suit-seeks-5000000-damages-for-monkey-on-my-back.html | BARNEY ROSS FILES SUIT; Seeks $5,000,000 Damages for 'Monkey on My Back' Ads | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/screen-a-french-farce-three-feet-in-a-bed-stars-fernandel.html | Screen: A French Farce; 'Three Feet in a Bed' Stars Fernandel | True | By Bosley Crowther | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/details-on-preakness-stakes.html | Details on Preakness Stakes | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/senators-get-tax-data-president-frees-secret-returns-for-antitrust.html | SENATORS GET TAX DATA; President Frees Secret Returns for Antitrust Inquiry | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/most-grains-slip-on-chicago-board-prices-dip-after-early-gains.html | MOST GRAINS SLIP ON CHICAGO BOARD; Prices Dip After Early Gains -- Moves Irregular for Wheat and Soybeans | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/roberts-of-phils-downs-cards-53-blaylocks-pinchhome-run-with-two.html | ROBERTS OF PHILS DOWNS CARDS, 5-3; Blaylock's Pinch-Home Run With Two Men Aboard in Sixth Inning Decides | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/square-club-to-honor-realty-man-of-year.html | Square Club to Honor 'Realty Man of Year' | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/tuthill-first-with-72-heads-havemeyer-qualifiers-on-southward-ho.html | TUTHILL FIRST WITH 72; Heads Havemeyer Qualifiers on Southward Ho Links | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/bmt-delayed-in-queens-local-is-stalled-17-minutes-in-morning-rush.html | BMT DELAYED IN QUEENS; Local Is Stalled 17 Minutes in Morning Rush Hour | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/foreign-affairs-tory-revolution-iia-facelifting-apparent.html | Foreign Affairs; Tory Revolution: II--A Face-Lifting Apparent Contradictions A Promising Atomic Program Reducing Defense Costs | True | By C.l. Sulzberger | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/negroes-hold-rally-on-rights-in-capital-rights-backers-mass-in.html | Negroes Hold Rally On Rights in Capital; RIGHTS BACKERS MASS IN CAPITAL Throng Called Orderly | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/hat-fraud-draws-fine-witness-in-lev-case-also-gets-suspended.html | HAT FRAUD DRAWS FINE; Witness in Lev Case Also Gets Suspended Sentence | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/jordan-sets-4-hangings-executions-will-be-public-2-exministers.html | JORDAN SETS 4 HANGINGS; Executions Will Be Public— 2 Ex-Ministers Freed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/public-pigeon-no-1-is-at-the-palace.html | 'Public Pigeon No. 1' Is at the Palace | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/a-9000000-suit-directed-at-ibc-bostons-andy-callahan-ac-says-group.html | A $9,000,000 SUIT DIRECTED AT I.B.C.; Boston's Andy Callahan A.C. Says Group Monopolizes U.S. Pro Title Fights | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/robinsons-two-circuit-wallops-cap-111-victory-for-cincinnati.html | Robinson's Two Circuit Wallops Cap 11-1 Victory for Cincinnati; Barclay of Giants Is Chased in Four-Run Seventh-- Rhodes Hits Homer Redlegs Fill Bases Grissom Almost Ready | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/hebrew-home-to-be-helped.html | Hebrew Home to Be Helped | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/issues-of-britain-continue-to-fall-war-loan-declines-to-70most.html | ISSUES OF BRITAIN CONTINUE TO FALL; War Loan Declines to 70Most Industrials Rise--Index Up 0.9 to 207.4 ZURICH STOCK EXCH. PARIS AMSTERDAM FRANKFORT STOCK EXCH. | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/psychiatry-panel-scores-va-policy-physicians-at-parley-say.html | PSYCHIATRY PANEL SCORES V.A. POLICY; Physicians at Parley Say Incentives Are Lacking for Hospital Staffs Incentives Called Poor Director Is Blamed | True | By Emma Harrison Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/donated-art-on-sale-130-items-to-be-offered-by-karen-horney-clinic.html | DONATED ART ON SALE; 130 Items to Be Offered by Karen Horney Clinic Here | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/seton-hall-103-winner.html | Seton Hall 10-3 Winner | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/white-sox-rally-tops-orioles-32-chicagoans-capture-sixth-in-row-on.html | WHITE SOX RALLY TOPS ORIOLES, 3-2; Chicagoans Capture Sixth in Row on 2-Run Double by Minoso in Eighth | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/food-news-letter-box-melon-balls-should-not-be-frozen-why-a-pecan.html | Food News: Letter Box; Melon Balls Should Not Be Frozen --Why a Pecan Pie Remained Liquid | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/canadian-jet-bomber-lost.html | Canadian Jet Bomber Lost | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/defects-in-heart-located-exactly-dye-injected-into-ear-lobe-shows.html | DEFECTS IN HEART LOCATED EXACTLY; Dye Injected Into Ear Lobe Shows Site of Blood Leak, U.S. Scientists Report Marked by a Delay | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/atom-test-set-for-today.html | Atom Test Set for Today | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/meeting-continues-water-service-session-drags-on-with-no-votes.html | MEETING CONTINUES; Water Service Session Drags On, With No Votes Taken OTHER MEETINGS COMPANIES HOLD ANNUAL MEETINGS Gunnar Mines, Ltd. Photon, Inc. Tracerlab, Inc. | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/inventories-and-the-gnp.html | INVENTORIES AND THE G.N.P. | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/coast-line-head-defends-policy-davis-tells-market-analysts-he-wont.html | COAST LINE HEAD DEFENDS POLICY; Davis Tells Market Analysts He Won't Reduce Spending on Road's Maintenance Mileage Compared | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/johnson-warns-president-to-let-congress-alone-scorns-plea-for.html | JOHNSON WARNS PRESIDENT TO LET CONGRESS ALONE; Scorns Plea for Accelerated Action on G.O.P. Program --New Budget Cut Voted | True | By William S. White Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/eisenhower-prods-capitol-for-action-eisenhower-prods-congress-to.html | Eisenhower Prods Capitol for Action; EISENHOWER PRODS CONGRESS TO ACT Foreign Aid Under Attack Close Ranks, Alcorn Urges | True | By Damon Stetson Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/engine-producer-shows-profit-dip-9month-net-of-waukesha-motors.html | ENGINE PRODUCER SHOWS PROFIT DIP; 9-Month Net of Waukesha Motors Falls to $2.96 a Share From $3.74 AUTOMATIC CANTEEN SMITH-DOUGLASS CO. OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/air-program-spurred-president-seeks-fast-action-on-proposed.html | AIR PROGRAM SPURRED; President Seeks Fast Action on Proposed Improvements | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/son-to-mrs-t-scudder-jr.html | Son to Mrs. T. Scudder Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mrs-saunders-victor-posts-98-in-jersey-senior-golf-net-prize-to-mrs.html | MRS. SAUNDERS VICTOR; Posts 98 in Jersey Senior Golf -- Net Prize to Mrs. Koar | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-dennehy-in-british-golf.html | Miss Dennehy in British Golf | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/census-expected-to-show-city-drop-u-s-director-voices-doubt-count.html | CENSUS EXPECTED TO SHOW CITY DROP; U. S. Director Voices Doubt Count Will Reach Figure Tallied 7 Years Ago EXPERTS CONFER HERE Seek to Reconcile Conflicting Views--State Aid Funds Will Depend on Total Count Costs City $1,500,000 Burgess Explains Loss | True | By Edith Evans Asbury | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/cotton-futures-make-new-highs-only-distant-october-falls-textile.html | COTTON FUTURES MAKE NEW HIGHS; Only Distant October Falls-- Textile Ordering Picks Up --Weather Improves | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-s-recognizes-bogota-rule.html | U. S. Recognizes Bogota Rule | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/taiwan-official-arrives-in-us.html | Taiwan Official Arrives in U.S. | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mrs-edward-ayres-has-son.html | Mrs. Edward Ayres Has Son | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/pilots-friend-here-in-galindez-case.html | PILOTS FRIEND HERE IN GALINDEZ CASE | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/moscow-resigns-city-housing-post-quits-as-executive-director-two.html | MOSCOW RESIGNS CITY HOUSING POST; Quits as Executive Director -- Two Investigations Into Agency Now Under Way Attended Law School | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/beck-aide-pleads-the-5th-71-times-relative-balks-at-questions-on.html | BECK AIDE PLEADS THE 5TH 71 TIMES; Relative Balks at Questions on $100,000--Teamster Head Faces Ballot Fight McClellan Sees 'Record' BECK AIDE PLEADS THE 5TH 71 TIMES McClellan Backs Move Beck Ouster Sought Beck Called a 'Fool' Speedier Exit Sought | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/big-bank-believed-planning-rights-first-national-city-refuses.html | BIG BANK BELIEVED PLANNING RIGHTS; First National City Refuses Comment on Rumors of New $120,000,000 Offering | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/rights-bill-vote-set-house-rules-unit-ends-study-in-southern.html | RIGHTS BILL VOTE SET; House Rules Unit Ends Study in Southern Onslaught | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/haiti-reported-quiet-portauprince-lawyers-said-to-be-protesting.html | HAITI REPORTED QUIET; Port-au-Prince Lawyers Said to Be Protesting Decree Rule | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/tunisia-and-libya-to-seek-talks-on-french-plan-for-algeria-vote.html | Tunisia and Libya to Seek Talks On French Plan for Algeria Vote; Bourguiba Aims to Establish That Rebel Leaders Are Not Balking at Election French Guarantee Doubted Blast Kills Prefect's Wife | True | By Thomas F. Brady Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/children-bureaus-chief-sworn.html | Children Bureau's Chief Sworn | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/survival-traced-to-tube-of-oxygen-mouth-of-hose-found-near-boys.html | SURVIVAL TRACED TO TUBE OF OXYGEN; Mouth of Hose Found Near Boy's Face Despite Coat and Heavy Sandfall | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/boy-2-buried-alive-power-shovel-fills-trench-killing-wyoming-lad.html | BOY, 2, BURIED ALIVE; Power Shovel Fills Trench, Killing Wyoming Lad | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/us-cities-seek-games-chicago-philadelphia-groups-told-to-make-bid.html | U.S. CITIES SEEK GAMES; Chicago, Philadelphia Groups Told to Make Bid by June 15 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/armed-forces-to-show-might-in-parade-today.html | Armed Forces to Show Might in Parade Today | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/stocks-drive-up-then-ease-back-average-again-sets-57-high-ends-up.html | STOCKS DRIVE UP, THEN EASE BACK; Average Again Sets '57, High, Ends Up .57 at 340:29-- Glass Issues Strong PAPERS ALSO TURN FIRM Metals Aided by Stockpiling Plan-- Underwood Gains on Merger Rumors Cyclops Retreats 2 Curtiss-Wright Reacts STOCKS DRIVE UP, THEN EASE BACK | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/new-device-aiding-state-crime-fight.html | NEW DEVICE AIDING STATE CRIME FIGHT | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/press-corps-of-100-converges-on-site.html | PRESS CORPS OF 100 CONVERGES ON SITE | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/governor-taxes-tvs-dr-evans-for-last-word-on-state-forms-martha.html | Governor Taxes TV's Dr. Evans For Last Word on State Forms; Martha Raye Objects | True | By Richard F. Shepard | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/us-canada-exchange-new-pledges-of-amity.html | U.S., Canada Exchange New Pledges of Amity | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/george-cronin-is-dead-rutgers-4letter-man-was-donor-of-football.html | GEORGE CRONIN IS DEAD; Rutgers 4-Letter Man Was Donor of Football Trophy | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/crime-news-curb-urged-in-britain-suggestion-that-press-raise.html | CRIME NEWS CURB URGED IN BRITAIN; Suggestion That Press Raise Standards Touches Off a Debate in Commons Power to Punish Urged A New Helen of Troy | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/williams-and-mantle-fined-for-batflinging.html | Williams and Mantle Fined for Bat-Flinging | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/moore-bout-postponed.html | Moore Bout Postponed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/us-admiral-heads-group.html | U.S. Admiral Heads Group | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/safety-expert-cleared-got-wrongway-summons-in-driving-demonstration.html | SAFETY EXPERT CLEARED; Got Wrong-Way Summons in Driving Demonstration | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/armory-show-takes-antiques-back-to-old-site.html | 'Armory Show' Takes Antiques Back to Old Site | True | By Sanka Knox | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/joan-matich-sets-mark-takes-junior-butterfly-swim-with-1205-for-100.html | JOAN MATICH SETS MARK; Takes Junior Butterfly Swim With 1:20.5 for 100 Yards | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/dupas-in-paris-for-bout.html | Dupas in Paris for Bout | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nearala-is-first-in-jamaica-race-defeats-untamed-by-neck-to-pay.html | NEARALA IS FIRST IN JAMAICA RACE; Defeats Untamed by Neck to Pay $15.20-- Ten Named for Today's Wilson Handicap's 28th Running 3 Victories in 5 Starts | True | By Joseph C. Nichols | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/wood-field-and-stream-hopes-held-for-survival-of-pure-golden-trout.html | Wood, Field and Stream; Hopes Held for Survival of Pure Golden Trout in New Hampshire Waters | True | By John W. Randolph | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/guild-reelects-freedley.html | Guild Re-elects Freedley | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/installation-set-for-new-bishop-mcentegart-to-be-inducted-june-13.html | INSTALLATION SET FOR NEW BISHOP; McEntegart to Be Inducted June 13 in Brooklyn-- Episcopalians to Meet Episcopal Meeting Tuesday Press Workshop at Seminary Christian Science Sermon Spellman to Dedicate Home Moslem Friendship Sunday Fund for Seminary Study House for Students Bought Observances at Synagogue Knights Templar Service | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/2-unions-tie-in-race-to-place-coal-crews.html | 2 Unions Tie in Race To Place Coal Crews | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/boy-in-well-rescued-after-24-hours-teams-dig-a-2d-shaft-and-battle.html | Boy in Well Rescued After 24 Hours; Teams Dig a 2d Shaft and Battle Shifting Sand to Reach L. I. Lad---- Rushed to a Hospital, He Is Recovering L. I. Boy Taken From Well Alive After Rescuers Dig for 24 Hours Oxygen Piped In Tunnel Dug in Sand Father Dug Well | True | By McCandlish Phillips Special To the New York Times.the New York Timesthe New York Times (BY MEYER LIEBOWITZ) | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/kansas-qualifies-17-in-big-seven-track.html | KANSAS QUALIFIES 17 IN BIG SEVEN TRACK | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-s-shacks-walnut-of-its-english-accent.html | U. S. Shacks Walnut Of Its English Accent | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-s-rebuffed-in-berlin-soviet-rejects-protest-over-delays-of-army.html | U. S. REBUFFED IN BERLIN; Soviet Rejects Protest Over Delays of Army Convoy | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/eisenhower-at-farm-greeted-by-3-grandchildren-on-weekend-gettysburg.html | EISENHOWER AT FARM; Greeted by 3 Grandchildren on Week-end Gettysburg Visit | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/glentoran-beats-derry-31.html | Glentoran Beats Derry, 3-1 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/heiserherman.html | Heiser-Herman | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/psychiatry-in-action.html | Psychiatry in Action | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/eisenhower-is-pleased-at-honor-for-taft.html | Eisenhower Is Pleased At Honor for Taft | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/100-drowned-in-yangtze.html | 100 Drowned in Yangtze | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/german-reds-to-cut-travel-by-students.html | GERMAN REDS TO CUT TRAVEL BY STUDENTS | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/the-boy-in-the-well.html | THE BOY IN THE WELL | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/bid-to-shift-va-office-fought.html | Bid to Shift V.A. Office Fought | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mackinac-straits-bridged.html | Mackinac Straits Bridged | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/irish-is-first-home-in-pace-at-yonkers.html | IRISH IS FIRST HOME IN PACE AT YONKERS | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/building-awards-drop-total-is-off-for-week-but-is-above-same-1956.html | BUILDING AWARDS DROP; Total Is Off for Week, but Is Above Same 1956 Period | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/red-sox-run-in-ninth-trips-athletics-43.html | RED SOX RUN IN NINTH TRIPS ATHLETICS, 4-3 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/submarine-hunted-buoy-found-in-north-sea-no-western-craft-missing.html | SUBMARINE HUNTED; Buoy Found in North Sea-- No Western Craft Missing | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/recent-religious-books.html | Recent Religious Books | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/works-by-20-on-view-at-the-milch-gallery.html | Works by 20 on View at the Milch Gallery | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/upstate-strike-settled.html | Upstate Strike Settled | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/expremier-to-depart-for-finnish-ceremony.html | Ex-Premier to Depart For Finnish Ceremony | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/well-was-two-holes-large-square-excavation-made-before-drilling.html | WELL WAS TWO HOLES; Large, Square Excavation Made Before Drilling | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/military-aides-shifted-army-and-navy-information-chiefs-are.html | MILITARY AIDES SHIFTED; Army and Navy Information Chiefs Are Reassigned | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/indians-set-back-senators-3-to-1-colavitos-tworun-single-helps.html | INDIANS SET BACK SENATORS, 3 TO 1; Colavito's Two-Run Single Helps Cleveland Gain Tie for Second With Yanks | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/rail-equipment-issues-planned.html | Rail Equipment Issues Planned | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/austerity-program-for-indonesia-is-set-in-premiers-policy-plan-to.html | Austerity Program For Indonesia Is Set In Premier's Policy; Plan to Ease Conditions Regional Home Rule | True | By Bernard Kalb Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/british-triumph-picks-up-u-s-car-buyers.html | British Triumph 'Picks Up' U. S. Car Buyers | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/british-frigate-here-warship-at-pier-90-is-open-for-visitors-this.html | BRITISH FRIGATE HERE; Warship at Pier 90 Is Open for Visitors This Afternoon | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/khalfi-arrives-for-bouts.html | Khalfi Arrives for Bouts | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/broker-nominated-as-envoy-for-cuba.html | BROKER NOMINATED AS ENVOY FOR CUBA | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/court-review-asked-in-alleghany-ruling.html | COURT REVIEW ASKED IN ALLEGHANY RULING | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/abbie-lee-bingham-becomes-affianced.html | ABBIE LEE BINGHAM BECOMES AFFIANCED | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-white-wed-to-donald-atkin-bride-is-attended-by-sister-at-her.html | MISS WHITE WED TO DONALD ATKIN; Bride Is Attended by Sister at Her Marriage Here in St. Bartholomew's Church | True | The New York Times | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/analysts-to-hear-odlum.html | Analysts to Hear Odlum | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/gray-urges-leeway-for-tax-writeoffs.html | GRAY URGES LEEWAY FOR TAX WRITE-OFFS | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/borgnine-scores-in-studio-dispute-coast-judge-rules-against-attempt.html | BORGNINE SCORES IN STUDIO DISPUTE; Coast Judge Rules Against Attempt to Block Actor From Role in TV Film | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/sara-sencindiver-troth-she-will-be-bride-of-hakim-i-khan-of-voice.html | SARA SENCINDIVER TROTH; She Will Be Bride of Hakim I. Khan of Voice of America | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/famed-virginians-feted-at-dinner-125-whites-only-honored-at.html | FAMED VIRGINIANS FETED AT DINNER; 125, Whites Only, Honored at Homecoming--Bids for 7 Negroes Canceled An International Topic | True | By Milton Bracker Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/challenge-to-nasser.html | CHALLENGE TO NASSER | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/huge-grandfather-clock-of-1806-marks-time-in-temporary-home.html | Huge Grandfather Clock of 1806 Marks Time in Temporary Home; Planetarium Borrows Piece From Fordham for Exhibit -- Constructed by Briton | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/automatic-nerves-help-guide-supersonic-craft-jet-neurologist-thc.html | Automatic Nerves Help Guide Supersonic Craft; JET NEUROLOGIST' THE KEY TO SPEED | True | By Alfred H. Zipser | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/calloway-troupe-plans-new-tour-company-may-visit-britain-in-fall.html | CALLOWAY TROUPE PLANS NEW TOUR; Company May Visit Britain in Fall With a Production of 'Cabin in the Sky' Ellerbe Weighs Role 'Odd Man In' for London | True | By Louis Calta | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nehru-again-asks-end-of-bomb-tests-warns-of-worlds-extinction-he.html | NEHRU AGAIN ASKS END OF BOMB TESTS; Warns of World's Extinction --He Visits Ceylon During Buddhist Celebration | True | By Henry R. Lieberman Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/car-crash-kills-gaspe-bishop.html | Car Crash Kills Gaspe Bishop | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/reds-let-290-emigrate.html | Reds Let 290 Emigrate | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/fete-for-hempstead-school.html | Fete for Hempstead School | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/home-loan-money-expected-to-ease.html | HOME LOAN MONEY EXPECTED TO EASE | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/stone-testifies-honest-judgment-absolved-lanza-tells-watchdog.html | STONE TESTIFIES HONEST JUDGMENT ABSOLVED LANZA; Tells Watchdog Committee 'No Venality or Corruption' Was Involved in Case DENIES OTHER VERSIONS Harriman Also Contradicted by Ex-Parole Commissioner on Details of Quitting | True | By Leo Egan | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/okla-aggies-accepted-big-seven-becomes-big-eight-as-new-member-is.html | OKLA. AGGIES ACCEPTED; Big Seven Becomes Big Eight as New Member Is Added | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/taruffi-not-to-race-again.html | Taruffi Not to Race Again | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nancy-devlin-actress-to-wed.html | Nancy Devlin, Actress, to Wed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/commodity-index-up-thursday-figure-put-at-877-against-876-wednesday.html | COMMODITY INDEX UP; Thursday Figure Put at 87.7, Against 87.6 Wednesday | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/state-elks-elect-head.html | State Elks Elect Head | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/glasgow-celtics-love-or-hate-soccer-rivals-winning-or-losing-causes.html | Glasgow Celtics Love or Hate Soccer Rivals; Winning or Losing Causes Booters to Change Attitude Scots to Open Tour With British Team Here Tomorrow Part-Time Reporter Scored High as Player | True | By William R. Conklin | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/architects-hear-educators-plea-mit-aide-bids-unit-stress-human.html | ARCHITECTS HEAR EDUCATOR'S PLEA; M.I.T. Aide Bids Unit Stress Human Values Instead of Fashions in Style U.S. 'Intervention' Cited Balks at Capitol Change | True | By Glenn Fowler Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/ruling-is-reserved-in-costello-bail-bid.html | RULING IS RESERVED IN COSTELLO BAIL BID | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/riverside-cement-redesignates-stock.html | RIVERSIDE CEMENT REDESIGNATES STOCK | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/texas-cuts-june-allowable.html | Texas Cuts June Allowable | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/hardest-money-of-all-an-examination-of-some-reasons-behind-rise-of.html | Hardest Money of All; An Examination of Some Reasons Behind Rise of the Canadian Dollar Big Issues Floated | True | By Elizabeth M. Fowler | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/dazed-boy-wakens-in-an-oxygen-tent-asks-for-mommy-coat-and-oxygen.html | Dazed Boy Wakens In an Oxygen Tent, Asks for 'Mommy'; Coat and Oxygen Credited DAZED BOY WAKES CALLING 'MOMMY' | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/belgrade-regime-rebukes-tito-comrade-for-his-unspecified-harmful.html | Belgrade Regime Rebukes Tito Comrade For His Unspecified 'Harmful' Remarks | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/malayan-red-group-routed.html | Malayan Red Group Routed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/lady-iris-mountbatten-wed.html | Lady Iris Mountbatten Wed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/salvatore-avitabile-84-grand-opera-conductor-dies-led-memorial-for.html | SALVATORE AVITABILE, 84; Grand Opera Conductor Dies --Led Memorial for King | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/senator-kennedy-urges-bold-us-move-to-grant-poland-200000000-in-aid.html | Senator Kennedy Urges 'Bold' U.S. Move To Grant Poland $200,000,000 in Aid | True | By Donald Janson Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/prices-irreguear-for-commodities-cocoa-wool-futures-rise-rubber-and.html | PRICES IRREGUEAR FOR COMMODITIES; Cocoa, Wool Futures Rise, Rubber and Copper End Week With a Dip | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/heptagonals-on-today-370-from-ten-colleges-will-compete-in-track-at.html | HEPTAGONALS ON TODAY; 370 From Ten Colleges Will Compete in Track at Yale | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/charles-weller-welfare-leader-head-of-world-fellowship-inc-dieswas.html | CHARLES WELLER, WELFARE LEADER; Head of World Fellowship, Inc., Dies --Was a Founder of Playground Movement Believer in Brotherhood | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/tariff-chiefs-renamed.html | Tariff Chiefs Renamed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/john-brown-radio-and-tv-actor-dies-played-digger-odell-in-life-of.html | John Brown, Radio and TV Actor, Dies; Played Digger O'Dell in 'Life of Riley' | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/egypt-to-resist-israeli-attempt-to-transit-suez-she-will-invoke.html | EGYPT TO RESIST ISRAELI ATTEMPT TO TRANSIT SUEZ; She Will Invoke Self-Defense Rights Under U.N. Charter if Effort Is Made FRENCH MOVE ASSAILED Cairo Officials Confer With U.S. and Other Envoys on Security Council Hearing Cairo Cites the Charter 1954 Incident Recalled Egypt Will Invoke Self-Defense If Israeli Ship Enters Suez Canal Egypt Consults Others Israeli Ship Avoids Suez | True | By Osgood Caruthers Special To the New York Times.the New York Times | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/career-parole-officer-father-was-stonemason-shunted-to-buffalo.html | Career Parole Officer; Father Was Stonemason Shunted to Buffalo | True | James Richard StoneThe New York Times | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/british-lottery-bond-sales-lag.html | British Lottery Bond Sales Lag | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-page-affianced-she-is-engaged-to-norman-l-ailingboth-at.html | MISS PAGE AFFIANCED; She Is Engaged to Norman L. Ailing--Both at Columbia | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/cement-production-catches-up-with-demand-at-least-for-now.html | Cement Production Catches Up With Demand, at Least for Now | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/adenauer-drafts-note-to-bulganin.html | ADENAUER DRAFTS NOTE TO BULGANIN | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nell-bebby-dies-editor-nurse-60-magazine-executive-served-as.html | NELL BEBBY DIES; EDITOR, NURSE, 60; Magazine Executive Served as Foreign Correspondent --Aided Chinese Students Studied in Chicago Circulation Increased | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/john-w-beauchamp-a-coast-artist-50.html | JOHN W. BEAUCHAMP, A COAST ARTIST, 50 | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/not-a-mark-on-boy-his-father-reports.html | NOT A MARK ON BOY, HIS FATHER REPORTS | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/rescue-is-hailed-as-efficient-cooperative-work-of-neighbors-fire.html | Rescue Is Hailed as Efficient, Cooperative Work of Neighbors; FIRE VOLUNTEERS FIRST TO RESPOND Workers Toiled for 24 Hours Against Big Odds--Sand Was Scooped by Hand Hole Not Straight Ambulance on Scene Work Plods Along | True | By Victor H. Lawn Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nyu-alumni-to-meet-today.html | N.Y.U. Alumni to Meet Today | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/freedjonas.html | Freed--Jonas | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/okunborne.html | Okun-Borne | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mayflower-pace-is-slow.html | Mayflower Pace Is Slow | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/profit-raised-30-by-oil-company-creole-petroleum-net-for-quarter.html | PROFIT RAISED 30% BY OIL COMPANY; Creole Petroleum Net for Quarter $108,307,000, Up From $83,443,000 in '56 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/comdr-e-p-ohara-of-coast-guard-46.html | COMDR. E. P. O'HARA OF COAST GUARD, 46 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/building-plans-filed-121570192.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/us-to-increase-lead-zinc-buying-june-purchases-by-general-services.html | U.S. TO INCREASE LEAD, ZINC BUYING; June Purchases by General Services Agency to Be for Long-Range Stockpile COST ADVANTAGE NOTED Prices for 2 Metals Have Dipped Recently--Nickel Contract Under Study | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/murder-suspect-yields-scott-to-go-to-california-in-disappearance-of.html | MURDER SUSPECT YIELDS; Scott to Go to California in Disappearance of Wife | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/land-inquiry-slated-house-unit-to-sift-acquisition-policy-adopted.html | LAND INQUIRY SLATED; House Unit to Sift Acquisition Policy Adopted in 1953 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/amphenol-on-big-board-electronics-concern-opens-at-29875-and-closes.html | AMPHENOL ON BIG BOARD; Electronics Concern Opens at 29.875 and Closes at 28 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/argentine-army-shift-air-chief-is-named-as-acting-minister-pending.html | ARGENTINE ARMY SHIFT; Air Chief Is Named as Acting Minister, Pending Changes | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/groves-attacks-defense-setup-assails-lack-of-decisions-warns.html | GROVES ATTACKS DEFENSE SET-UP; Assails Lack of Decisions-- Warns Against Relying on Nuclear Weapons 'Have to Drop Everything' | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/brass-shipments-behind-56.html | Brass Shipments Behind '56 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/1934-davidson-ave-bought-by-investor-fuel-concern-buys-building.html | 1934 DAVIDSON AVE. BOUGHT BY INVESTOR; Fuel Concern Buys Building | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/briscoe-returns-to-dublin.html | Briscoe Returns to Dublin | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/books-of-the-times-the-loss-of-faith-a-memory-corrected.html | Books of The Times; The Loss of Faith A Memory Corrected | True | By Charles Poore | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/guard-acts-to-trim-overflow-in-ranks.html | GUARD ACTS TO TRIM OVERFLOW IN RANKS | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/house-unit-recalls-blacklisting-critic-seeks-data-used-in-writing.html | House Unit Recalls 'Blacklisting' Critic; Seeks Data Used in Writing Two Books | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/primary-prices-held-last-week-higher-costs-of-processed-foods-were.html | PRIMARY PRICES HELD LAST WEEK; Higher Costs of Processed Foods Were Offset by Dip in Farm Products | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/fangio-fastest-in-trial-americans-seventh-and-eighth-in-monaco-auto.html | FANGIO FASTEST IN TRIAL; Americans Seventh and Eighth in Monaco Auto Tests | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/member-of-a-u-s-firm-heads-montreal-market.html | Member of a U. S. Firm Heads Montreal Market | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/excerpts-from-stones-testimony-called-his-wife.html | Excerpts From Stone's Testimony; Called His Wife | True | The New York Times | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/teacher-tells-parents-about-childs-dreams.html | Teacher Tells Parents About Child's Dreams | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/quality-education-called-souths-need.html | 'QUALITY EDUCATION' CALLED SOUTH'S NEED | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/a-labor-reform-program.html | A LABOR REFORM PROGRAM | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/larson-denies-rumor-never-a-democrat-he-says-answering-wild-charge.html | LARSON DENIES 'RUMOR'; 'Never a Democrat,' He Says, Answering 'Wild' Charge | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/taxpayers-oppose-taxes.html | TAXPAYERS OPPOSE TAXES | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/transport-news-and-notes-role-of-waterfront-group-to-be-debated.html | Transport News and Notes; Role of Waterfront Group to Be Debated --Aircraft Maker Expands Operations Sales Aide Named Harbor Guide Published Ship Official Appointed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/first-worker-to-reach-the-boy-heard-a-telltale-groan-of-life-i.html | First Worker to Reach the Boy Heard a Tell-Tale Groan of Life; 'I Talked to God,' He Says, and Grabbed Child Hard as Sand Caved In Lateral Tunnel Planned | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/money.html | Money | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/voroshilov-back-in-jakarta.html | Voroshilov Back in Jakarta | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/letters-to-the-times-to-improve-postal-service-adequate-wage-to.html | Letters to The Times; To Improve Postal Service Adequate Wage to Attract Skilled Workers Is Asked Membership of Socialist Forum Foreign Aid Advocated No Conflict of Interest Between Church and State Seen In Interest of Pedestrian Not German Art Dealer | True | E.C. HALLBECK,HERMAN SINGER,STANLEY I. STUBER,THEODORE C. BOYDEN,RUDOLPH J. HEINEMANN. | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/six-new-columbia-professors.html | Six New Columbia Professors | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/motor-vehicle-output-up-slightly-this-week.html | Motor Vehicle Output Up Slightly This Week | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/white-house-gets-control-of-tva-democrats-without-majority-on-board.html | WHITE HOUSE GETS CONTROL OF T.V.A.; Democrats Without Majority on Board for First Time as Curtis' Term Ends | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/word-that-entombed-boy-is-alive-sets-off-explosion-of-joy-among-the.html | Word That Entombed Boy Is Alive Sets Off Explosion of Joy Among the Onlookers; POLICE ON SCENE FEARED A PANIC Cheering, Weeping Throng Turned Into Milling Crowd --Many Children Watch Boy's Appearance Is Good Community Swamped | True | By Byron Porterfield Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/harvard-will-establish-foreign-affairs-center.html | Harvard Will Establish Foreign Affairs Center | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/soliloquy.html | SOLILOQUY | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/role-in-tv-comedy-to-groucho-marx-author-with-norman-krasna-of-time.html | ROLE IN TV COMEDY TO GROUCHO MARX; Author With Norman Krasna of 'Time for Elizabeth' Will Star in Play Next Season Windfall for Gale Storm Jeanne Weldon in Western | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/schriftgiesser-troth-political-analyst-to-become-bride-of-peter-l.html | SCHRIFTGIESSER TROTH; Political Analyst to Become Bride of Peter L. Irvine | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/soviet-terms-set-on-air-inspection-gromyko-insists-equal-area-of-u.html | SOVIET TERMS SET ON AIR INSPECTION; Gromyko Insists Equal Area of U. S. Be Open for Watch on Arms-- Stassen Back Soviet Insists That U. S. Open Equal Area for Air Inspection The Kremlin's Straw Men Stassen Back in U. S. His Stock Goes Up The Chief U. S. Problem Zorin Returns to Moscow | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/cullman-is-taking-atom-clock-to-fair.html | CULLMAN IS TAKING ATOM CLOCK TO FAIR | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/utility-system-registers-gains-243-a-share-cleared-in-year-ended.html | UTILITY SYSTEM REGISTERS GAINS; $2.43 a Share Cleared in Year Ended April 30 by Texas Utilities Group OTHER UTILITY REPORTS | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/waksman-accepts-bid-scientist-to-visit-russia-for-antibiotics.html | WAKSMAN ACCEPTS BID; Scientist to Visit Russia for Antibiotics Conference | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/old-woodbine-reopens-today.html | Old Woodbine Reopens Today | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/broker-is-barred-here-canadian-accused-of-fraud-is-banned.html | BROKER IS BARRED HERE; Canadian Accused of Fraud Is Banned Temporarily | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/lence-gets-license-to-conduct-regular-tuesday-night-boxing-new.html | Lence Gets License to Conduct Regular Tuesday Night Boxing; New Yorker to Put on Cards at Eastern Parkway Arena--Shift in Proposed Heavyweight Title Fight Looms Chairman Makes Point Demand Is Criticized | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/queen-scores-a-triple-in-manchester-racing.html | Queen Scores a Triple In Manchester Racing | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/gomulka-faction-gains-at-parley-fights-back-to-block-polish.html | GOMULKA FACTION GAINS AT PARLEY; Fights Back to Block Polish Stalinists From Restoring Old Primacy of Moscow Overplaying Is Indicated A Gesture Toward Left Wing | True | By Sydney Gruson Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/removing-stains.html | Removing Stains | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-isadore-mudge-librarian-author.html | MISS ISADORE MUDGE, LIBRARIAN, AUTHOR | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/3-bombs-explode-in-havana.html | 3 Bombs Explode in Havana | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mclellan-sees-stiff-labor-law-inquiry-chairman-predicts-congress.html | M'CLELLAN SEES STIFF LABOR LAW; Inquiry Chairman Predicts Congress Action--Union Leader Assails Views 'Some Control' Urged | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/pro-court-loop-formed-chicago-and-5-other-midwest-cities-to-field.html | PRO COURT LOOP FORMED; Chicago and 5 Other Midwest Cities to Field Quintets | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/dulles-criticized-on-china-news-ban.html | DULLES CRITICIZED ON CHINA NEWS BAN | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/village-assails-plans-for-square-60-oppose-depressed-road-proposal.html | 'VILLAGE' ASSAILS PLANS FOR SQUARE; 60 Oppose Depressed Road Proposal to Speed Traffic Through Washington Sq. 60 Attend 3-Hour Session Isaacs Opposes Wiley Plan | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-hutchinson-engaged-to-wed-briarcliff-graduate-will-be-bride-of.html | MISS HUTCHINSON ENGAGED TO WED; Briarcliff Graduate Will Be Bride of Yves Robert, Head of Import-Export Concern | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/reds-said-to-scan-korea-arms-shift-tokyo-hears-they-consider-truce.html | REDS SAID TO SCAN KOREA ARMS SHIFT; Tokyo Hears They Consider Truce Revision to Let Both Sides Have New Weapons Teams Curbed Last Year Rhee Backs U. S. on Arms Step | True | By Robert Trumbull Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/bowater-bids-for-box-maker.html | Bowater Bids for Box Maker | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/conference-meet-put-off.html | Conference Meet Put Off | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/saud-thinks-visit-made-iraq-friend-monarch-leaves-baghdad-convinced.html | SAUD THINKS VISIT MADE IRAQ FRIEND; Monarch Leaves Baghdad Convinced Last Traces of Feud Are Erased | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/knowland-decries-rescue-for-reds.html | KNOWLAND DECRIES 'RESCUE' FOR REDS | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/lumber-output-off-business-index-is-up-business-index-rises.html | LUMBER OUTPUT OFF; BUSINESS INDEX IS UP; Business Index Rises | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/doctors-report-no-detachment-of-retina-in-herb-scores-eye.html | Doctors Report No Detachment Of Retina in Herb Score's Eye | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/milk-more-popular-in-city-than-farm.html | Milk More Popular In City Than Farm | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/19-children-man-liner-for-a-day-of-pierside-adventure.html | 19 Children Man Liner for a Day of Pierside Adventure | True | The New York Times | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/airline-groups-merge-2-nonscheduled-units-set-up-independent.html | AIRLINE GROUPS MERGE; 2 Non-Scheduled Units Set Up Independent Association | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/large-dwelling-in-east-side-deal-investor-buys-6story-house-at-20-e.html | LARGE DWELLING IN EAST SIDE DEAL; Investor Buys 6-Story House at 20 E. 65th St.---Other Sales in Manhattan Building Is Leased West 188th St. Deal 2 Apartments Sold 3-Story House Bought Uptown Apartment Deal | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/credit-device-system-invented-for-selfservice-gas-stations-card.html | Credit Device System Invented For Self-Service Gas Stations; Card That a Machine Will 'Recognize' Eliminates Even the Cashier VARIETY OF IDEAS IN NEW PATENTS Sheep to Sleep By Outboard Helicopter | True | By Stacy V. Jones Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/sidelights-about-new-tools-and-taxes-fiery-hazel-cotton-week-ease.html | Sidelights; About New Tools and Taxes Fiery Hazel Cotton Week Ease the Reins Helpful Holiday 'Het Atoom' Miscellany | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/hoeft-of-tigers-subdues-yankees-before-33210-redlegs-trounce-giants.html | Hoeft of Tigers Subdues Yankees Before 33,210; Redlegs Trounce Giants; DETROIT HOMERS GAIN 4-1 TRIUMPH Maxwell, Tuttle and Kaline Blows Bat in All Tigers' Runs as Yanks Lose Kaline Connects in Fourth Anyone for a Party? | True | By Joseph M. Sheehanthe New York Times | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/yugoslavia-objects-to-proposed-terms-for-u-s-arms-aid-timing-is.html | Yugoslavia Objects To Proposed Terms For U. S. Arms Aid; Timing Is Regretted | True | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/educator-says-this-generation-cannot-defer-end-of-racial-bias.html | Educator Says This Generation Cannot Defer End of Racial Bias | True | By Bess Furman Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/rescue-recalls-similar-dramas-bids-to-aid-floyd-collins-and-kathy.html | RESCUE RECALLS SIMILAR DRAMAS; Bids to Aid Floyd Collins and Kathy Fiscus Were Futile -- Other Stories Happy $40,000 Mailed to Workers Heart-Warming Cases, Too Pet Dog to the Rescue | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/priest-absolved-boy-gave-ritual-during-the-hectic-operations-for.html | PRIEST ABSOLVED BOY; Gave Ritual During the Hectic Operations for Rescue | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/theatre-fete-listed-psychoanalytic-institute-to-be-aided-by-new.html | THEATRE FETE LISTED; Psychoanalytic Institute to Be Aided by 'New Girl' Show | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/promise-is-chosen-in-poodle-specialty.html | PROMISE IS CHOSEN IN POODLE SPECIALTY | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/masons-to-give-blood-flushing-lodge-and-macys-to-aid-red-cross.html | MASONS TO GIVE BLOOD; Flushing Lodge and Macy's to Aid Red Cross Today | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/federal-bank-chief-renamed.html | Federal Bank Chief Renamed | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/chance-i-will-wins-at-lincoln.html | Chance I Will Wins at Lincoln | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/shop-talk-coping-with-arctic-office-hot-street.html | Shop Talk; Coping With Arctic Office, Hot Street | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/brookhaven-aids-boy-sends-4-gamma-ray-shields-vital-to-the.html | BROOKHAVEN AIDS BOY; Sends 4 Gamma Ray Shields Vital to the Tunneling | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/rosewall-2set-victor-australian-beats-gonzales-in-denversegura.html | ROSEWALL 2-SET VICTOR; Australian Beats Gonzales in Denver--Segura Scores | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/giardello-victor-in-calhoun-fight-gains-split-decision-in-tenround.html | GIARDELLO VICTOR IN CALHOUN FIGHT; Gains Split Decision in TenRound Middleweight Boutat Cleveland Arena | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-s-historian-scores-churchill-as-peripheralminded-in-war-morison.html | U. S. Historian Scores Churchill As 'Peripheral-Minded' in War; Morison, at Oxford, Ascribes '44 Landing in France Only to Americans' Pressure U. S. Credited for Invasion Roosevelt Role Cited | True | By Kennett Love Special To the New York Times.tom Hollyman | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/220-swim-mark-bettered.html | 220 Swim Mark Bettered | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/amherst-blanks-williams.html | Amherst Blanks Williams | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/30pound-tureen-waits-for-buyer-china-piece-1000-serves-100patterned.html | 30-POUND TUREEN WAITS FOR BUYER; China Piece ($1,000) Serves 100--Patterned on Sheik's, It Rests at Tiffany's | True |  | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/soft-coal-output-up-a-bit.html | Soft Coal Output Up a Bit | True |  | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/norfolk-to-get-new-carrier.html | Norfolk to Get New Carrier | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/wertheimer-freres-elects.html | Wertheimer Freres Elects | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/us-gains-a-20-lead-in-davis-cup-tennis-match-with-british-west.html | U.S. Gains a 2-0 Lead in Davis Cup Tennis Match With British West Indies; SEIXAS, BARTZEN WIN IN TRINIDAD Americans Score in Singles Over Phillips, MacDonald in First-Round Tennis Seven Games Deuced Britain Beats New Zealand Mrs. Knode in Semi-Finals Darlene Hard Advances | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/the-pie-king-scores-triumphs-on-coast-after-two-years-away-from.html | THE PIE KING SCORES; Triumphs on Coast After Two Years Away From Races | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/20000-delayed-by-rail-mishaps-fire-and-breakdown-on-two-new-haven.html | 20,000 DELAYED BY RAIL MISHAPS; Fire and Breakdown on Two New Haven Trains Tie Up Homebound Commuters CENTRAL LINE AFFECTED Harlem Division Disrupted-- Terminal Jam Averted by Letting Riders on Board Third Track Made Useless | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/world-church-council-names-us-executive.html | World Church Council Names U.S. Executive | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/6800-bc-house-found-in-buried-jericho-town.html | 6,800 B.C. House Found In Buried Jericho Town | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/taylor-visits-president.html | Taylor Visits President | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/fordham-checks-rutgers-16-to-3-hunter-pitches-distance-for-ram.html | FORDHAM CHECKS RUTGERS, 16 TO 3; Hunter Pitches Distance for Ram Nine--St. John's Sets Back Hofstra by 8 to 5 | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/equitable-life-chorus-heard.html | Equitable Life Chorus Heard | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/joseph-siegler-lawyer-was-67-juvenile-delinquency-expert-as-judge.html | JOSEPH SIEGLER, LAWYER, WAS 67; Juvenile Delinquency Expert as Judge in Essex County Dies-- Ex-Legislator Special Master of Court | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/g-e-florida-plant-acquired-ry-a-e-c.html | G. E. FLORIDA PLANT ACQUIRED RY A. E. C. | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/fight-manager-killed.html | Fight Manager Killed | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/li-rescue-viewed-as-diorama-from-air-makes-one-home-stand-out-from.html | L.I. Rescue, Viewed as Diorama From Air, Makes One Home Stand Out From 10,000 | True | By Charles Grutzner Special To The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/montgomery-ward-denies-beck-deal.html | MONTGOMERY WARD DENIES BECK DEAL | True | | 1985-05-06 | RE0000246987 | B00000652069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mollet-demands-french-tax-test-he-asks-a-confidence-vote-by.html | MOLLET DEMANDS FRENCH TAX TEST; He Asks a Confidence Vote by Assembly, Staking His Cabinet on Increases | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/byrnes-deplores-high-court-edicts-sees-sedition-and-integration.html | BYRNES DEPLORES HIGH COURT EDICTS; Sees Sedition and Integration Decisions as Threats to Local Governments | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/syracuse-downs-cornell.html | Syracuse Downs Cornell | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/graham-tells-16500-at-garden-that-boys-survival-is-a-lesson.html | Graham Tells 16,500 at Garden That Boy's Survival Is a Lesson | True | By George Dugan | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/luce-backs-arms-budget.html | Luce Backs Arms Budget | True | Special to The New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/iron-liege-is-favored-to-take-113800-preakness-stakes-at-pimlico-to.html | Iron Liege Is Favored to Take $113,800 Preakness Stakes at Pimlico Today; BOLD RULER GETS 2D-CHOICE RATING Federal Hill Is Contender in Preakness Field of Seven --Iron Liege Even Money May Run More Freely Bold Ruler 'Fine as Silk' Arcaro Changes His Mind Trophy - Presenting Job | True | By James Roach Special To the New York Times. | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/delay-is-sought-on-narrows-plan-bay-ridge-residents-call-for.html | DELAY IS SOUGHT ON NARROWS PLAN; Bay Ridge Residents Call for Putting Off Approval Till All Links Are Proposed Harriman Veto Deplored | True | By Paul Crowell | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/backlog-climbs-for-new-issues-total-for-corporate-bonds-and.html | BACKLOG CLIMBS FOR NEW ISSUES; Total for Corporate Bonds and Preferred Stock is at $1,925,465,550 Utility Bonds BACKLOG CLIMBS FOR NEW ISSUES Airline Offering Set | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/the-warrior-first-at-chicago.html | The Warrior First at Chicago | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/white-sharkskin-is-crisp-for-wilting-weather.html | White Sharkskin Is Crisp for Wilting Weather | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-18 | 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/fish-rod-maker-expands.html | Fish Rod Maker Expands | True | | 1985-05-06 | RE0000246987 | B00000652069 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/washington-the-jumping-frogs-of-foggy-bottom-whats-wrong-rolling.html | Washington; The Jumping Frogs of Foggy Bottom What's Wrong? Rolling With the Punch | True | By James Reston | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/missing-yacht-hunted-american-manila-business-man-overdue-in-south.html | MISSING YACHT HUNTED; American, Manila Business Man, Overdue in South China Sea | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/guthriefry.html | Guthrie--Fry | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-ways-to-make-vital-metals-strong-and-light-commercial-means.html | New Ways to Make Vital Metals; Strong and Light Commercial Means | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/turnpike-opening-set-connecticut-study-indicates-virtual-completion.html | TURNPIKE OPENING SET; Connecticut Study Indicates Virtual Completion Dec. 31 | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/st-johns-wins-dual-meet.html | St. John's Wins Dual Meet | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/book-due-on-june-3-about-italys-navy.html | BOOK DUE ON JUNE 3 ABOUT ITALY'S NAVY | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/soldier-in-japan.html | SOLDIER IN JAPAN | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/brain-to-decide-time-of-atom-test-aec-awaits-signal-from.html | 'BRAIN' TO DECIDE TIME OF ATOM TEST; A.E.C. Awaits Signal From Wind-and-Cloud Computer for First Shot in Series | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/along-camera-row-mobile-darkroom-on-tour-of-country-news-of.html | ALONG CAMERA ROW; Mobile Darkroom On Tour of Country --News of Photographic Products BEST SELLER MANUAL 35mm COLOR NEGATIVE NEGATIVE COLOR COURSES FOR TEACHERS TWO-FACED TAPE NO-BATTERY FLASHGUN LOW-COST PROJECTOR TELEPHOTO LENS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-cv-collins-is-married-here-wed-in-corpus-christi-church-to.html | MISS C.V. COLLINS IS MARRIED HERE; Wed in Corpus Christi Church to Joseph B. Quigley-- Her Uncle, Officiates | True | Jay Te Winburn | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wild-horses-on-parade-bucking-bronc-auction-in-montana-attracts.html | WILD HORSES ON PARADE; Bucking Bronc Auction In Montana Attracts Many Visitors | True | By E. Christopherson | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lure-of-a-tiny-andalusian-fishing-village-night-life-beaches-trips.html | LURE OF A TINY ANDALUSIAN FISHING VILLAGE; Night Life, Beaches Trips in Andalusia Fort and Museum Oldest Bull Ring Shopping Bargains | True | By Robert S. Kaneitalian Line | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/russian-is-wary-on-jakarta-reds-voroshilov-avoids-comment-on-the.html | RUSSIAN IS WARY ON JAKARTA REDS; Voroshilov Avoids Comment on the Party, Apparently to Bolster Its Position Party Big Vote Getter Sukarno Echoed Statement | True | By Bernard Kalb Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/three-ships-asailing-in.html | THREE SHIPS A-SAILING IN | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/irish-raid-wrecks-rail-signals.html | Irish Raid Wrecks Rail Signals | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/linda-barnes-to-wed-finch-student-engaged-to-richard-h-commer.html | LINDA BARNES TO WED; Finch Student Engaged to Richard H. Commer | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/problem-tribe-raids-in-africa-banyambo-swamp-dwellers-of-central.html | 'PROBLEM' TRIBE RAIDS IN AFRICA; Banyambo Swamp Dwellers of Central Area Trouble Police and Scientists | True | By John Hillaby Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/menus-for-modern-hostesses-nut-roll-shrimp-and-chicken-livers.html | Menus for Modern Hostesses; NUT ROLL SHRIMP AND CHICKEN LIVERS CREOLE ASSORTED HORS D'OEUVRES | True | By Ruth P. Casa-Emellos | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/housing-sites-bring-1000000-in-newark.html | HOUSING SITES BRING $1,000,000 IN NEWARK | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/actipisbasil.html | Actipis--Basil | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/basic-knowledge-composition-of-a-soil-rules-its-function-fertile.html | BASIC KNOWLEDGE; Composition of a Soil Rules Its Function Fertile Loams | True |  | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/egg-soon-may-yield-28th-whooping-crane.html | Egg Soon May Yield 28th Whooping Crane | True |  | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lehigh-valley-coal-elects.html | Lehigh Valley Coal Elects | True |  | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mrs-muriel-nyman-to-rewed.html | Mrs. Muriel Nyman to Rewed | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bucknell-u-names-official.html | Bucknell U. Names Official | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/maos-new-doctrine-a-challenge-to-moscow-is-he-stealing-the-show.html | MAO'S NEW DOCTRINE A CHALLENGE TO MOSCOW; 'IS HE STEALING THE SHOW?' | True | By Harrison E. Salisbury | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/juniata-college-names-dean.html | Juniata College Names Dean | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/key-piece-in-the-mideast-puzzle-more-than-800000-arabs-exist-is.html | Key Piece in the Mideast Puzzle; More than 800,000 Arabs exist is refugee camps. Here is a program for resetting them as part of an Israeli-Arab peace. | True | By James A. Pike | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/yale-track-team-defeats-harvard-outscores-crimson-in-discus-to-gain.html | YALE TRACK TEAM DEFEATS HARVARD; Outscores Crimson in Discus to Gain Heptagonal Title -- Cornell Takes Third YALE TRACK TEAM IS FIRST IN MEET Roberson Injures Muscle Landau and Boland Star Gray and Zimmerman Tie Zwimer Wins Mile TRACK EVENTS FIELD EVENTS | True | By Michael Strauss Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/worship-ban-protested-capetown-marchers-resent-church-attendance.html | WORSHIP BAN PROTESTED; Capetown Marchers Resent Church Attendance Bias | True |  | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/zimmermccauley.html | Zimmer--McCauley | True |  | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/science-in-review-schizophrenia-may-yield-to-substance-called.html | SCIENCE IN REVIEW; Schizophrenia May Yield to Substance Called Potential Medical 'Rosetta Stone' | True | By William L. Laurence | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/son-to-the-farrell-sullivans.html | Son to the Farrell Sullivans | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cornell-picks-law-professor.html | Cornell Picks Law Professor | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/library-schedules-art-talk-tuesday.html | LIBRARY SCHEDULES ART TALK TUESDAY | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lou-holtz-returns-with-his-friend-lapidus-dialect-debut.html | LOU HOLTZ RETURNS WITH HIS FRIEND, LAPIDUS; Dialect Debut | True | By J.p. Shanley | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nike-output-faces-3to4year-delay-army-sees-delay-in-nike-program.html | Nike Output Faces 3-to-4-Year Delay; ARMY SEES DELAY IN NIKE PROGRAM For 40% of Units | True | Special to The New York Times | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/farm-group-backs-soil-bank.html | Farm Group Backs Soil Bank | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/spellman-to-dedicate-school.html | Spellman to Dedicate School | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-annual-battle-with-the-bugs-the-chemical-weapons-a-sooty-mold.html | THE ANNUAL BATTLE WITH THE BUGS; The Chemical Weapons A Sooty Mold Effective Sprays Garden Enemies Blackspot and Mildew | True | By Cynthia Westcott | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/adele-schroeder-is-a-future-bride-student-at-columbia-nursing.html | ADELE SCHROEDER IS A FUTURE BRIDE; Student at Columbia Nursing School Fiancee of Edmund McCarthy Jr., Bank Aide | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/child-to-mrs-justin-kaplan.html | Child to Mrs. Justin Kaplan | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-susan-figgatt-prospective-bride.html | MISS SUSAN FIGGATT PROSPECTIVE BRIDE | True | John LaneSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/foreign-aid-crucial-fight-nears-in-congress-president-to-present.html | FOREIGN AID: CRUCIAL FIGHT NEARS IN CONGRESS; President to Present New Approach To Vital Program on Air Tuesday Bases of Confidence Congressional Studies New Approaches Revolving Fund President's Cut Economic Challenge | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/news-of-contests-and-exhibits-dog-picture-contest-minox-photo.html | NEWS OF CONTESTS AND EXHIBITS; DOG PICTURE CONTEST MINOX PHOTO CONTEST SUBJECT 'EMOTION' EXHIBITIONS COLOR SALON CLUB COMPETITION FEININGER AT CLUB | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/through-a-partisan-glass-darkly-a-glass-darkly.html | Through a Partisan Glass Darkly; A Glass Darkly | True | By Drew Middleton | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-gallery-of-doctordads.html | A Gallery of Doctor-Dads | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/letters-to-the-editor-myth-oman-a-reply-letters-expressionists-the.html | Letters To the Editor; Myth Oman A Reply Letters Expressionists The Virginia Hungary | True | R.W. FLINT. Pigeon Cove, Mass.WILLIAM SPENCER. Washington, D.C.HAL LEHRMAN. New York.CARL ZIGROSSER. Philadelphia, Pa.RICHARD HOFFMANN. Boston, Mass. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/generations-in-danger-generations.html | Generations In Danger; Generations | True | By John Pfeiffer | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/world-rotarians-meet-today.html | World Rotarians Meet Today | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/even-mayflowers-insurance-is-authentic-tradition-carried-on-in.html | Even Mayflower's Insurance Is Authentic; Tradition Carried On in Parchment Pact, Old Sea Terms | True | By Gene Smith | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/india-will-track-satellite-orbits-new-delhi-announces-plans-for.html | INDIA WILL TRACK SATELLITE ORBITS; New Delhi Announces Plans for Help in International Geophysical Year Observations Planned Other Studies Slated | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/schools-are-urged-to-bolster-science.html | SCHOOLS ARE URGED TO BOLSTER SCIENCE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/merger-favored-by-presbyteries-usa-branch-is-unanimous-for-accord.html | MERGER FAVORED BY PRESBYTERIES; U.S.A. Branch Is Unanimous for Accord With United of North America United to Act in June | True | By Donald Janson Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/army-sergeants-go-shopping-a-la-cart.html | Army Sergeants Go Shopping a la Cart | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jewelers-show-set-aug-11.html | Jewelers Show Set Aug. 11 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/phoenix-schoolboy-18-vaults-15-feet-18-inch.html | Phoenix Schoolboy, 18, Vaults 15 Feet 1/8 Inch | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/frances-cummins-wed-in-kentucky-bride-attended-by-seven-at-marriage.html | FRANCES CUMMINS WED IN KENTUCKY; Bride Attended by Seven at Marriage in Louisville to John Macrae 3d | True | Special to The New York Times.Bud Kamenish | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-new-yorkers-midwest-journal.html | A NEW YORKER'S MIDWEST JOURNAL | True | By John S. Radosta | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-newcomet-engaged-to-wed-alumna-of-vassar-fiancee-of-lieut.html | MISS NEWCOMET ENGAGED TO WED; Alumna of Vassar Fiancee of Lieut. Arthur Hudson of the Air Force | True | John LaneSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nancy-phillips-to-wed-june-8.html | Nancy Phillips to Wed June 8 | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/authors-query.html | Author's Query | True | JOHN PREBBLE, 32 Fairdene Road, Coulsdon, Surrey, England. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/capitol-doctor-lists-3-hazards-constituents-hostesses-and.html | CAPITOL DOCTOR LISTS 3 HAZARDS; Constituents, Hostesses and Filibuster Bad on Heart, Physician Declares At the County Fair | True | By Bess Furman Special To the New York Times.the New York Times | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mrs-gl-stroud-remarried-here-former-germaine-laurent-is-wed-in-park.html | MRS. G.L. STROUD REMARRIED HERE; Former Germaine Laurent Is Wed in Park Avenue Church to Colby Stilson, Lawyer | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/st-louis-hawks-sign-wilfong.html | St. Louis Hawks Sign Wilfong | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/whelanconnors.html | Whelan--Connors | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/harney-regains-golf-lead-on-196-cards-64-on-third-round-for-2stroke.html | HARNEY REGAINS GOLF LEAD ON 196; Cards 64 on Third Round for 2-Stroke Edge Over Hogan in Sam Snead Festival HARNEY REGAINS GOLF LEAD ON 196 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/st-francis-prep-takes-track-meet-terrier-athletes-score-29-points.html | St. Francis Prep Takes Track Meet; TERRIER ATHLETES SCORE 29 POINTS Rorke Sets Half-Mile Mark to Help St. Francis Win Englewood Track Meet | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wheat-outlook-disturbs-turkey-success-of-countrys-chief-crop-is-in.html | WHEAT OUTLOOK DISTURBS TURKEY; Success of Country's Chief Crop Is in Doubt--U.S. Aid Filled Last Year's Gap | True | By Joseph O. Haff Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/crippled-airliner-safe-air-france-plane-lands-at-gander-on-2-of-4.html | CRIPPLED AIRLINER SAFE; Air France Plane Lands at Gander on 2 of 4 Engines | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lieut-neary-to-be-bride-air-force-agent-engaged-to-lieut-bernard.html | LIEUT. NEARY TO BE BRIDE; Air Force Agent Engaged to Lieut. Bernard Hurless Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/television-programs-121457395.html | TELEVISION PROGRAMS: | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-york-alive-then-the-sand-stones-story-crusade-in-the-garden.html | NEW YORK; Alive Then the Sand Stone's Story Crusade in the Garden | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-paula-de-vautibault-is-wed-to-dr-louis-r-m-del-guercio.html | Miss Paula de Vautibault Is Wed To Dr. Louis R. M. Del Guercio | True | Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/worth-the-effort-lawns-can-thrive-through-summer-if-they-receive.html | WORTH THE EFFORT; Lawns Can Thrive Through Summer If They Receive Adequate Care Time to Water Short Cuts Turf Invaders | True | By Oscar Keeling Moore | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sea-mystery-persists-searchers-still-unable-to-find-source-of-buoy.html | SEA MYSTERY PERSISTS; Searchers Still Unable to Find Source of Buoy Off Britain | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/elizabeth-crawford-is-bride-here-wed-to-chauncey-g-parker-3d-aide.html | Elizabeth Crawford Is Bride Here; Wed to Chauncey G. Parker 3d, Aide of the World Bank | True | The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | JOSEPHINE B. MANNING | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lack-of-showcases-carlos-chavez-opera-stresses-the-need-for.html | LACK OF SHOWCASES; Carlos Chavez Opera Stresses the Need For Professional Forums in U.S. No Beginners Disorganization Bird in Hand | True | By Howard Taubman | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/pauline-f-harris-becomes-fiancee-student-at-smith-betrothed-to.html | PAULINE F. HARRIS BECOMES FIANCEE; Student at Smith Betrothed to George S. Patterson Jr., Who Is M.I.T Senior | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/israel-holds-issue-of-suez-passage-in-abeyance-pending-un-debate.html | Israel Holds Issue of Suez Passage In Abeyance Pending U.N. Debate; Issue Postponed Fear of Veto Value as an Issue | True | By Seth S. King Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/its-love-that-counts.html | It's Love That Counts | True | By Ashley Montagu | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bias-at-williams-is-reported-cut-undergraduate-study-shows-more.html | BIAS AT WILLIAMS IS REPORTED CUT; Undergraduate Study Shows More Racial and Religious Tolerance in Fraternities Council Set Up Group Pledge Can Be Blocked Backs Trustees' Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/red-cross-to-meet-convention-opens-tomorrow-facing-financial.html | RED CROSS TO MEET; Convention Opens Tomorrow Facing Financial Problem | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/riverside-group-names-head.html | Riverside Group Names Head | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Art Selby | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/manhattan-college-fete-today.html | Manhattan College Fete Today | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cancer-society-appoints-new-medical-consultant.html | Cancer Society Appoints New Medical Consultant | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/portraits-by-picasso.html | Portraits by Picasso | True | By Alfred H. Barr, Jr. Director of Museum Collections, Museum of Modern Art | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/espinosa-outpoints-otaki.html | Espinosa Outpoints Otaki | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rescue-hope-fades-for-trapped-miner.html | RESCUE HOPE FADES FOR TRAPPED MINER | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/scenic-sorrowless-island-scenery-and-hospitality-go-hand-in-hand-on.html | SCENIC, SORROWLESS ISLAND; Scenery and Hospitality Go Hand in Hand On Ceylon Hollywood's Role Bureau's Plans Many Jewels | True | By Al van Starrex | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-davis-cup-team-clinches-series-30-us-team-victor-in-tennis.html | U.S. Davis Cup Team Clinches Series, 3-0; U.S. TEAM VICTOR IN TENNIS SERIES France and Mexico Gain | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/general-smith-in-hospital.html | General Smith in Hospital | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/vending-machine-sells-books.html | Vending Machine Sells Books | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/south-is-criticized-by-jewish-congress.html | SOUTH IS CRITICIZED BY JEWISH CONGRESS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-mary-mauritz-married-to-officer.html | MISS MARY MAURITZ MARRIED TO OFFICER | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-joan-battin-to-be-wed-aug-3-wells-alumna-is-betrothed-to.html | MISS JOAN BATTIN TO BE WED AUG. 3; Wells Alumna Is Betrothed to Mahlon Slane Weir, Who Served in Coast Guard | True | Special to The New York Times.Albany Art Union | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/closeup-of-miss-communist-china-her-feet-are-unbound-but-she-wears.html | Close-up of Miss Communist China; Her feet are unbound, but she wears men's boots--for, in gaining the equality her mother never knew, she lost her femininity as well as her human freedoms. Portrait of Miss Communist China | True | By Richard Hugheshong Kong. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/passport-for-scientist-urged.html | Passport for Scientist Urged | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/werner-wolff-educator-53-dies-professor-of-psychology-at-bard.html | WERNER WOLFF, EDUCATOR, 53, DIES; Professor of Psychology at Bard College Sought Key to Easter Island Riddle | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-jane-gould-to-be-wed.html | Miss Jane Gould to Be Wed | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/for-greater-air-safety.html | FOR GREATER AIR SAFETY | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/business-activity-registers-rise.html | Business Activity Registers Rise | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/chairmen-appointed-for-tufts-fund-drive.html | Chairmen Appointed For Tufts Fund Drive | True | Fabian BachrachSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/homes-rising-in-spring-valley.html | Homes Rising in Spring Valley | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ruth-m-schreter-married.html | Ruth M. Schreter Married | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/phyllis-a-fewster-becomes-affianced.html | PHYLLIS A. FEWSTER BECOMES AFFIANCED | True | Bradbury, Sayles, O'NeillSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/invading-frances-larder-resolute-gourmets-can-march-through-a-host.html | INVADING FRANCES LARDER; Resolute Gourmets Can March Through a Host Of Delicacies Unusual Lamb In Paris Land of Truffles Auvergne Delicacies Wolf-Fish Variations | True | By Myra Waldo | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/west-point-is-given-mexican-war-book.html | WEST POINT IS GIVEN MEXICAN WAR BOOK | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-konvalinka-will-be-married.html | MISS KONVALINKA WILL BE MARRIED | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cereal-chemists-pick-president.html | Cereal Chemists Pick President | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/swoons-son-is-victor-scores-fifth-straight-triumph-in-heavy-fog-at.html | SWOON'S SON IS VICTOR; Scores Fifth Straight Triumph in Heavy Fog at Balmoral | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rialto-gossip-quintero-mann-and-connell-plan-busy-seasonword-from.html | RIALTO GOSSIP; Quintero, Mann and Connell Plan Busy Season--Word From O'Casey--Items SCOREBOARD | True | By Arthur Gelb | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/varney-thompson-becomes-fiancee-daughter-of-harvard-music-professor.html | VARNEY THOMPSON BECOMES FIANCEE; Daughter of Harvard Music Professor Future Bride of Clinton Elliott 3d | True | Fritz HenleSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-merchants-view-leveling-trend-is-evidenced-again-with-output-of.html | The Merchant's View; Leveling Trend Is Evidenced Again With Output of Hard Goods Dipping Retailer Pressed That Tax Problem Write-Off Burden Some Relief | True | By Herbert Koshetz | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/recount-is-held-up-in-jersey-city-vote.html | RECOUNT IS HELD UP IN JERSEY CITY VOTE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/british-liberals-cite-bomb-smear-demand-inquiry-into-lloyds-charge.html | BRITISH LIBERALS CITE BOMB 'SMEAR'; Demand Inquiry Into Lloyd's Charge That Much of AntiTest Talk is From Reds Most Important Issue Incitement to Nasser | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/soldiers-under-stress-soldiers-under-stress.html | Soldiers Under Stress; Soldiers Under Stress | True | By S.l.a. Marshall | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/british-prepare-a-new-jetliner-civilian-version-of-victor-bomber-is.html | BRITISH PREPARE A NEW JETLINER; Civilian Version of Victor Bomber Is to Carry 172 at Speeds Over 600 M.P.H. | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-british-general-kept-a-diary-in-wartime-entries-lord-alanbrooke.html | THE BRITISH GENERAL KEPT A DIARY; In Wartime Entries, Lord Alanbrooke Wrote His Views on Men and Strategy | True | By Samuel Eliot Morison | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/doomed-director-erich-von-stroheim-was-the-man-hollywood-loved-to.html | DOOMED DIRECTOR; Erich Von Stroheim Was the Man Hollywood Loved to Hate Old Story Early Realism | True | BY Bosley Crowther | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/school-to-offer-a-3day-musicale.html | SCHOOL TO OFFER A 3-DAY MUSICALE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/long-island-gets-variety-of-homes-model-structures-are-put-on.html | LONG ISLAND GETS VARIETY OF HOMES; Model Structures Are Put on Display in Communities by the Developers Huntington Woodbury | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/251-ore-freighters-operating-on-lakes.html | 251 ORE FREIGHTERS OPERATING ON LAKES | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/gains-are-listed-in-war-on-cancer-american-societys-report-for-1956.html | GAINS ARE LISTED IN WAR ON CANCER; American Society's Report for 1956 Shows 1 in 3 Saved Instead of 1 in 4 | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-labor-of-love.html | A Labor Of Love | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/zionists-form-new-us-group-to-aid-israel-on-nonparty-basis.html | Zionists, Form New U.S. Group To Aid Israel on 'Non-Party' Basis | True | By Irving Spiegel | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/son-to-mrs-arnold-ganz.html | Son to Mrs. Arnold Ganz | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/focus-on-atom-progress-and-pressures-britains-hbomb-deeper-concern.html | Focus on Atom; Progress and Pressures Britain's H-Bomb Deeper Concern Tests Protested Disarmament Talks Aerial Inspections | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/by-group-and-singly-european-and-american-work-in-new-shows-modern.html | BY GROUP AND SINGLY; European and American Work in New Shows Modern Italian | True | By Howard Devree | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/temper-temper.html | Temper, Temper | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/homes-on-private-lake-amawalk-acres-in-yorktown-heights-has-club.html | HOMES ON PRIVATE LAKE; Amawalk Acres in Yorktown Heights Has Club Plan | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/compton-gets-award-germans-give-roentgen-plaque-to-american.html | COMPTON GETS AWARD; Germans Give Roentgen Plaque to American Physicist | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/faith-sneedens-troth-she-will-be-wed-on-aug-10-to-rev-frank-a.html | FAITH SNEEDEN'S TROTH; She Will Be Wed on Aug. 10 to Rev. Frank A. Davison | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/anne-hoff-engaged-fiancee-of-lewis-mccoy-jr-drexel-institute-senior.html | ANNE HOFF ENGAGED; Fiancee of Lewis McCoy Jr., Drexel Institute Senior | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cordiner-finds-defense-waste-scores-pentagon-chief-of-g-e-warns.html | CORDINER FINDS DEFENSE 'WASTE'; SCORES PENTAGON; Chief of G. E. Warns Against 'Politics' on Arms-- Implies Administration Is at Fault PRAISES WILSON'S WORK Calls Loss of Skilled Men by Services 'Shocking'--Urges More Long-Range Plans Pentagon Aides Present CORDINER FINDS DEFENSE 'WASTE' | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-field-of-travel-frances-lafayette-year-arts-festival-britain.html | THE FIELD OF TRAVEL; France's Lafayette Year --Arts Festival BRITAIN ENDS RATIONING PASSPORT FEES DOWN NEW ON THE CAPE BRANDEIS FESTIVAL AT MONTAUK HERE AND THERE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rights-bill-chances-called-5050.html | Rights Bill Chances Called 50-50 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-mary-scott-will-be-married-pembroke-alumna-engaged-to-john-r.html | MISS MARY SCOTT WILL BE MARRIED; Pembroke Alumna Engaged to John R. Sleeman, Who: Graduated From Colgate | True | Special to The New York Times.Harris & Ewing | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/chart-of-the-preakness.html | Chart of the Preakness | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/disney-on-disks-his-narrations-have-informal-appeal.html | DISNEY ON DISKS; His Narrations Have Informal Appeal | True | By Herbert Mitgang | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/observance-is-set-for-maritime-day-ceremonies-here-wednesday-will.html | OBSERVANCE IS SET FOR MARITIME DAY; Ceremonies Here Wednesday Will Be the Highlight of World Trade Week World Trade Square | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/atom-tests-hbomb-changes-britains-status-bomber-penetration-old.html | ATOM TESTS; H-BOMB CHANGES BRITAIN'S STATUS; Bomber Penetration 'Old Equalizer' Europe's Reaction No Secret | True | By Drew Middleton Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/simes-0093-equals-world-100yard-mark.html | Sime's 0:09.3 Equals World 100-Yard Mark | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/texts-recorded-on-tape-aid-sightless-students.html | Texts Recorded on Tape Aid Sightless Students | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/independence-hall-called-a-fire-trap.html | INDEPENDENCE HALL CALLED A FIRE TRAP | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rochelle-johnson-is-betrothed.html | Rochelle Johnson Is Betrothed | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/queen-off-to-denmark-philip-with-her-on-first-royal-visit-there-in.html | QUEEN OFF TO DENMARK; Philip With Her on First Royal Visit There in 400 Years | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/riding-the-radar-picket-line-a-reporter-goes-aloft-with-the-navy-on.html | Riding The Radar Picket Line; A reporter goes aloft with the Navy on a 17-hour flight to 'nowhere and back.' The Radar Picket Line | True | By Gardiner B. Jones Honolulu. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/whitehouseholzgruber.html | Whitehouse--Holzgruber | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/princeton-shifts-accent-in-rotc-officer-candidates-to-get-a-wider.html | PRINCETON SHIFTS ACCENT IN R.O.T.C.; Officer Candidates to Get a Wider Background in Fundamental Science | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/grotewohl-hints-better-conditions.html | GROTEWOHL HINTS BETTER CONDITIONS | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jacob-goetz-73-lawyer-is-dead-retired-chief-counsel-for.html | JACOB GOETZ, 73, LAWYER, IS DEAD; Retired Chief Counsel for Consolidated Edison Had Edited P.S.C. Reports | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/four-track-marks-fall-as-lsu-wins.html | FOUR TRACK MARKS FALL AS L.S.U. WINS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/suzanne-rie-betrothed.html | Suzanne Rie Betrothed | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/yearround-plan-on-schools-ready-governors-at-conference-to-consider.html | YEAR-ROUND PLAN ON SCHOOLS READY; Governors at Conference to Consider Fuller Use of Education Facilities Three Proposals Discussed Problem of Groupings | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/from-the-mail-pouch-death-of-ezio-pinza-stirs-memories-of-his.html | FROM THE MAIL POUCH; Death of Ezio Pinza Stirs Memories Of His Operatic Artistry at 'Met' | True | WILLIAM J. HOFFMANN Jr. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/from-the-thames-a-wide-variety-of-shows-including-two-broadway-hits.html | FROM THE THAMES; A Wide Variety of Shows, Including Two Broadway Hits, Play west End Play's Defect About "Janus" | True | By W.a. Darlingtonavery Willard | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/pier-body-pushes-new-processing-70-of-carpenters-coopers-and.html | PIER BODY PUSHES NEW PROCESSING; 70% of Carpenters, Coopers and Maintenance Men Get Preliminary Permits Deadline Next Week | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/highlighted-in-hollywood-sidney-franklin-appointed-to-a-key.html | HIGHLIGHTED IN HOLLYWOOD; Sidney Franklin Appointed to a Key Position at Metro-- Leo McCarey Resumes Directing-- On Locations Comeback" Long Journeys | True | By Thomas M. Pryor | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/seagoing-books.html | SEAGOING BOOKS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-secrets-of-leisure-easytogrow-plants-and-wise-cultural.html | THE SECRETS OF LEISURE; Easy-to-Grow Plants and Wise Cultural Practices Provide Maximum Enjoyment With a Minimum of Labor Chores Made Easy Striking Displays Masses of Colors | True | By Mary C. Seckman | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-mcullough-is-married-in-darien.html | MISS M'CULLOUGH IS MARRIED IN DARIEN | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-way-led-to-calvary.html | The Way Led to Calvary | True | By Reinhold Niebuhr | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/alice-m-omeara-bay-state-bride-wed-in-lenox-to-louis-de-la-hababoth.html | ALICE M. O'MEARA BAY STATE BRIDE; Wed in Lenox to Louis de la Haba--Both on Staff of The Berkshire Eagle | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-greenberg-to-wed-fiancee-of-maurice-gerstein-air-pollution.html | MISS GREENBERG TO WED; Fiancee of Maurice Gerstein Air Pollution Control Aide | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/child-to-mrs-ws-mcfeely.html | Child to Mrs. W.S. McFeely | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/some-us-officials-wary-of-soviet-aim-at-arms-cut-talks-bones-of.html | Some U.S. Officials Wary of Soviet Aim At Arms Cut Talks; Bones of Contention U.S. AIDES DOUBT SOVIET MOTIVES Mileage Proposal Analyzed | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/turkish-quake-aid-granted.html | Turkish Quake Aid Granted | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/detroit-rallies-beats-yanks-on-homer-by-house-scoring-single-by.html | DETROIT RALLIES; Beats Yanks on Homer by House, Scoring Single by Wilson First Pitch Important Yanks Go Down in Order RALLY BY TIGERS TOPS YANKEES, 2-1 House Hit by Foul | True | By Joseph M. Sheehanthe New York Timesthe New York Times (BY ERNEST SISTO) | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-data-given-on-soviet-output-khrushchev-cites-figures-on.html | NEW DATA GIVEN ON SOVIET OUTPUT; Khrushchev Cites Figures on Industrial Production-- Moscow Role Stressed | True | By Harry Schwartz | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-nation-accounting-on-beck-other-charges-generals-on-generals.html | THE NATION; Accounting on Beck Other Charges Generals on Generals KKK at Bat On the Town Jersey Bounce | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/morris-to-be-feted-senate-unit-counsel-will-be-mayflower-society.html | MORRIS TO BE FETED; Senate Unit Counsel Will Be Mayflower Society Guest | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/oconnor-leads-auto-qualifiers-averages-143948-mph-as-trials-open.html | O'CONNOR LEADS AUTO QUALIFIERS; Averages 143.948 M.P.H. as Trials Open for Berths in 500-Mile Race | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-plane-crashes-mar-service-fete-2-die-in-salem-as-amphibian-falls.html | 2 PLANE CRASHES MAR SERVICE FETE; 2 Die in Salem as Amphibian Falls in Take-Off--Pilot Killed in Rhode Island Navy Pilot Killed Bomber Crashes in Fog | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/womanly-tenderness.html | Womanly Tenderness | True | By Willa Gibbs | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/son-to-mrs-emanuel-beller.html | Son to Mrs. Emanuel Beller | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tulip-festival-held-by-bowery-church.html | TULIP FESTIVAL HELD BY BOWERY CHURCH | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lundieripin.html | Lundie--Ripin | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/painting-brings-800-at-sale.html | Painting Brings $800 at Sale | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/builders-utopia-to-rise-in-miami-with-offices-hotel-show-space-a.html | Builders' Utopia to Rise in Miami With Offices, Hotel, Show Space; A Park-Like Setting Surrounds Long Island Colony | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/broker-offers-builders-package-realty-service.html | Broker Offers Builders Package Realty Service | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ship-agent-names-director.html | Ship Agent Names Director | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/un-aid-saves-cattle-fao-action-cuts-rinderpest-in-asia-and-east.html | U.N. AID SAVES CATTLE; F.A.O. Action Cuts Rinderpest in Asia and East Africa | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/child-to-mrs-warren-ziegler.html | Child to Mrs. Warren Ziegler | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fire-fatal-to-woman-70.html | Fire Fatal to Woman, 70 | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/canada-builds-lake-superior-route-rightofway-cleared-resort-section.html | CANADA BUILDS LAKE SUPERIOR ROUTE; Right-of-Way Cleared Resort Section Forest Industry Inns and Cabins | True | By Adelaide Leitch | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/forecast-for-cape-breton-new-facilities-expected-to-attract-a.html | FORECAST FOR CAPE BRETON; New Facilities Expected To Attract a Bigger Summer Crowd Sights En Route Cabot Trail Trail Turns Inland | True | By Gertrude B. Fiertz | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mexican-rail-link-starts-operating.html | MEXICAN RAIL LINK STARTS OPERATING | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/30-die-in-algeria-attack-french-wound-11-in-pursuit-of-nationalist.html | 30 DIE IN ALGERIA ATTACK; French Wound 11 in Pursuit of Nationalist Killers | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/campus-covers-earth-23000-in-19-countries-take-u-of-maryland.html | CAMPUS COVERS EARTH; 23,000 in 19 Countries Take U. of Maryland Courses | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/news-of-the-advertising-and-marketing-fields-bra-promotion-detailed.html | News of the Advertising and Marketing Fields; Bra Promotion Detailed -- It Includes Styling and Buyer Research Ahead of Fashions Pictures of Contrast Ultra-Feminine Trend The Advertising Way | True | By William M. Freeman | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/son-to-mrs-frederick-painton.html | Son to Mrs. Frederick Painton | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-gloucester-schooners-remain-of-once-fast-and-famous-breed-one-is.html | 2 Gloucester Schooners Remain Of Once Fast and Famous Breed; One Is Sunk at Her Moorings, the Other Is a Fuel Barge--Group Opens Fight to Preserve One in a Museum | True | By Jacques Nevard | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/industry-turns-to-the-librarian-he-holds-the-key-to-growing-company.html | INDUSTRY TURNS TO THE LIBRARIAN; He Holds the Key to Growing Company Collections of Vital Information A Flood of Words $10,000 for a Start | True | By Joseph Dunn | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/focus-on-budget-president-vs-congress-the-reasons-no-third-term-the.html | Focus on Budget; President vs. Congress The Reasons No Third Term The Moves Unification Question 'No Blood Pressure' Call to G.O.P. | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/who-hit-that-one.html | Who Hit That One? | True | By Mark Harris | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/life-of-an-actor-james-lees-career-states-the-homely-truths-of-show.html | LIFE OF AN ACTOR; James Lee's 'Career' States the Homely Truths of Show Business on Broadway | True | By Brooks Atkinson | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/interest-rate-up-for-blight-areas-study-finds-mortgage-costs-in.html | INTEREST RATE UP FOR BLIGHT AREAS; Study Finds Mortgage Costs in Rundown Sections Are 6 Per Cent or More INTEREST RATE UP FOR BLIGHT AREAS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/meyners-budget-faces-record-cut-legislature-planning-to-trim.html | MEYNER'S BUDGET FACES RECORD CUT; Legislature Planning to Trim $342,463,962 Outlay in Excess of $10,000,000 Severe Critic of Meyner | True | By George Cable Wright Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/camera-notes-documentation-of-local-history-in-show-project-source.html | CAMERA NOTES; Documentation of Local History in Show Project Source for Shows | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/from-magic-power-from-magic-power.html | From Magic, Power; From Magic, Power | True | By Mildred Adams | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-new-compositions-are-presented-here.html | 2 NEW COMPOSITIONS ARE PRESENTED HERE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/british-reactor-given-cost-edge-study-indicates-us-power-plant-is.html | BRITISH REACTOR GIVEN COST EDGE; Study Indicates U.S. Power Plant Is Less Economical --Sales Race Expected American Standard Study Lower Construction Costs | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/smooth-the-work-planning-a-garden-year-increases-dividends.html | SMOOTH THE WORK; Planning a Garden Year Increases Dividends | True | By Nancy R. Smith | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/atomic-power-dispute-in-for-another-airing-papa-strauss-will-run-it.html | ATOMIC POWER DISPUTE IN FOR ANOTHER AIRING; 'PAPA STRAUSS WILL RUN IT FOR YOU' | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/shopping-center-set-8store-unit-at-westhampton-beach-to-open-in.html | SHOPPING CENTER SET; 8-Store Unit at Westhampton Beach to Open in Summer | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/martha-munson-is-a-future-bride-retired-jurists-daughter-engaged-to.html | MARTHA MUNSON IS A FUTURE BRIDE; Retired Jurist's Daughter Engaged to Robert Pollard Jr., Law Graduate | True | Special to The New York Times.J. Etheridge Ward | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/susan-h-gardner-becomes-fiancee-bradford-senior-betrothed-to-lieut.html | SUSAN H. GARDNER BECOMES FIANCEE; Bradford Senior Betrothed to Lieut. James McKenzie, Texas A.& M. Graduate | True | Hult | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rabbis-commend-criticize-graham-support-of-decalogue-hailed-but.html | RABBIS COMMEND, CRITICIZE GRAHAM; Support of Decalogue Hailed, but Fault Is Found With 'Smooth Salesmanship' Ten Commandments Cited Crusade Attendance Allowed Graham Is Criticized 'Smooth' Approach Decried Psychiatric Role Explored | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ibm-joins-queue-in-equity-market-its-200-million-stock-sale-this.html | I.B.M. JOINS QUEUE IN EQUITY MARKET; Its $200 Million Stock Sale This Week Typifies Capital Appetite of Industry BUILDING MONEY NEEDED Post-War Economic Growth Has Accelerated Trend of Jumbo Offerings More Blue Chips Around I.B.M. JOINS QUEUE IN EQUITY MARKET | True | By Paul Heffernan | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/brooklyn-apartments-offered.html | Brooklyn Apartments Offered | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/of-people-and-pictures-iliad-to-be-coproduced-by-russian-and-greek.html | OF PEOPLE AND PICTURES; 'Iliad' to Be Co-Produced by Russian And Greek Team--Other Matters | True | By A.h. Weiler | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/touring-the-scenic-sierra-nevada-ghost-town-skiing-in-july.html | TOURING THE SCENIC SIERRA NEVADA; Ghost Town Skiing in July Narrow-Gauge Railroad Excellent Fishing | True | By Jeanne Beaty | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/scattered-home-colony-started-on-long-island.html | Scattered Home Colony Started on Long Island | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-daly-engaged-teacher-will-be-wed-in-june-to-john-albert-quinn.html | MISS DALY ENGAGED; Teacher Will Be Wed in June to John Albert Quinn | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-senator-calls-for-tripartisanship-foreign-policy-he-warns.html | A Senator Calls For 'Tripartisanship'; Foreign policy, he warns, requires not only party but Executive-Legislative cooperation. | True | By Mike Mansfield | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/burnassiegel.html | Burnas--Siegel | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-homes-rise-on-jersey-sites-colony-of-splitlevel-houses-at.html | NEW HOMES RISE ON JERSEY SITES; Colony of Split-Level Houses at Haworth Range From $26,000 to 26,500 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/egypt-hails-return-of-british-ships-to-suez-opens-fire-against-us.html | Egypt Hails Return of British Ships To Suez, Opens Fire Against U.S.; British Agreement Errors Admitted Reversed Stand New Business | True | By Osgood Caruthers Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-seeks-accord-on-farm-exports-crop-policies-add-problem-of.html | U.S. SEEKS ACCORD ON FARM EXPORTS; Crop Policies Add Problem of Maintaining Friendly Relations Over World Harm to Relations Seen | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/backstage-and-stage-center-at-long-days-journey-into-night.html | BACKSTAGE AND STAGE CENTER AT "LONG DAY'S JOURNEY INTO NIGHT" | True | The New York Times (Sam Falk) | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/radio-center-picked-ft-belvoir-to-be-hub-for-geophysical-network.html | RADIO CENTER PICKED; Ft. Belvoir to Be Hub for Geophysical Network | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/around-the-garden-on-the-move-a-weed-is-a-weed-buying-mowers.html | AROUND THE GARDEN; On the Move A Weed Is a Weed... Buying Mowers Stately Sentinels | True | By Joan Lee Faust | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/riesman-to-teach-at-harvard.html | Riesman to Teach at Harvard | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/frost-disclaims-a-literary-life-poet-going-to-britain-for-more.html | FROST DISCLAIMS A 'LITERARY LIFE; Poet, Going to Britain for More Honors, Says He's Never Had a Typewriter | True | The New York Times | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/troth-announced-of-susan-becker-radcliffe-freshman-will-be-wed-to.html | TROTH ANNOUNCED OF SUSAN BECKER; Radcliffe Freshman Will Be Wed to Thomas Broughton, Ex-Harvard Student | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/museum-prepares-exhibit.html | Museum Prepares Exhibit | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/natalie-s-wittich-engaged.html | Natalie S. Wittich Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/drama-mailbag-letter-writer-discusses-the-popularity-of-oneil.html | DRAMA MAILBAG; Letter Writer Discusses the Popularity of O'Neil Plays--Other Notes | True | THE REV. BRUCE M. ROBINSON. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-items-in-shops-safety-lock-screen-kit-contour-scraper.html | NEW ITEMS IN SHOPS; SAFETY LOCK SCREEN KIT Contour Scraper | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/president-grant-came-to-the-ball.html | President Grant Came to the Ball | True | By Margaret Case Harriman | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/danbury-hatters-get-moving-fund-severance-also-specified-by.html | DANBURY HATTERS GET MOVING FUND; Severance Also Specified by Arbitrator for Those Who Do Not Go to Philadelphia | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mayflower-ii-makes-only-20-miles-in-day.html | Mayflower II Makes Only 20 Miles in Day | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/legislature-notified-harriman-calls-for-a-special-session-starting.html | LEGISLATURE NOTIFIED; Harriman Calls for a Special Session Starting June 10 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/third-lincoln-tube.html | THIRD LINCOLN TUBE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/two-join-ywca-national-board.html | Two Join Y.W.C.A. National Board | True | Pach Bros. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/kansas-triumphs-in-big-seven-meet-jayhawks-tally-160-points-in.html | KANSAS TRIUMPHS IN BIG SEVEN MEET; Jayhawks Tally 160 Points in Taking Conference Track Title Sixth Time in Row | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-airman-attacked-four-soldiers-arrested-for-assault-in-japanese.html | U.S. AIRMAN ATTACKED; Four Soldiers Arrested for Assault in Japanese City | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/billy-graham-crusade-takes-on-the-big-city-evangelist-on-eighth.html | BILLY GRAHAM CRUSADE TAKES ON THE BIG CITY; EVANGELIST ON EIGHTH AVENUE | True | By Stanley Rowland Jr.the New York Times | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dr-hope-craig-wed-in-st-thomas-chapel-to-dr-roger-hobart-perry.html | Dr. Hope Craig Wed in St. Thomas Chapel To Dr. Roger Hobart Perry, Pediatrician | True | Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mrs-michael-luce-has-son.html | Mrs. Michael Luce Has Son | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-budget-fight.html | THE BUDGET FIGHT | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-slain-in-clash-in-haitis-capital-police-fire-on-opponents-of.html | 2 SLAIN IN CLASH IN HAITIS CAPITAL; Police Fire on Opponents of Regime Outside Cathedral | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wisconsin-maps-vote-for-senator-governor-expected-to-call-for.html | WISCONSIN MAPS VOTE FOR SENATOR; Governor Expected to Call for Election in August to Fill McCarthy's Seat Pressure for 2 Votes Action by June 8 Sought | True | By Richard J.h. Johnston Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wagner-defeats-jasper-nine-42-loss-is-manhattans-first-in.html | WAGNER DEFEATS JASPER NINE, 4-2; Loss Is Manhattan's First in League--Markey's Mound Streak Also Is Ended Redmen Score in Ninth Steeb Wins for Violets Parkes' Homer Decides Kings Point 6--5 Victor Fairleigh Dickinson Wins | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/coop-apartment-will-rise-uptown-middle-income-coop-for-manhattan.html | CO-OP APARTMENT WILL RISE UPTOWN; Middle Income Co-Op for Manhattan | True | By Thomas W. Ennis | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/education-in-review-two-factions-in-field-of-higher-education-meet.html | EDUCATION IN REVIEW; Two Factions in Field of Higher Education Meet to Resolve Old Differences Meeting of Minds Conference Consensus Divided Ranks Areas of Agreement | True | By Gene Currivan | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/medical-college-names-its-dean-as-president.html | Medical College Names Its Dean as President | True | Fabian Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-enigma-of-suicide-an-analysis-of-its-patterns-in-ranking-among.html | The Enigma of Suicide; An Analysis of Its Patterns in Ranking Among the Top Ten Causes of Death Occur on Mornings Teachers Have Low Rate | True | By Howard A. Rusk, M.d. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-world-of-music-summer-festivals-bidding-more-widely-for-visits.html | THE WORLD OF MUSIC; Summer Festivals Bidding More Widely For Visits From Touring Americans REPRISE | True | BY Ross Parmentekjerry Dantzic | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/father-grows-up.html | Father Grows Up | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/postobrien.html | Post--O'Brien | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/special-training-for-gifted-urged-fulbright-wams-educators-on.html | SPECIAL TRAINING FOR GIFTED URGED; Fulbright Wams Educators on Misinterpreting Views of Jefferson on Equality Sees Misinterpretation | True | By John N. Popham Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/college-to-mark-lafayette-birth-president-of-france-among-guests.html | COLLEGE TO MARK LAFAYETTE BIRTH; President of France Among Guests Who Will Join in Celebration at Easton Movement Started by Porter 50-Year Collection Acquired | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/letters-water-to-oil-no-rag-court-note-lincolns-tuition-of-two.html | Letters; WATER TO OIL NO RAG COURT NOTE LINCOLN'S TUITION OF TWO CITIES 'DEADLY ACCURATE' | True | EDNA TADMOR,ANNA K. STIMSON,DR. DAVID MARS,BENJAMIN SCHWARTZ,FITZROY DAVIS,FELICIA ANTHENELLI, | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/joan-mkenzie-is-wed-bride-of-clifford-e-clark-in-trinity-church.html | JOAN M'KENZIE IS WED; Bride of Clifford E. Clark in Trinity Church, Northport | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/braves-victors-65-as-aaron-belts-two-braves-triumph-over-pirates-65.html | Braves Victors, 6-5, As Aaron Belts Two; BRAVES TRIUMPH OVER PIRATES, 6-5 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/princeton-oarsmen-keep-wright-cup-in-race-on-severn-princeton-keeps.html | Princeton Oarsmen Keep Wright Cup In Race on Severn; PRINCETON KEEPS TITLE ON SEVERN Jayvees in Thrilling Race Plebes Win by Half-Length | True | By Lincoln A. Werden Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-merritt-wed-to-hugh-toulmin-bride-is-attended-by-seven-at.html | MISS MERRITT WED TO HUGH TOULMIN; Bride Is Attended by Seven at Marriage in Philadelphia to Ex-Officer in Marines | True | Special to The New York Times.Photo-Crafters | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-experts-see-no-soviet-gains-doubt-reorganization-plan-for.html | U.S. EXPERTS SEE NO SOVIET GAINS; Doubt Reorganization Plan for Economy Will Result in Better Performance. Some Improvement Seen | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tin-can-above-iron-fish-below.html | Tin Can Above, Iron Fish Below | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/death-in-fall-averted-brothers-arm-deflects-man-from-fenceboth-hurt.html | DEATH IN FALL AVERTED; Brother's Arm Deflects Man From Fence--Both Hurt | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/out-of-the-stormy-present-a-chance-for-a-century-of-peace.html | Out of the Stormy Present, a Chance for a Century of Peace | True | By Erwin D. Canham | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/toronto-men-win-twice-gym-khana-begins-defense-of-field-hockey.html | TORONTO MEN WIN TWICE; Gym Khana Begins Defense of Field Hockey Laurels | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mary-gummey-is-married-here-bradford-graduate-wed-in-st-georges-to.html | MARY & GUMMEY IS MARRIED HERE; Bradford Graduate Wed in St. George's to Rev. John Ross Lee of Winnipeg | True | Arthur Avedon | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/smokestacks-in-the-corn.html | Smokestacks In the Corn | True | By Russell Lord | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/texas-democrats-form-new-group-objective-of-liberal-faction-is-to.html | TEXAS DEMOCRATS FORM NEW GROUP; Objective of Liberal Faction Is to Gain Party Control -- Daniel Is a Target Aims Are Outlined Assails Governor | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/russian-tourists-in-turkey.html | Russian Tourists in Turkey | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-ann-whittaker-fiancee-of-officer.html | MISS ANN WHITTAKER FIANCEE OF OFFICER | True | Robert Perry | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/apartments-lure-many-syndicates-model-homes-open-at-270unit.html | APARTMENTS LURE MANY SYNDICATES; Model Homes Open at 270-Unit Split-Level Colony | True | By Walter H. Stern | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/busauto-crash-kills-2-greyhound-plunges-into-creek-after-collision.html | BUS-AUTO CRASH KILLS 2; Greyhound Plunges Into Creek After Collision in Virginia | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ellender-hails-usia-cuts.html | Ellender Hails U.S.I.A. Cuts | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/flam-and-rose-reach-final-in-barcelona-international-tennis.html | Flam and Rose Reach Final in Barcelona International Tennis Tournament; AMERICAN SCORES IN FOUR-SET DUEL Flam Is 7-5, 5-7, 6-1, 10-8 Victor Over Howe--Shea Wins in Mixed Doubles | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/private-insurance-on-loans-is-urged-new-plan-urged-for-home-loans.html | Private Insurance On Loans Is Urged; NEW PLAN URGED FOR HOME LOANS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/choke-cherries.html | CHOKE CHERRIES | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-lynn-lucke-becomes-a-bride-married-in-wilton-church-to-russell.html | MISS LYNN LUCKE BECOMES A BRIDE; Married in Wilton Church to Russell G. Dieffenbach, an Alumnus of Holy Cross | True | Special to The New York Times.Ing-John | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dr-jacobs-rites-tomorrow.html | Dr. Jacobs Rites Tomorrow | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/son-to-the-ronald-fishbeins.html | Son to the Ronald Fishbeins | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-week-in-finance-market-sets-news-highs-for-year-as-the-economy.html | The Week in Finance; Market Sets News Highs for Year As the Economy Continues Strong | True | By John G. Forrest | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/boy-has-pneumonia-after-ordealin-well-nothing-alarming-eats-hot.html | Boy Has Pneumonia After Ordealin Well; 'Nothing Alarming'; Eats Hot Cereal | True | By McCandlish Phillips Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mideasts-three-kings-pose-threat-to-nasser-so-far-so-good.html | MIDEAST'S THREE KINGS POSE THREAT TO NASSER; 'SO FAR SO GOOD' | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jean-hope-phelps-bride-in-caracas.html | JEAN HOPE PHELPS BRIDE IN CARACAS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/apartment-tenants-get-individual-storage-bins.html | Apartment Tenants Get Individual Storage Bins | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tips-hints-and-ideas-glue-spreader-prevent-lids-sticking-renewing.html | TIPS, HINTS AND IDEAS; Glue Spreader Prevent Lids Sticking Renewing Oilstones | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-bolling-wed-to-hyale-toland-bride-is-attended-by-ten-at-her.html | MISS BOLLING WED TO H.YALE TOLAND; Bride Is Attended by Ten at Her Marriage in St. Paul's Church in Philadelphia | True | Special to The New York Times.Harcourt-Harris | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/frijoles.html | Frijoles | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/1492-about-to-return-copy-of-santa-maria-to-sail-to-new-world-in.html | 1492 ABOUT TO RETURN; Copy of Santa Maria to Sail to New World in August | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fepc-vote-near-in-san-francisco-defeat-of-state-legislation-leads.html | F.E.P.C. VOTE NEAR IN SAN FRANCISCO; Defeat of State Legislation Leads to Showdown on Proposed City Law State Bill Fails | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/vietnam-chinese-evading-new-law-200000-said-to-be-in-hiding-to.html | VIETNAM CHINESE EVADING NEW LAW; 200,000 Said to Be in Hiding to Escape Action Effecting Transfer of Citizenship Enforcement Policy Is Mild | True | By Greg MacGregor Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-reynolds-offices-to-rise-from-a-lotus-pool.html | New Reynolds Offices to Rise From a Lotus Pool | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/labor-probe-appraisal.html | LABOR PROBE APPRAISAL | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tv-turns-to-mother-goose-in-their-hunt-for-material-networks-are.html | TV Turns to Mother Goose; In their hunt for material, networks are going to fairy tales--a form of entertainment whose appeal to children of all ages has been amply proved. TV Turns to Mother Goose SOLUTION TO LAST WEEK'S TOPICAL PUZZLE SOLUTIONS TO LAST WEEK'S DIAGRAMLESS PUZZLES | True | By J.p. Shanley | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/barbara-johnstons-troth.html | Barbara Johnston's Troth | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/personality-old-angler-seeking-new-lines-demarest-prefers-to-deal.html | Personality: Old Angler Seeking New Lines; Demarest Prefers to Deal with the Man at the Top He Brings Business and Opportunity Together A Wrap-up Deal Why an Intermediary? Compelling Argument Client Reconsiders | True | By Elizabeth M. Fowler | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/city-to-say-aloha-to-matsonia-refurbished-liner-is-due-today-ship.html | City to Say Aloha to Matsonia; Refurbished Liner Is Due Today; Ship Redone With Hawaiian Decor for Honolulu Run to Be Here 4 Days Third of Her Name | True | By George Horne | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/danger-hunter.html | Danger Hunter | True | By Raymond Holden | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/parisians-to-see-bay-psalm-book-copy-of-the-work-is-among-early.html | PARISIANS TO SEE BAY PSALM BOOK; Copy of the Work Is Among Early Americana That Will Be Shown at Trade Fair | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/weslevan-appoints-professor.html | Weslevan Appoints Professor | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/punishment-the-debate-goes-on.html | Punishment: The Debate Goes On | True | By Dorothy Barclay | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/australia-to-seek-us-arms.html | Australia to Seek U.S. Arms | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/harriman-lauds-rescuers-of-boy-all-is-serene-in-eastern-li-day.html | HARRIMAN LAUDS RESCUERS OF BOY; All Is Serene in Eastern L.I. Day After Boy's Rescue | True | The New York Times | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/car-census-rises-in-westchester-350000-autos-increase-of-40-to-clog.html | CAR CENSUS RISES IN WESTCHESTER; 350,000 Autos, Increase of 40%, to Clog Roads in 1965, Report Indicates | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/reactions-by-mail-diverse-opinions-on-disability-dramas-other.html | REACTIONS BY MAIL; Diverse Opinions on Disability Dramas OTHER ENTRIES POSER SALABLE SUFFERING DIRECT HIT | True | SYLVIA SPAR.MEL SOLOMON.E.K. (TED). JEWETT.ROBERT BLEES.NOABERT A.X. TERRASSAULT. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-judge-to-hear-jersey-land-case.html | NEW JUDGE TO HEAR JERSEY LAND CASE | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hussein-critic-sentenced.html | Hussein Critic Sentenced | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/south-korean-boat-seized.html | South Korean Boat Seized | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/light-money-paid-by-few-ships-now-in-18th-and-19th-centuries.html | LIGHT MONEY PAID BY FEW SHIPS NOW; In 18th and 19th Centuries, However, It Was Regular Fee to Support Beacons Custom Almost Obsolete How Tonnage Tax is Fixed | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/business-notes.html | BUSINESS NOTES | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/pakistan-ousts-bandits-18-wanted-by-iran-in-case-of-3-slain.html | PAKISTAN OUSTS BANDITS; 18 Wanted by Iran in Case of 3 Slain American Aides | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/president-adds-cattle-not-making-any-money-by-sales-farm-head-says.html | PRESIDENT ADDS CATTLE; Not 'Making Any Money' by Sales, Farm Head Says | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/o-connellfitzsimmons.html | O' Connell--Fitzsimmons | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/stanley-bier-to-wed-lois-satin.html | Stanley Bier to Wed Lois Satin | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/frisco-rebel-161-is-yonkers-victor-pacer-scores-as-crowd-and.html | FRISCO REBEL, 16-1, IS YONKERS VICTOR; Pacer Scores as Crowd and Betting Handle Reach Highs for Season | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/campbells-boat-first-julie-beats-condessa-home-as-indian-harbor.html | CAMPBELL'S BOAT FIRST; Julie Beats Condessa Home as Indian Harbor Series Opens | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/inflation-linked-to-pay-increases-in-new-us-study-analysis-disputes.html | INFLATION LINKED TO PAY INCREASES IN NEW U.S. STUDY; Analysis Disputes Views of Unions-- Productivity Seen Lagging Behind Rises. Productivity Up 26% Two Qualifications Noted INFLATION LINKED TO PAY INCREASES Prices Match Rise View of Economists | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/154-win-grants-from-ford-fund-foreign-affairs-fellowships-are.html | 154 WIN GRANTS FROM FORD FUND; Foreign Affairs Fellowships Are Intended to Assist Recipients in Careers To Study in Indonesia | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/vienna-sets-trade-talk-negotiations-with-soviet-will-aim-at-wider.html | VIENNA SETS TRADE TALK; Negotiations With Soviet Will Aim at Wider Exchange | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/yugoslavia-gets-3-us-jet-planes.html | YUGOSLAVIA GETS 3 U.S. JET PLANES | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-hundred-years-of-american-houses-american-gothic-18351855.html | A Hundred Years OF AMERICAN HOUSES; AMERICAN GOTHIC: 1835-1855 | True | By Cynthia Kellogg | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/archives/gesine-rott-married-she-is-wed-in-munich-to-ensign-john-gallup.html | GESINE ROTT MARRIED; She Is Wed in Munich to Ensign John Gallup Laylin Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/atlasbernstein.html | Atlas--Bernstein | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/records-vivaldi-sparkling-performances-of-the-flute-concertos-by.html | RECORDS: VIVALDI; Sparkling Performances of the Flute Concertos by Tassinari and Italians Very Modern Variety of Expression MUSIC BOOKSHELF | True | By Edward Downesporticon Pictures | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/south-africa-sets-stage-for-change-strijdom-regime-prepares.html | SOUTH AFRICA SETS STAGE FOR CHANGE; Strijdom Regime Prepares Trappings for a Republic, but Plans Remain Unclear | True | By Richard P. Hunt Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fires-spare-resort-areas-blazes-in-new-england-woodlands-bypass.html | FIRES SPARE RESORT AREAS; Blazes in New England Woodlands Bypass Vacation Spots Report on Maine Question of Cost Lasting Damage Not Enough Rain Far-Flung Effects | True | By John Fenton | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/now-the-budget-debate-focuses-on-defense-unification-and-military.html | NOW THE BUDGET DEBATE FOCUSES ON DEFENSE; Unification and Military Strategy Figure in Decision on Funds Variation in Spending Strategic Policy President's View Quick Decision Weapons Systems | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/garden-upkeep.html | Garden Upkeep | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mosbachers-sloop-triumphs-on-sound-susan-sets-pace-beating-dodger.html | Mosbacher's Sloop Triumphs on Sound; SUSAN SETS PACE, BEATING DODGER International Class Event Is Captured by Mosbacher-- Allegra 210 Victor Course Is Shortened Thirteen 210's Turn Out THE ORDER OF FINISHES | True | By William J. Briordy Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mrs-wa-melhado-has-child.html | Mrs. W.A. Melhado Has Child | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/baltimore-takes-lacrosse-crown-turns-back-hofstra-136-to-clinch.html | BALTIMORE TAKES LACROSSE CROWN; Turns Back Hofstra, 13-6, to Clinch Eastern Laurels-- Yale Victor, 11-5 Yale Routs Harvard Rice and Bohn Pace Attack Navy Downs Princeton | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/son-to-the-george-biows.html | Son to the George Biows | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/leadership-of-service-unit-shifted.html | Leadership of Service Unit Shifted | True | Arthur Avedon | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ten-eyckstevens.html | Ten Eyck--Stevens | True | Special to The New York Times.Gustave Lorey | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/flood-of-2-rivers-threatens-tulsa-crest-of-the-cimarron-due-to-join.html | FLOOD OF 2 RIVERS THREATENS TULSA; Crest of the Cimarron Due to Join Arkansas Today -- Thousands Flee | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/precut-home-offered-sixroom-splitlevel-available-as-shell-or.html | PRE-CUT HOME OFFERED; Six-Room Split-Level Available as Shell or Completed | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/deykinbaris.html | Deykin--Baris | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/st-francis-prep-scores-in-track-captures-private-schools-crown.html | ST. FRANCIS PREP SCORES IN TRACK; Captures Private Schools' Crown Third Year in Row, Using Second-Stringers Brooklyn Prep Third No Meet Marks Set | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/parley-on-incinerators-set.html | Parley on Incinerators Set | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/struggle-over-the-federal-budgettwo-defenders-and-two-attackers.html | STRUGGLE OVER THE FEDERAL BUDGET--TWO DEFENDERS AND TWO ATTACKERS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/davisschechter.html | Davis--Schechter | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-dance-futures-royal-ballet-shanta-rao-programs-of-the-week-two.html | THE DANCE: FUTURES; Royal Ballet, Shanta Rao -- Programs of the Week Two by MacMillan Shanta Rao Events of the Week | True | By John Martin | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/shipping-news-conference-due-san-francisco-parley-will-discuss.html | SHIPPING NEWS: CONFERENCE DUE; San Francisco Parley Will Discuss Tanker Corrosion --Taiwan Reveals Plans Taiwan to Build 3 Ships Pier Contract Let Greek Line Promotes Aide | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nanette-brokaw-is-a-future-bride-alumna-of-smith-affianced-to.html | NANETTE BROKAW IS A FUTURE BRIDE; Alumna of Smith Affianced to Stanley T. Urbank, Electronics Official | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/economic-indicators.html | Economic Indicators | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/army-memorial-services.html | Army Memorial Services | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/overnight-sail-starts-15-yachts-in-new-york-ac-event-include-zig.html | OVERNIGHT SAIL STARTS; 15 Yachts in New York A.C. Event Include Zig Zag | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jockey-standings.html | Jockey Standings | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tourtalks-in-the-british-museum-saturday-specials-experts-too-two.html | TOUR-TALKS IN THE BRITISH MUSEUM; Saturday Specials Experts, Too Two Centuries Old Notable Possessions | True | By Anne Devesonb.o.a.c. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/englands-matthews-shelved.html | England's Matthews Shelved | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bridge-the-ducking-play-half-of-successful-ones-could-be-thwarted.html | BRIDGE: THE DUCKING PLAY; Half of Successful Ones Could Be Thwarted If Watched For Psychic Bids Barred West In a Squeeze | True | By Albert H. Morehead | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/employer-deals-cited-mcnamara-says-business-shares-blame-with-labor.html | EMPLOYER 'DEALS' CITED; McNamara Says Business Shares Blame With Labor | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rudder-club-to-cite-admiral.html | Rudder Club to Cite Admiral | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lila-scribner-to-be-wed-fiancee-of-charles-memhard-both-at-st.html | LILA SCRIBNER TO BE WED; Fiancee of Charles Memhard -- Both at St. Lawrence | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/log-cabins-built-of-white-cedar-gaining-in-popularity-as-homes-log.html | Log Cabins Built of White Cedar Gaining in Popularity as Homes; LOG CABIN HOMES GAIN POPULARITY | True | By John P. Callahan | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/news-of-the-world-of-stamps-old-glory-is-to-appear-in-her-own.html | NEWS OF THE WORLD OF STAMPS; Old Glory Is to Appear In Her Own Colors-- Honor to Maltese Programmed HONOR TO MALTA FREEDOM ISSUE POSTAL STATIONERY PRESIDENTIAL JOURNEY BASEBALL | True | By Kent B. Stiles | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-books-for-the-younger-readers-library-brazilian-adventure.html | New Books for the Younger Readers' Library; Brazilian Adventure Wild-Life Cycles Poet's Life Polar Bear The Cares Children Surprise for Joe | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/celtics-hotspur-meet-here-today-british-soccer-teams-open-tours-of.html | CELTICS, HOTSPUR MEET HERE TODAY; British Soccer Teams Open Tours of U.S. and Canada at Randalls Island | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rl-thatcher44-squibb-aide-dies-analytical-chemist-headed-its.html | R.L. THATCHER,44, SQUIBB AIDE, DIES; Analytical Chemist Headed Its Quality Control Unit-- Registered Pharmacist | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-nurney-betrothed-senior-at-kentucky-will-be-bride-of-michael.html | MISS NURNEY BETROTHED; Senior at Kentucky Will Be Bride of Michael Reynolds | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/coast-race-goes-to-porterhouse-with-longden-up-he-takes-55900.html | COAST RACE GOES TO PORTERHOUSE; With Longden Up, He Takes $55,900 Hollywood Dash -- Flight History Next | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/oldham-wins-rugby-final.html | Oldham Wins Rugby Final | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/spenserscales.html | Spenser--Scales | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cloud-seeding-meteorologists-find-no-clue-that-it-changes-weather.html | Cloud Seeding; Meteorologists Find No Clue That It Changes Weather | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mcnultymccrane.html | McNulty--McCrane | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/stalactites.html | STALACTITES | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/picture-tours-photography-along-way-is-programs-goal.html | PICTURE TOURS; Photography Along Way Is Program's Goal | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/directors-are-elected.html | Directors Are Elected | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/child-to-mrs-rothschild-jr.html | Child to Mrs. Rothschild Jr. | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/education-found-victim-of-a-snub-american-historians-neglect-to.html | EDUCATION FOUND VICTIM OF A SNUB; American Historians Neglect to Report Its Role Fully, Foundation Asserts Corrective Action Planned No New Specialty | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/oriole-homer-in-9th-ties-white-sox-44-orioles-tie-44-with-white-sox.html | Oriole Homer in 9th Ties White Sox, 4-4; ORIOLES TIE, 4-4, WITH WHITE SOX | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/marilyn-brooks-is-engaged.html | Marilyn Brooks Is Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jersey-citizen-named.html | Jersey 'Citizen' Named | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/perrys-visit-to-japan-marked.html | Perry's Visit to Japan Marked | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/driver-standings.html | Driver Standings | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/colombias-junta-stresses-voting-new-rulers-reaffirm-pledge-of-early.html | COLOMBIA'S JUNTA STRESSES VOTING; New Rulers Reaffirm Pledge of Early Elections and Civilian Regime Fight on Errors Vowed Lettter Backs Elections | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bleetsteingrunebaum.html | Bleetstein--Grunebaum | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/flea-market-sets-new-haven-battle.html | 'FLEA MARKET' SETS NEW HAVEN BATTLE | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/party-will-mark-new-playground-formal-opening-thursday-at-girls.html | PARTY WILL MARK NEW PLAYGROUND; Formal Opening Thursday at Girls Club to Honor the Danas and Mrs. Hammond | True | Irwin Dribben | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/8-seat-gain-seen-by-midwest-gop-but-alcorn-at-parley-says-area-is.html | 8 SEAT GAIN SEEN BY MIDWEST G.O.P.; But Alcorn, at Parley, Says Area Is Displeased With Eisenhower Budget | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/coast-train-derailed-chicagobound-zephyr-hits-rockslide2-reported.html | COAST TRAIN DERAILED; Chicago-Bound Zephyr Hits Rockslide--2 Reported Hurt | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/home-maintenance-antirust.html | HOME MAINTENANCE: ANTI-RUST | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/chinatown-patriarch.html | Chinatown Patriarch | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-man-hard-to-pin-down-for-long.html | A Man Hard to Pin Down for Long | True | By V.s. Pritchett | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/treasure-chest-pedantry-whitewashing-temperament-exaggeration.html | Treasure Chest; Pedantry Whitewashing Temperament Exaggeration | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/photographer-proves-that-prints-do-sell-feinsteins-successful.html | PHOTOGRAPHER PROVES THAT PRINTS DO SELL; Feinstein's Successful Experiment Offers Object Lesson in Approach Why Show Succeeded Question of Price | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ann-lowes-married-to-air-lieutenant.html | ANN LOWES MARRIED TO AIR LIEUTENANT | True | Special to The New York Times.John Haley | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/helen-brown-engaged-she-is-fiancee-of-peter-lewis-silveston-m-i-t.html | HELEN BROWN ENGAGED; She Is Fiancee of Peter Lewis Silveston, M. I. T. Alumnus | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/troth-made-known-of-miss-carpenter.html | TROTH MADE KNOWN OF MISS CARPENTER | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/passaic-finishes-its-civic-center-traditional-vacation-favorite.html | PASSAIC FINISHES ITS CIVIC CENTER; Traditional Vacation Favorite Gains New Stature as Home for Year-Round Living | True | By Leonard Buder | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/students-at-hunter-elect.html | Students at Hunter Elect | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/broadways-dauntless-dalrymple-dauntless-dalrymple-of-the-city.html | BROADWAY'S DAUNTLESS DALRYMPLE; DAUNTLESS DALRYMPLE OF THE CITY CENTER Born in New Jersey Meeting in Berlin | True | By Nan Robertson | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nassau-school-plan-beaten.html | Nassau School Plan Beaten | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nasser-rebuked-by-2-arab-kings-saud-and-feisal-declare-no-arab.html | NASSER REBUKED BY 2 ARAB KINGS; Saud and Feisal Declare No Arab State Should Meddle in Affairs of Another Premier Assails Neutralism NASSER REBUKED BY 2 ARAB KINGS Premier Cites Choices | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/architects-urge-end-of-crowding-members-of-institute-score-trends.html | ARCHITECTS URGE END OF CROWDING; Members of Institute Score Trends in Construction at Centennial Convention AREA PLANNING IS ASKED Designers Say Large Cities Can Be Made Livable-- Small Homes Deplored Examining Their Progress Public Revolt Seen ARCHITECTS URGE END OF CROWDING | True | By Glenn Fowler Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/science-creating-fuel-abundance-1000-years-supply-or-more-lies.html | SCIENCE CREATING FUEL ABUNDANCE; 1,000 Years' Supply or More Lies Underground-- Cost Is the Key to Its Use BIG STRIDES BEING MADE Coal and Oil Industries Race to Increase Efficiency-- Shale May Yield Riches Monsters at Work Oil Technology Shifts SCIENCE CREATING FUEL ABUNDANCE Turbodrills, Small Boress How Much Is There? Another Source Waiting | True | By J.h. Carmical | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/liu-chooses-provost-for-center-in-brooklyn.html | L.I.U. Chooses Provost For Center in Brooklyn | True | Orren Jack Turner | 1985-05-06 | RE0000246988 | B00000652070 |