Exhibit C189

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-texas-city-celebrates.html | A Texas City Celebrates | True | WICHITA FALLS, Tex. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/allyear-homes-spurt-in-suffolk-survey-finds-trend-to-build.html | ALL-YEAR HOMES SPURT IN SUFFOLK; Survey Finds Trend to Build Permanent Rather Than Week-End Dwellings | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/exeter-triumphs-in-track.html | Exeter Triumphs in Track | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-weeks-events-displays-on-long-island-other-highlights-for-thc.html | THE WEEK'S EVENTS; Displays on Long Island -- Other Highlights For the Men Places to Visit On the Rocks Class to Start | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/police-reserve-unit-honors-2.html | Police Reserve Unit Honors 2 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/drivers-in-drill-for-title-races-sports-cars-hit-high-speeds-in.html | DRIVERS IN DRILL FOR TITLE RACES; Sports Cars Hit High Speeds in Practice for U.S. Meet in Maryland Today Nation's Top Drivers Many Women to Compete | True | By Frank M. Blunk Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/spanish-priests-admonished.html | Spanish Priests Admonished | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/usc-trackmen-win-coast-title-trojans-set-meet-records-in-twomile.html | U.S.C. TRACKMEN WIN COAST TITLE; Trojans Set Meet Records in Two-Mile Run, Javelin and Pole Vault Events | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/barbara-wilson-wed-bride-of-thomas-m-fuller-both-u-of-texas.html | BARBARA WILSON WED; Bride of Thomas M. Fuller-- Both U. of Texas Graduates | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mrs-nixon-honored.html | Mrs. Nixon Honored | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/union-takes-state-track.html | Union Takes State Track | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/musical-will-help-an-adoption-agency.html | MUSICAL WILL HELP AN ADOPTION AGENCY | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hottensteinjacobs.html | Hottenstein--Jacobs | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/members-of-the-family.html | Members of the Family | True | By Carlos Baker | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/va-official-denies-medical-work-fails.html | V.A. OFFICIAL DENIES MEDICAL WORK FAILS | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/georgiana-homer-becomes-fiancee-granddaughter-of-late-met-singer.html | GEORGIANA HOMER BECOMES FIANCEE; Granddaughter of Late 'Met' Singer Engaged to Nicholas Holt, Seminary Student | True | Hessler | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-world-progress.html | THE WORLD; 'PROGRESS?' | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fever-subsiding-in-sugar-market-surprising-bumper-harvest-in-cuba.html | FEVER SUBSIDING IN SUGAR MARKET; Surprising Bumper Harvest in Cuba Lowers Prices, but They're Not Cheap Moderate Decline Expected 5 Cents Not Bad FEVER SUBSIDING IN SUGAR MARKET | True | By George Auerbach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/auerbachfassberg.html | Auerbach-Fassberg | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-un-talks-on-suez-seen-promising-little-sleeping-with-his-boots.html | NEW U.N. TALKS ON SUEZ SEEN PROMISING LITTLE; 'SLEEPING WITH HIS BOOTS ON' | True | By Thomas J. Hamilton | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/death-in-the-jungle.html | Death in the Jungle | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/restored-church-hailed-as-shrine-eisenhower-message-is-read-at-st.html | RESTORED CHURCH HAILED AS 'SHRINE'; Eisenhower Message Is Read at St. Luke's Dedication Near Jamestown, Va. | True | By Milton Bracker Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | nytimes.com/1957/05/19/archives/1143-in-nehru-state-held.html | 1,143 in Nehru State Held | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rythminhim-clears-biggest-hurdle-jumper-in-comeback-after-suffering.html | Rythminhim Clears Biggest Hurdle; Jumper in Comeback After Suffering a Broken Pelvis From Riches to Rags Horse Was Bad Actor | True | By Harry V. Forgeron | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/threeinone-trailer-carries-family-boat-and-baggage-craft-weighing.html | Three-In-One Trailer Carries Family, Boat and Baggage; Craft Weighing 650 Pounds Is Easily Hooked for Haul Parts Easily Assembled Big Tires Permit Speed Cook-out Slated Saturday | True | By Clarence E. Lovejoy | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/library-on-tape-begun-for-blind-text-books-being-recorded-by.html | LIBRARY ON TAPE BEGUN FOR BLIND; Text Books Being Recorded by Faculty and Students at City College and N.Y.U. | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/weetman-with-270-takes-glasgow-golf.html | Weetman, With 270, Takes Glasgow Golf | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/20-sibelius-works-found-in-finland-symphonic-and-short-pieces.html | 20 SIBELIUS WORKS FOUND IN FINLAND; Symphonic and Short Pieces Uncovered by Dr. Harold E. Johnson of Butler U. Unflagging Effort Ideas Changing | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/french-un-aim-is-a-suez-treaty-security-council-also-to-get-request.html | FRENCH U.N. AIM IS A SUEZ TREATY; Security Council Also to Get Request for Guarantee of Current Canal Regime | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/grennieahern.html | Grennie--Ahern | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/state-dentists-to-hear-muller.html | State Dentists to Hear Muller | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/manhattan-wins-triangular-meet-two-baker-field-marks-set-as-jaspers.html | MANHATTAN WINS TRIANGULAR MEET; Two Baker Field Marks Set as Jaspers Top Quantico and N.Y.U. in Track | True | The New York Times (by Carl T. Gossett Jr.) | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/polish-cardinal-is-invested-by-pope-polish-cardinal-invested-by.html | Polish Cardinal Is Invested by Pope; POLISH CARDINAL INVESTED BY POPE Primate's Arrest Recalled Ring and Biretta Presented | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bertrand-russell-is-85.html | Bertrand Russell 85 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/feeding-for-performance-fertilizers-both-dry-and-liquid-types-give.html | FEEDING FOR PERFORMANCE; Fertilizers, Both Dry and Liquid Types, Give Peak Value then They Are Chosen to Suit the Soil and Plants False Concern Problems of Leaching In Emergencies | True | By W.a. Mitcheltree Rutgers University | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms CATHOLIC U.--Reactor | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/its-no-gold-mine-even-though-it-is-industry-is-hit-by-costprice.html | IT'S NO GOLD MINE, EVEN THOUGH IT IS; Industry Is Hit by Cost-Price Squeeze--Companies Try Out Other Fields IT'S NO GOLD MINE, EVEN THOUGH IT IS Store Chain Acquired The Pato Financing | True | By John S. Tompkins | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sports-of-the-times-the-playboys.html | Sports of The Times; The Playboys | True | By Arthur Daley | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hopkins-subdues-maryland-1510-captures-national-lacrosse-title-as.html | HOPKINS SUBDUES MARYLAND, 15-10; Captures National Lacrosse Title as Early Drive Snaps Terps' 31-Game String Syracuse Downs Army Fagan Leads Lafayette | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sally-eschaefer-becomes-engaged-larchmont-girl-will-be-wed-to.html | SALLY E.SCHAEFER BECOMES ENGAGED; Larchmont Girl Will Be Wed to Richard Lee Cathriner, Graduate of Stanford | True | Special to The New York Times.Janmes d'Adamo | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ensign-is-fiance-of-miss-mnamara-herman-joseph-eckrich-of-navy-to.html | ENSIGN IS FIANCE OF MISS M'NAMARA; Herman Joseph Eckrich of Navy to Marry Rosemont Graduate in Summer | True | Special to The New York Times.Hal Phyfe | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-summaries.html | THE SUMMARIES | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hoboken-studies-plan-for-rebirth-20year-program-comprises-housing.html | HOBOKEN STUDIES PLAN FOR REBIRTH; 20-Year Program Comprises Housing and Schools-- Cost Put at 25 Million | True | By Alfred E. Clark Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cameras-rampant-photographys-favored-season-will-be-the-biggest.html | CAMERAS RAMPANT; Photography's Favored Season Will Be the Biggest Ever This Summer How Much? The Box Camera | True | By Jacob Deschin | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-book-by-yale-dean.html | New Book by Yale Dean | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-hatful-of-rain.html | 'A Hatful Of Rain' | True | THE NEW YORK TIMES MAGAZINE | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/gay-lady-first-in-sail-leads-resolutes-as-season-opens-on-manhasset.html | GAY LADY FIRST IN SAIL; Leads Resolutes as Season Opens on Manhasset Bay | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-apartments-renting.html | New Apartments Renting | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/havana-has-3-bomb-blasts.html | Havana Has 3 Bomb Blasts | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mcuskers-scull-wins-new-rochelle-youth-captures-kelly-cup-in.html | M'CUSKER'S SCULL WINS; New Rochelle Youth Captures Kelly Cup in Singles | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/joyce-anne-ritchie-married.html | Joyce Anne Ritchie Married | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wh-barton-fiance-of-magali-i-luque.html | W.H. BARTON FIANCE OF MAGALI I. LUQUE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rand-gold-poses-wide-new-issues-johannesburg-faces-tasks-of-various.html | RAND GOLD POSES WIDE NEW ISSUES; Johannesburg Faces Tasks of Various Adjustments as the Ore Runs Out Factors in the Economy | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/story-hour-opens-2d-year-in-park-children-again-hear-fairy-tales-of.html | STORY HOUR OPENS 2D YEAR IN PARK; Children Again Hear Fairy Tales of Andersen at Foot of His Statue Baroness Greets Children | True | The New Yort Times(by Neal Boenzi) | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/diverse-exhibitions-pioneer-moderns-young-contemporaries.html | DIVERSE EXHIBITIONS; Pioneer Moderns Young Contemporaries | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nehru-dedicates-new-ceylon-road-big-crowds-cheer-him-as-he-travels.html | NEHRU DEDICATES NEW CEYLON ROAD; Big Crowds Cheer Him as He Travels to Sacred City of Buddhists for Ceremony Stations Are Decorated Bomb Tests Again Decried They Return to Colombo | True | By Henry R Lieberman Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/two-harness-races-produce-five-winners.html | Two Harness Races Produce Five Winners | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/litte-reaper-triumphs-wins-bashford-manor-stakes-at-churchill-downs.html | LITTE REAPER TRIUMPHS; Wins Bashford Manor Stakes at Churchill Downs Track | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fangio-of-argentina-wins-pole-for-auto-race-in-monaco-today.html | Fangio of Argentina Wins Pole For Auto Race in Monaco Today | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-cm-glaser-becomes-engaged-54-alumna-of-vassar-will-be-bride-of.html | MISS C.M. GLASER BECOMES ENGAGED; '54 Alumna of Vassar Will Be Bride of Dan D. McMullen, an Aide of Bank Here | True | Roger A. WintersSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-moore-wed-to-an-air-officer-her-marriage-to-lieut-roger.html | MISS MOORE WED TO AN AIR OFFICER; Her Marriage to Lieut. Roger Gilbert Jr. Takes Place in Church of Epiphany Here | True | The New York Times | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wood-field-and-stream-stream-litterers-are-target-of-wrathful-words.html | Wood, Field and Stream; Stream Litterers Are Target of Wrathful Words From Fishing Magazine | True | By John W. Randolph | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/japanese-indict-giover-killing-tokyo-presses-girard-case-despite.html | JAPANESE INDICT G.I.OVER KILLING; Tokyo Presses Girard Case Despite Wilson--The Issue Aids Leftist Agitators Justice Ministry Action | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/report-from-the-nation-reaction-to-the-presidents-budget-speech.html | REPORT FROM THE NATION: REACTION TO THE PRESIDENT'S BUDGET SPEECH; EAST COAST Much to Admire 'Delaying Action' Little Effect on Public MIDDLE WEST Fewer Listeners Little Help in Congress Sympathy and Doubt Still Unconvinced WEST COAST Reasoned but Mild Economy Uppermost | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/beatrice-mullett-prospective-bride.html | BEATRICE MULLETT PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dirdons-durk-donder-gains-laurels-in-ladies-kennel-association.html | Dirdon's Durk Donder Gains Laurels in Ladies Kennel Association Fixture; KEESHOND IS BEST IN 903-DOG SHOW Dirdon's Durk Donder Wins in All-Breed Field After Taking Specialty Prize Leads Breed Field of 37 California Dog Scores THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fund-drive-starts-for-ade-hospital.html | FUND DRIVE STARTS FOR ADE HOSPITAL | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/news-and-notes-from-the-tvradio-world-some-90minute-shows-in-the.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Some 90-Minute Shows in the Offing Next Season for Groucho--Items History TV LAST WEEK | True | By Val Adams | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hula-to-put-swing-into-trade-week-hula-will-start-trade-week-here-a.html | Hula to Put Swing Into Trade Week; HULA WILL START TRADE WEEK HERE A Week Among Many Speeches, Too 3 Maiden Voyages | True | By Brendan M. Jones | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/joint-recital-ends-artists-guild-series.html | JOINT RECITAL ENDS ARTISTS GUILD SERIES | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/aviation-for-pilots-a-flyityourself-continental-tour-to-be.html | AVIATION: FOR PILOTS; A Fly-It-Yourself Continental Tour To Be Inaugurated This Summer Radio to Tourism Tour Plans | True | By Richard Witkin | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/head-start-at-school-200-wellesley-students-to-be-on-campus-sept-16.html | HEAD START AT SCHOOL; 200 Wellesley Students to Be on Campus Sept. 16 | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/major-sports-news-horse-racing-baseball-track-and-field.html | Major Sports News; HORSE RACING BASEBALL TRACK AND FIELD | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/esther-gordon-affianced.html | Esther Gordon Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/city-idolatrous-graham-asserts-fashion-money-ambition-and-ease.html | CITY IDOLATROUS, GRAHAM ASSERTS; Fashion, Money, Ambition and Ease Worshiped, He Tells 17,000 Here | True | By Stanley Rowland Jr. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dropsie-college-marks-50th-year-philadelphia-will-salute-the-hebrew.html | DROPSIE COLLEGE MARKS 50TH YEAR; Philadelphia Will Salute the Hebrew Institution at Celebration Wednesday | True | By William G. Weart Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-flag-on-a-stamp-redwhiteandblue-issue-is-set-for-fourth-of-july.html | THE FLAG ON A STAMP; Red-White-and-Blue Issue Is Set for Fourth of July | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/trade-route-20-reaffirmed.html | Trade Route 20 Reaffirmed | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/centennial-opens-in-union-county.html | CENTENNIAL OPENS IN UNION COUNTY | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bruce-rogers-87-type-expert-dies-craftsman-noted-for-book-designs.html | BRUCE ROGERS, 87, TYPE EXPERT, DIES; Craftsman Noted for Book Designs Donated Bible to Library of Congress | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-lines-await-buyers-invasion-record-orders-for-garments-expected.html | NEW LINES AWAIT BUYERS INVASION; Record Orders for Garments Expected After Showing of Styles This Week | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/conleyfleming.html | Conley--Fleming | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/honduras-relies-on-award-of-06-says-american-states-body-can-stop.html | HONDURAS RELIES ON AWARD OF '06; Says American States Body Can Stop War, but Border Is Another Matter | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/israel-is-defiant-of-egyptian-ban-she-clings-to-plan-to-test-suez.html | ISRAEL IS DEFIANT OF EGYPTIAN BAN; She Clings to Plan to Test Suez Canal Rights With a Ship 'in Due Course' | True | By Lindesay Parrott Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rochester-paper-raises-price.html | Rochester Paper Raises Price | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/severe-drought-in-australia.html | Severe Drought in Australia | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/syracuse-tops-colgate-brown-paces-track-victors-with-two-firsts-a.html | SYRACUSE TOPS COLGATE; Brown Paces Track Victors With Two Firsts, a Second | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mary-j-mmahan-wed-married-in-boston-to-harold-warendorf-cornell.html | MARY J. M'MAHAN WED; Married in Boston to Harold Warendorf, Cornell Alumnus | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/where-tv-critics-strike-out-some-sweeping-charges-about-their.html | WHERE TV CRITICS STRIKE OUT; Some Sweeping Charges About Their Manifold Deficiencies The Case Outcome | True | By Jack Gould | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/average-house-built-last-year-3bedroom-rambler-at-14500-americas.html | Average House Built Last Year: 3-Bedroom Rambler at $14,500; AMERICA'S HOUSE: $14,500 RAMBLER | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/galleries-here-offering-furniture-items-and-art-works-of-auctions.html | Galleries Here Offering Furniture Items And Art Works of Auctions This Week | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/need-for-housing-in-state-is-noted-commissioners-report-says.html | NEED FOR HOUSING IN STATE IS NOTED; Commissioner's Report Says 2,000,000 Are Living in Substandard Condition Warning Is Sounded Need Pointed Up | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/kingsleykeppel.html | Kingsley--Keppel | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fifteen-hundred-miles-on-the-alaska-highway-booming-village-the.html | FIFTEEN HUNDRED MILES ON THE ALASKA HIGHWAY; Booming Village The First Night Few Towns Land of Lakes Magnificent Mountains Memorable Trip | True | By Juel Rodack | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/letters-to-the-times-to-control-union-affiliates-federal.html | Letters To The Times; To Control Union Affiliates Federal Legislation Advocated to Root Out Corruption Toward a Basis for Coexistence Fate of the Volga Germans Rehabilitation of Non-Communist Minority Questioned Drop in Farm Prices | True | ABRAHAM L. GITLOW,FRANCIS MINOT,HENRY C. WOLFE,WILLIAM F. BERGHOLD. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-main-chores-lie-aheadbut-so-do-the-rewards-already-planted.html | THE MAIN CHORES LIE AHEAD--BUT SO DO THE REWARDS; Already Planted Fence for Edging All-Purpose Sprays | True | By Joan Lee Faustgottscho-Schleisner | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/linen-trust-case-slated-this-week-debate-on-motions-scheduled-eight.html | LINEN TRUST CASE SLATED THIS WEEK; Debate on Motions Scheduled --Eight Suppliers Charged With Monopoly Here Inspection Is Sought Officers of Company Long Trial Expected | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/poland-and-japan-plan-ties.html | Poland and Japan Plan Ties | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/anne-lapolt-married-wed-to-jack-t-cosby-whose-brother-performs.html | ANNE LAPOLT MARRIED; Wed to Jack T. Cosby, Whose Brother Performs Ceremony | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/chementi-victor-in-newark.html | Chementi Victor in Newark | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/clinton-school-marks-birthday-teacher-at-de-witt-clinton-high.html | CLINTON SCHOOL MARKS BIRTHDAY; Teacher at De Witt Clinton High School in the Bronx Recalls Years at Former Site in Manhattan | True | By Leonard Buderthe New York Times (BY EDWARD HAUSNER) | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/janet-hatem-a-fiancee-rosemont-student-engagd-to-john-portelli-of.html | JANET HATEM A FIANCEE; Rosemont Student Engagd to John Portelli of the Army | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/egypt-is-at-odds-with-red-nations-over-suez-tolls-russians-poles.html | EGYPT IS AT ODDS WITH RED NATIONS OVER SUEZ TOLLS; Russians, Poles and Czechs Irked by Her Demand for Dollars or Swiss Francs GAIN FOR WEST SIGHTED Hard Economic Dealing Also a Factor Counterbalancing Warm Political Relations Problem for Western Nations EGYPT, RED BLOC DIFFER ON TOLLS | True | By Osgood Caruthers Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/shientag-law-scholar-named.html | Shientag Law Scholar Named | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hill-nine-scores-42-subdues-lawrenceville-on-kellys-homer-in-eighth.html | HILL NINE SCORES, 4--2; Subdues Lawrenceville on Kelly's Homer in Eighth | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/museum-to-show-work-of-picasso-75th-anniversary-display-at-the.html | MUSEUM TO SHOW WORK OF PICASSO; 75th Anniversary Display at the Modern Is Outstanding Event on Art Calendar | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mayor-city-aides-at-boland-funeral.html | MAYOR, CITY AIDES AT BOLAND FUNERAL | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/science-notes-leukemia-danger-in-radiation-citedefficient-reactor.html | SCIENCE NOTES; Leukemia Danger in Radiation Cited-- Efficient Reactor RADIATION DANGER-- ATOMIC AIRCRAFT-- | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/vital-factor-watering-of-ornamentals-is-an-exacting-job-even-when.html | VITAL FACTOR; Watering of Ornamentals Is an Exacting Job Even When Moist | True | By R.p. Korbobo Rutgers University | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/governor-chides-gop-on-schools-says-party-turned-its-back-on.html | GOVERNOR CHIDES G.O.P. ON SCHOOLS; Says Party 'Turned Its Back' on Suburbs by Blocking Bond Financing Project Cites Highway Contracts | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/prisoners-choice.html | Prisoners' Choice | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/popes-diplomacy-exerts-wide-influence-on-world-visits-by-statesmen.html | POPE'S DIPLOMACY EXERTS WIDE INFLUENCE ON WORLD; Visits by Statesmen to Vatican Only Part Of His Efforts in the Cause of Peace | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-ann-c-smith-is-wed-in-summit-escorted-by-father-at-her.html | MISS ANN C. SMITH IS WED IN SUMMIT; Escorted by Father at Her Marriage to Robert Bowles In Calvary Church | True | Bradford BachrachSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/take-your-choice-bulls-or-bears-both-have-strong-opinions-on-market.html | TAKE YOUR CHOICE: BULLS OR BEARS?; Both Have Strong Opinions on Market Future--Those on Fence Speak Out Too A Strange Market Sees Some Indices Out TAKE YOUR CHOICE: BULLS OR BEARS? A Strong Undertone Gains Seen For Year | True | By Burton Crane | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/pythians-install-buffalo-jurist.html | Pythians Install Buffalo Jurist | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/joan-gill-engaged-to-george-b-wright.html | JOAN GILL ENGAGED TO GEORGE B. WRIGHT | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/evening-time-captures-30450-betsy-ross-stakes-by-length-and-a.html | Evening Time Captures $30,450 Betsy Ross Stakes by Length and a Quarter; DARBY DAN FILLY BEATS MARULLAH Evening Time, $27.60, Scores With Late Rush--Favored I Offbeat Runs Third Winner Gets $21,400 I Offbeat Tires | True | By William R. Conklin Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-rosenblum-troth-senior-at-simmons-engaged-to-john-morrison.html | MISS ROSENBLUM TROTH; Senior at Simmons Engaged to John Morrison Bennett | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/erpenbeck-pyne-score-paynedavidson-team-also-gains-in-tenafly-golf.html | ERPENBECK, PYNE SCORE; Payne-Davidson Team Also Gains in Tenafly Golf | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/leigh-de-simone-married.html | Leigh de Simone Married | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/karachi-reports-crisis-rice-prices-soar-in-eastern-area-amid-panic.html | KARACHI REPORTS CRISIS; Rice Prices Soar in Eastern Area Amid Panic Buying | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/golden-doghouse-awarded-to-wilson.html | 'GOLDEN DOGHOUSE' AWARDED TO WILSON | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-new-park-ave-comes-into-own-its-change-from-luxurious-residential.html | A NEW PARK AVE. COMES INTO OWN; Its Change From Luxurious Residential Street to One of Offices Called Completed Astor Plaza Is Climax More Buildings Going Up | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bert-levy-to-wed-miss-helen-cohen-former-army-lieutenant-and-alumna.html | BERT LEVY TO WED MISS HELEN COHEN; Former Army Lieutenant and Alumna of Stephens Are Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/irene-marie-rausch-prospective-bride.html | IRENE MARIE RAUSCH PROSPECTIVE BRIDE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/germans-discuss-church-vote-role-politicians-differ-on-whether.html | GERMANS DISCUSS CHURCH VOTE ROLE; Politicians Differ on Whether Clergymen Should Advise People on Politics | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-look-for-dartmouths-math-changes-planned.html | New Look for Dartmouth's Math; Changes Planned | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/i-quit-prosperity-is-encouraging-increasing-numbers-of-employes-to.html | I Quit!; Prosperity is encouraging increasing numbers of employes to change jobs in midstream. | True | By Robert G. Whalen | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/athletics-score-over-red-sox-75-threerun-homer-and-two-doubles-by.html | ATHLETICS SCORE OVER RED SOX, 7-5; Three-Run Homer and Two Doubles by Zernial Lead Attack--Burnette Victor | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dorothy-jtutt-bride-in-jersey-she-is-wed-in-first-baptist-church-in.html | DOROTHY J.TUTT BRIDE IN JERSEY; She Is Wed in First Baptist Church in Middletown to Dr. Linwood L. Lee Jr. | True | Bradford BachrachSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/joyce-s-rifkin-to-be-wed.html | Joyce S. Rifkin to Be Wed | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/grenadascenic-island-in-the-caribbean-terraced-streets-weaving.html | GRENADA--SCENIC ISLAND IN THE CARIBBEAN; Terraced Streets Weaving While Walking People's Ingenuity Island's History | True | By Eunice T. JuckettBritish West Indian Airways | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-anne-straus-becomes-engaged-senior-at-radcliffe-will-be.html | MISS ANNE STRAUS BECOMES ENGAGED; Senior at Radcliffe Will Be Married to John M. Rusk, Harvard Class of '57 | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/automobiles-speed-governor-harriman-calls-for-new-look-at-present.html | AUTOMOBILES: SPEED; Governor Harriman Calls for New Look At Present 'Unrealistic' Limits Majority Agrees Support for Governor | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/apartments-ready-june-1.html | Apartments Ready June 1 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/oil-workers-to-ask-6-per-cent-pay-rise.html | OIL WORKERS TO ASK 6 PER CENT PAY RISE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/frank-croke-fiance-of-frances-a-babor.html | FRANK CROKE FIANCE OF FRANCES A. BABOR | True | Bradford BachrachSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/interne-to-wed-lois-b-mossman-dr-frederick-k-curtis-and-teacher-at.html | INTERNE TO WED LOIS B. MOSSMAN; Dr. Frederick K. Curtis and Teacher at Town School Are Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/indian-crafts-on-display-arizona-museum-offers-a-summer-series-of.html | INDIAN CRAFTS ON DISPLAY; Arizona Museum Offers A Summer Series Of Exhibitions Six Special Events Craftsmen at Work First Public Showing | True | By Thomas B. Lesure | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/costa-rica-opens-air-training-school-for-maintenance-workers-and.html | Costa Rica Opens Air Training School For Maintenance Workers and Engineers | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/pipe-bursts-man-is-killed.html | Pipe Bursts, Man is Killed | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fountain-house-plans-a-benefit-rehabilitation-center-that-aids.html | FOUNTAIN HOUSE PLANS A BENEFIT; Rehabilitation Center That Aids Ex-Mental Patients to Give Picnic June 4 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/kings-point-tops-hofstra.html | Kings Point Tops Hofstra | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/virginia-t-henry-will-be-married-teacher-on-coast-engaged-to-jon.html | VIRGINIA T. HENRY WILL BE MARRIED; Teacher on Coast Engaged to Jon Van Winkle, Who Is a Chemical Engineer | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/indians-take-5th-in-row-as-carrasquel-kuhn-spark-triumph-over.html | Indians Take 5th in Row as Carrasquel, Kuhn Spark Triumph Over Senators; M'LISH IS VICTOR IN 8-1 ENCOUNTER Carrasquel and Kuhn Drive in Two Runs Apiece as Indians Top Senators Garcia Aggravates Injury Busby Belts First Pitch | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/anyone-for-tennis-yes-gonzales-from-boy-wonder-of-the-courts-to.html | Anyone for Tennis? Yes, Gonzales; From boy wonder of the courts to king, Pancho has found it fun all the way. Anyone for Tennis? Yes, Gonzales | True | By Allison Danzig | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/color-in-review-popular-photographys-color-annual-surveys-mediums.html | COLOR IN REVIEW; Popular Photography's Color Annual Surveys Medium's Current Status How Creative Is Color?" Range of Effects Color vs. Black and White | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/queries-and-answers.html | Queries and Answers | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/termite-control-look-for-telltale-signs-of-wings-and-tunnels.html | TERMITE CONTROL; Look for Telltale Signs Of Wings and Tunnels | True | By Bernard Gladstone | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ralph-r-hotchkiss-an-ad-executive-51.html | RALPH R. HOTCHKISS, AN AD EXECUTIVE, 51 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nuptials-in-fall-for-miss-milligan.html | NUPTIALS IN FALL FOR MISS MILLIGAN | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cornell-retains-crown-in-rowing-beats-yale-varsity-in-close-race.html | CORNELL RETAINS CROWN IN ROWING; Beats Yale Varsity in Close Race After Taking Jayvee Eastern Sprint Laurels Goes Fails to Name Victor CORNELL RETAINS CROWN IN ROWING Penn Finishes Fourth Navy Raises Beat | True | By Allison Danzig Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-motel-here-to-stay-but-this-new-industry-faces-some-problems.html | THE MOTEL: HERE TO STAY; But This New Industry Faces Some Problems For the Future Solid Business" Economies Uncertainties Resort-Trend Two-Deckers The Big Question | True | By Morris Gilbert | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bonn-outlay-heavy-on-aid-to-refugees.html | BONN OUTLAY HEAVY ON AID TO REFUGEES | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/college-baseball-standings.html | College Baseball Standings | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/maple-syrup-total-climbs-17-in-state.html | MAPLE SYRUP TOTAL CLIMBS 17% IN STATE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/deette-pierson-engaged-to-wed-bennett-alumna-betrothed-to-kenneth.html | DEETTE PIERSON ENGAGED TO WED; Bennett Alumna Betrothed to Kenneth Higgins, Who Is a Medical Student | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/gyges-and-alexander.html | Gyges and Alexander | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/salt-lake-citys-mormon-treasures-big-eagle-about-polygamy-twenty.html | SALT LAKE CITY'S MORMON TREASURES; Big Eagle About Polygamy Twenty Gables Young's Office Hand-Carved Panels Many Monuments | True | By Jack Goodmanjosef Muensch | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/best-biscuit-year-burry-tells-trade-group-57-will-be-900-million.html | BEST BISCUIT YEAR; Burry Tells Trade Group '57 Will Be $900 Million | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/connecticut-nears-vote-on-school-bus-aid-bills-fate-up-to-house-at.html | Connecticut Nears Vote on School Bus Aid; Bill's Fate Up to House at Assembly's End | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/vassar-club-fund-will-gain-by-tour-visit-to-4-gardens-on-li-north.html | VASSAR CLUB FUND WILL GAIN BY TOUR; Visit to 4 Gardens on L.I. North Shore on May 27 to Augment Scholarships | True | | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/grand-ghal-is-first-in-rose-tree-chase.html | GRAND GHAL IS FIRST IN ROSE TREE CHASE | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/three-hifi-pilgrims-economist.html | THREE HI-FI PILGRIMS; Economist | True | By McCandlish Phillips | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/throngs-turn-out-for-armed-forces-day-parade-here-military-might-on.html | Throngs Turn Out for Armed Forces Day Parade Here; MILITARY MIGHT ON PARADE IN U.S. 26,000 March on Fifth Ave. on Armed Forces Day-- Budget Cuts Decried Soviet Is Warned Armed Forces Go on Parade From Coast to Coast Warning on Cuts Reds Visit Air Base 1907 Plane Shown Navy Ships Open | True | The New York Times (by Arthur Brower)the New York Times | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/in-the-secrecy-of-the-heart.html | In the Secrecy of the Heart | True | By Siegfried Mandel | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/store-bandits-get-50000.html | Store Bandits Get $50,000 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dutch-girl-swimmers-clip-2-world-records.html | Dutch Girl Swimmers Clip 2 World Records | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/poison-ivy-demise-another-chemical-joins-the-arsenal-to-rid-lands.html | POISON IVY DEMISE; Another Chemical Joins the Arsenal To Rid Lands of the Vine For Best Results Safe to Use A Corrosive Chemical | True | By Robert H. Brewster | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/benefit-planned-for-settlement-henry-street-agency-will-be-aided-by.html | BENEFIT PLANNED FOR SETTLEMENT; Henry Street Agency Will Be Aided by Performance of 'Jamaica' on Nov. 25 | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/violence-was-native.html | Violence Was Native | True | By Oliver la Farge | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/professional-engineers-elect-con-edison-aide.html | Professional Engineers Elect Con Edison Aide | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/barbara-m-lynch-engaged.html | Barbara M. Lynch Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/college-awards-poetry-prize.html | College Awards Poetry Prize | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/audrey-gray-affianced.html | Audrey Gray Affianced | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mollets-regime-awaits-key-vote-result-of-confidence-test-in.html | MOLLET'S REGIME AWAITS KEY VOTE; Result of Confidence Test in Assembly Tuesday Is Viewed as Doubtful Business Taxes Sought | True | By W. Granger Blair Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-urged-to-meet-spains-grain-need.html | U.S. URGED TO MEET SPAIN'S GRAIN NEED | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jovial-jove-first-in-jamaica-sprint-closes-with-rush-to-defeat-tick.html | JOVIAL JOVE FIRST IN JAMAICA SPRINT; Closes With Rush to Defeat Tick Tock by Two-and-Half Lengths--Decimal Third Winner Gets Off Fourth JOVIAL JOVE FIRST IN JAMAICA SPRINT Timely Bull Neck Victor 10-Year-Old Seebit Wins | True | By Joseph C. Nichols | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fall-is-heralded-on-seventh-ave-pace-quickens-behind-the-scenes-as.html | FALL IS HERALDED ON SEVENTH AVE.; Pace Quickens Behind the Scenes as Garment Men Prepare for Autumn FALL IS HERALDED ON SEVENTH AVE. | True | By Carl Spielvogelthe New York Times (BY ARTHUR BROWER) | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mary-brine-affianced-bay-state-girl-to-be-bride-of-robert-bj-fahey.html | MARY BRINE AFFIANCED; Bay State Girl to Be Bride of Robert B.J. Fahey | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/three-minds-in-trouble.html | Three Minds in Trouble | True | By Donald Barr | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mit-to-dedicate-center.html | M.I.T. to Dedicate Center | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/officer-t0-marry-jane-e-raisbeck-lieut-jeffrey-hall-smythe-of-the.html | OFFICER T0 MARRY JANE E. RAISBECK; Lieut. Jeffrey Hall Smythe of the Air Force Is Fiance of Sophomore at Smith | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/colombia-closes-its-ranks-to-support-military-junta-one-more-falls.html | COLOMBIA CLOSES ITS RANKS TO SUPPORT MILITARY JUNTA; 'ONE MORE FALLS' | True | By Tad Szulo Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-votes-lead-list-in-saskatchewan-conservative-national-chief-and.html | 2 VOTES LEAD LIST IN SASKATCHEWAN; Conservative National Chief and Ex-Socialist Running as Liberal Involved Party Head Faces Fight Grain Glut Unabated | True | By Raymond Daniell Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sons-of-revolution-seek-new-quarters.html | SONS OF REVOLUTION SEEK NEW QUARTERS | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wj-harper-dies-a-penologist-67-former-probation-director-in.html | W.J. HARPER DIES; A PENOLOGIST, 67; Former Probation Director in Westchester Taught at School at Fordham | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/americans-advised-to-write-overseas.html | AMERICANS ADVISED TO WRITE OVERSEAS | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dorothy-anne-billson-married.html | Dorothy Anne Billson Married | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lawyers-guild-elects.html | Lawyers Guild Elects | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/reveries-in-paint.html | REVERIES IN PAINT | True | By Dore Ashton | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tenement-falls-killing-a-woman-tenants-of-unsafe-building-on-lower.html | TENEMENT FALLS, KILLING A WOMAN; Tenants of Unsafe Building on Lower East Side Had Been Told to Leave It Last Rites Administered TENEMENT FALLS, KILLING A WOMAN | True | The New York Times | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hosptal-to-gain-by-annual-fete-ball-of-the-roses-jan-9-will-raise.html | HOSPTAL TO GAIN BY ANNUAL FETE; Ball of the Roses Jan. 9 Will Raise Funds for Free-Care Program at Roosevelt | True | D'Arlene | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/oustbeck-drive-gaining-in-west-secretary-of-a-san-francisco-local.html | OUST-BECK DRIVE GAINING IN WEST; Secretary of a San Francisco Local Says 'We Cannot Condone' His Actions Reorganization Urged 'True Spirit' of Unionism | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/seminar-to-study-newspaper-costs-27-executives-will-meet-at.html | SEMINAR TO STUDY NEWSPAPER COSTS; 27 Executives Will Meet at Columbia Tomorrow for Two-Week Conference | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/gomez-subdues-cincinnati-to-register-sixth-triumph-willie-steals-2.html | Gomez Subdues Cincinnati To Register Sixth Triumph; Willie Steals 2 Twice GOMEZ OF GIANTS TOPS REDLEGS, 6-3 Crowe's Blow Breaks Spell Injury Hampers Virgil | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/two-revolutions-that-are-changing-africa-while-nationalism-is.html | Two Revolutions That Are Changing Africa; While nationalism is displacing colonial rule, a deeper change is occurring on the continent. It is the breakdown of tribalism before advancing civilization. The Two Revolutions of Africa | True | By Elspeth Huxley | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/troth-announced-of-miss-cochrane-bryn-mawr-alumna-engaged-to-dr.html | TROTH ANNOUNCED OF MISS COCHRANE; Bryn Mawr Alumna Engaged to Dr. Cornelius P. Browne, Notre Dame Professor | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/law-dean-scouts-for-aged-experts-california-school-refuses-all.html | LAW DEAN SCOUTS FOR AGED EXPERTS; California School Refuses All Under 65-- Prefers Retired Educators 'Not a Pipe Dream' | True | By John C. Devlin | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/eleanor-kennedy-wed-married-here-to-edward-m-mischie-who-is-a.html | ELEANOR KENNEDY WED; Married Here to Edward M. Mischie, Who Is a Banker | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/marjorie-lpotts-married-in-chile-bride-of-stephen-w-spencer-a.html | MARJORIE L.POTTS MARRIED IN CHILE; Bride of Stephen W. Spencer, a Graduate of Harvard, at Ceremony in Santiago | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/spirited-manhattan-nine-gives-many-thrills-to-few-fans-scouts-from.html | Spirited Manhattan Nine Gives Many Thrills to Few Fans; Scouts From Majors Praise Jaspers and Coach Curran Crowds of 10 to 100 Turn Out at Home for Champions Team Does Own Rooting N.Y.U. Coach Agrees Rated Over Violets | True | By Gordon S. White Jr.the New York Times | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/soviet-to-expand-tv-chain.html | Soviet to Expand TV Chain | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/great-days-recalled.html | Great Days Recalled | True | By John Barkham | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/egyptians-vote-july-3-first-parliamentary-election-since-farouks.html | EGYPTIANS VOTE JULY 3; First Parliamentary Election Since Farouk's Ouster Set | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/huskies-score-sweep-washington-beats-california-in-three-rowing.html | HUSKIES SCORE SWEEP; Washington Beats California in Three Rowing Events | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hamner-and-ashburn-lead-twelvehit-attack-as-phillies-set-back.html | Hamner and Ashburn Lead Twelve-Hit Attack as Phillies Set Back Cardinals; LATE RUNS DECIDE IN 7-TO-5 CONTEST Phils, Behind Simmons, Rally to Beat Cards--Hamner Drives In 3 Tallies | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/musical-will-help-brotherhood-fund.html | MUSICAL WILL HELP BROTHERHOOD FUND | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mulches-play-many-valued-roles-they-conserve-moisture-insulate-the.html | MULCHES PLAY MANY VALUED ROLES; They Conserve Moisture, Insulate the Earth And Stop Weeds | True | By Walter Singer | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jeraldyn-van-brunt-a-fiancee.html | Jeraldyn Van Brunt a Fiancee | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-questioning-euromarket-idea-shares-some-of-the-latins-concern.html | U.S. QUESTIONING EUROMARKET IDEA; Shares Some of the Latins' Concern Over Effects of 6-Nation Trade Area Potential Is Noted | True | By Edward A. Morrow Special To The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/general-price-rise-is-reported-by-un.html | GENERAL PRICE RISE IS REPORTED BY U.N. | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mrs-gpm-belshaw-has-son.html | Mrs. G.P.M. Belshaw Has Son | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wedding-is-held-for-miss-melroy-church-in-philadelphia-scene-of-her.html | WEDDING IS HELD FOR MISS M'ELROY; Church in Philadelphia Scene of Her Marriage to Arthur Arundel of United Press | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-factors-to-fix-tolls-on-seaway-st-lawrence-fees-to-depend-partly.html | 2 FACTORS TO FIX TOLLS ON SEAWAY; St. Lawrence Fees to Depend Partly Upon Capacity and Partly on Actual Cargo | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jewish-forward-marks-60th-year-yiddish-daily-paper-to-give-a-party.html | JEWISH FORWARD MARKS 60TH YEAR; Yiddish Daily Paper to Give a Party This Afternoon-- Many Among Speakers | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/atom-tests-reaction-in-five-world-capitals-french-view-on-nuclear.html | ATOM TESTS: REACTION IN FIVE WORLD CAPITALS; FRENCH VIEW ON NUCLEAR TESTS | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/presidents-talk-fails-to-stem-economy-tide-comments-on-the.html | PRESIDENT'S TALK FAILS TO STEM ECONOMY TIDE; COMMENTS ON THE PRESIDENT AND HIS BUDGET | True | By Cabell Phillips | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rare-volumes-donated-2-jersey-law-books-of-1784-go-to-historical.html | RARE VOLUMES DONATED; 2 Jersey Law Books of 1784 Go to Historical Society | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/an-architectural-centenary-the-american-institute-holds-notable.html | AN ARCHITECTURAL CENTENARY; The American Institute Holds Notable Show To Mark Event Stylistic Staggers The New Century | True | By Stuart Preston | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/for-japan.html | FOR JAPAN | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/janet-fagen-is-future-bride.html | Janet Fagen Is Future Bride | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/curb-is-averted-at-panama-canal-rains-raise-level-of-gatun-lake.html | CURB IS AVERTED AT PANAMA CANAL; Rains Raise Level of Gatun Lake Allowing Continued Transit by Tankers | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/scanning-the-current-british-screen-scene-john-davis-realistic-view.html | SCANNING THE CURRENT BRITISH SCREEN SCENE; John Davis' Realistic View of Things To Come--Spiegel's Task--Items Crystal Gazer Bridge" Master Giselle" and "Hove To" | True | By Stephen Watts | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/officer-is-fiance-of-sabra-kgrant-lieut-william-a-kennington-of.html | OFFICER IS FIANCE OF SABRA K.GRANT; Lieut. William A. Kennington of Navy Will Marry Senior at Connecticut College | True | Burlan-MossSpecial to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/doctor-at-rescue-upset-by-ordeal-still-emotionally-taxed-by-case-dr.html | DOCTOR AT RESCUE 'UPSET' BY ORDEAL; Still 'Emotionally' Taxed by Case, Dr. Joseph Kris Says -- Describes Tense Moment | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/merchants-of-taste-merchants.html | Merchants Of Taste; Merchants | True | By Aline Saarinen | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mary-jane-white-scarsdale-bride-hitchcock-memorial-church-scene-of.html | MARY JANE WHITE SCARSDALE BRIDE; Hitchcock Memorial Church Scene of Her Marriage to Russell Bertram Miller | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/beaches-of-city-to-open-saturday-new-facilities-are-ready-in.html | BEACHES OF CITY TO OPEN SATURDAY; New Facilities Are Ready in Brooklyn--Winter's Damage is Repaired | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-hartshorn-engaged-to-wed-graduate-of-rennett-will-be-bride-of.html | MISS HARTSHORN ENGAGED TO WED; Graduate of Rennett Will Be Bride of Ensign Svend H. Hansen Jr. of the Navy | True | Special to The New York Times.Pitcher | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/republicans-slate-regional-meeting.html | REPUBLICANS SLATE REGIONAL MEETING | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/old-satellite-status-barred-by-gomulka-gomulka-rejects-satellite.html | Old Satellite Status Barred by Gomulka; GOMULKA REJECTS SATELLITE STATUS Right Wing to Retreat Stage Set by Ochab | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/maine-bill-revises-education-program.html | MAINE BILL REVISES EDUCATION PROGRAM | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/repetto-pitches-fivehitter-for-harvard-in-league-victory-over-yale.html | Repetto Pitches Five-Hitter for Harvard in League Victory Over Yale Nine; CRIMSON HURLER TRIUMPHS BY 5-2 Repetto Blanks Yale Until 9th and Fans Nine--Columbia Subdues Penn, 10 to 8 Lehner Hits Two Homers Princeton Blanks Cornell Quirk Wins Three-Hitter Navy Rally Beats Pitt | | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dry-rot-in-dixie.html | Dry Rot In Dixie | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/in-and-out-of-books-politics-i-politics-ii-politics-iii.html | IN AND OUT OF BOOKS; Politics I Politics II Politics III | | By Harvey Breit | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/desperation-and-courage.html | Desperation And Courage | | By Lucy Freeman | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/abduction-of-king-a-london-fear-in-39.html | ABDUCTION OF KING A LONDON FEAR IN '39 | | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/how-the-crews-finished.html | How the Crews Finished | | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/phyllis-ann-jacobs-becomes-affianced.html | PHYLLIS ANN JACOBS BECOMES AFFIANCED | | Esakoff | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mcginley-to-be-cited.html | McGinley to Be Cited | | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/steel-group-to-meet-institute-will-hold-its-annual-parley-here-this.html | STEEL GROUP TO MEET; Institute Will Hold Its Annual Parley Here This Week | | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hotel-chains-push-overseas-expansion-hotel-men-push-overseas-chains.html | Hotel Chains Push Overseas Expansion; HOTEL MEN PUSH OVERSEAS CHAINS Sheraton Eyes Kingston | True | By Alexander R. Hammer | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fire-razes-big-glasgow-mill.html | Fire Razes Big Glasgow Mill | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/top-army-chiefs-shifted-by-rhee-2-korean-4star-generals-involved-in.html | TOP ARMY CHIEFS SHIFTED BY RHEE; 2 Korean 4-Star Generals, Involved in Military Rift, Are Being Sent Abroad | True | By Foster Hailey Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/washington-pilgrimage.html | WASHINGTON PILGRIMAGE | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-hotel-in-toronto-first-to-be-built-since-war-has-350-rooms-tv.html | NEW HOTEL IN TORONTO; First to Be Built Since War Has 350 Rooms TV in Every Room | True | | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lazard-duo-gains-golf-semifinals-turns-back-peterson-team-2-and-1.html | LAZARD DUO GAINS GOLF SEMI-FINALS; Turns Back Peterson Team, 2 and 1, in Travis Test at Garden City G.C. | True | Special to The New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rumanian-drama-breaks-red-grip-prescription-for-happiness-has-no.html | RUMANIAN DRAMA BREAKS RED GRIP; 'Prescription for Happiness' Has No Trace of Ideology, but Is Smash Hit Present-Day Problem | | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-ms-jones-will-be-married-wheaton-student-engaged-to-frank-h.html | MISS M.S. JONES WILL BE MARRIED; Wheaton Student Engaged to Frank H. Shaffer 3d, Graduate of Brown | True | Special to The New York Times.Kossuth | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-19 | 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/75-shot-scores-bold-ruler-shows-way-by-two-lengths-inside-tract-3d.html | 7-5 SHOT SCORES; Bold Ruler Shows Way by Two Lengths-- Inside Tract 3d | True | By James Roach Special To the New York Times. | 1985-05-06 | RE0000246988 | B00000652070 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tv-with-cuban-rebels-cbs-team-presents-film-showing-trek-to.html | TV: With Cuban Rebels; C.B.S. Team Presents Film Showing Trek to Interview Fidel Castro | True | By Jack Gould | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/armenian-church-started.html | Armenian Church Started | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/bust-of-jackson-is-given-to-nyu-will-stand-in-hall-of-fame-north.html | BUST OF JACKSON IS GIVEN TO N.Y.U.; Will Stand in Hall of Fame --North and South Join in Tribute to 'Stonewall' | True | The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/fast-start-urged-on-military-duty-youth-panel-agrees-best-time-to.html | FAST START URGED ON MILITARY DUTY; Youth Panel Agrees Best Time to Serve Is During or After High School | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/center-dedicated-in-queens.html | Center Dedicated in Queens | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/lard-lower-for-week-uncertainty-over-us-export-allocations-prevails.html | LARD LOWER FOR WEEK; Uncertainty Over U.S. Export Allocations Prevails | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/radford-fears-treachery-by-moscow-on-arms-cuts-we-cant-trust.html | Radford Fears Treachery By Moscow on Arms Cuts; 'We Can't Trust Russians on Anything,' Chairman of Joint Chiefs Says | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/in-chamber-of-commerce-jobs.html | In Chamber of Commerce Jobs | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/1000-celebrate-wienerbeer-day-jersey-germans-including-meyner.html | 1,000 CELEBRATE WIENER-BEER DAY; Jersey Germans, Including Meyner, Ignore Cold to Eat, Drink, Be Merry | True | By Sander Vanocur Special To the New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/19000-at-garden-hear-dr-graham-crusade-draws-an-overflow-crowd-for.html | 19,000 AT GARDEN HEAR DR. GRAHAM; Crusade Draws an Overflow Crowd for First Time-- 93.1 'Decide for Christ' | True | By George Dugan | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miss-bankhead-off-for-london.html | Miss Bankhead Off for London | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/firm-policy-halts-korean-cost-rise-wholesale-index-holds-level-for.html | FIRM POLICY HALTS KOREAN COST RISE; Wholesale Index Holds Level for 4 Months After 40% Jump in Previous Year | True | By Foster Hailey Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/city-asked-to-add-to-housing-police-preusse-urges-doubling-of-force.html | CITY ASKED TO ADD TO HOUSING POLICE; Preusse Urges Doubling of Force Immediately in 83 Public Projects | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/gain-for-bias-is-seen-diggs-says-segregationists-won-first-round-in.html | GAIN FOR BIAS IS SEEN; Diggs Says Segregationists Won 'First Round' in Fight | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/food-ice-cream-vanilla-to-mango-over-200-varieties-of-dessert.html | Food: Ice Cream, Vanilla to Mango; Over 200 Varieties of Dessert Offered in This Country | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tea-for-debutantes-24-girls-who-will-bow-at-westchester-club-feted.html | TEA FOR DEBUTANTES; 24 Girls Who Will Bow at Westchester Club Feted | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/protest-in-capital.html | Protest in Capital | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/master-of-the-impossible.html | "MASTER OF THE IMPOSSIBLE" | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/about-new-york-thunder-at-socony-mobil-building-comes-from.html | About New York; 'Thunder' at Socony Mobil, Building Comes From Dust--Lilly Family Celebrates | True | By Meyer Berger | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ironclad-mountain-in-venezuela-is-magnet-for-vast-development-iron.html | Ironclad Mountain in Venezuela Is Magnet for Vast Development; Iron Industry of Venezuela Is Stimulating Expansion of the Country's 'New Frontier' | True | By John S. Radosta | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/3d-lincoln-tube-opens-saturday-finishing-touches-are-applied-to-new.html | 3D LINCOLN TUBE OPENS SATURDAY; Finishing Touches Are Applied to New Addition tai Lincoln Tunnel | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/kravitzstreit.html | Kravitz--Streit | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/budgetminded-premier-threatened-with-execution.html | Budget-Minded Premier; Threatened With Execution | True | Adone Zoli | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/rebel-urges-us-stop-arming-cuba-castro-in-broadcast-here-asks-for.html | REBEL URGES U.S. STOP ARMING CUBA; Castro, in Broadcast Here, Asks for Arms Embargo of Batista Regime | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/summer-theatre-for-daytor.html | Summer Theatre for Daytor | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/fight-for-foreign-aid.html | FIGHT FOR FOREIGN AID | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/allgerman-party-quits.html | All-German Party Quits | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/republicans-hail-56-gains-in-cities-party-report-looks-to-bright.html | REPUBLICANS HAIL '56 GAINS IN CITIES; Party Report Looks to Bright Future--Democrats Set Bronxville Conference | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miner-w-tuttle.html | MINER W. TUTTLE | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/threat-to-bomb-eban-made-here-hotel-receives-phone-call-israeli.html | THREAT TO BOMB EBAN MADE HERE; Hotel Receives Phone Call --Israeli Envoy Speaks to New Zionist Group | | By Irving Spiegel | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/estonian-festival-male-choruses-gather-at-hunter-for-concert.html | ESTONIAN FESTIVAL; Male Choruses Gather at Hunter for Concert | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/trane-co-plans-issue.html | Trane Co. Plans Issue | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/passage-links-subways.html | Passage Links Subways | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/refuse-dumpers-warned-of-fines-screvane-says-penalties-for.html | REFUSE DUMPERS WARNED OF FINES; Screvane Says Penalties for Despoiling Vacant Lots Will Run Up to $500 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/gomulka-makes-gains-in-poland-asserts-strong-leadership-in-party.html | GOMULKA MAKES GAINS IN POLAND; Asserts Strong Leadership in Party Meeting, but Reds Still Remain Divided | | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/newsprint-buildup-outlined.html | Newsprint Build-up Outlined | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/francona-wallops-two-homers-as-orioles-crush-athletics-102.html | Francona Wallops Two Homers As Orioles Crush Athletics, 10-2 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/fern-g-kristeller-is-wed-to-lawyer.html | FERN G. KRISTELLER IS WED TO LAWYER | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/advertising-one-auto-account-brings-big-shifts-didnt-hurt-us.html | Advertising: One Auto Account Brings Big Shifts; 'Didn't Hurt Us' | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ship-travel-pace-on-atlantic-stirs-passenger-outlook-brightens-as.html | SHIP TRAVEL PACE ON ATLANTIC STIRS; Passenger Outlook Brightens as Lines Carry 30,000 During Early May | | By Joseph J. Ryan | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/class-of-47-looks-at-its-prophecies-and-city-college-graduates-find.html | CLASS OF '47 LOOKS AT ITS PROPHECIES; And City College Graduates Find, Decade Later, They Were Quite Accurate | | By Robert Alden Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jet-sets-new-mark-on-hop-across-us.html | JET SETS NEW MARK ON HOP ACROSS U.S. | | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/pilot-killed-as-jet-crashes.html | Pilot Killed as Jet Crashes | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/teamsters-quit-talks-montgomery-ward-parleys-ended-after-2-sessions.html | TEAMSTERS QUIT TALKS; Montgomery Ward Parleys Ended After 2 Sessions | | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/voroshilov-ends-indonesian-visit-soviet-leaders-trip-will-nott.html | VOROSHILOV ENDS INDONESIAN VISIT; Soviet Leader's Trip Will Nott Budge Nonalignment Policy of Jakarta, Officials Say | | By Bernard Kalb Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/studio-fire-kills-stanlaws-artist-originator-of-magazine-girl.html | STUDIO FIRE KILLS STANLAWS, ARTIST; Originator of Magazine Girl Killed at 80 on Coast-- Active in Recent Years | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/2-liberal-groups-back-full-budget-cutting-opposed-in-report-by.html | 2 LIBERAL GROUPS BACK FULL BUDGET; Cutting Opposed in Report by Keyserling Committee and in A.D.A. Letter | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/new-ships.html | NEW SHIPS | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/east-germany-soccer-victor.html | East Germany Soccer Victor | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/young-gobble-classics-as-eagerly-as-cereal.html | Young Gobble Classics As Eagerly as Cereal | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/weaver-obtains-first-tv-program-ding-dong-school-starts-on.html | WEAVER OBTAINS FIRST TV PROGRAM; 'Ding Dong School' Starts on Projected 15-City Network July 1 With a Sponsor | True | By Val Adams | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/william-h-murphy.html | WILLIAM H. MURPHY | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/orchids-welcome-the-matsonia-as-new-liner-moves-up-hudson.html | Orchids Welcome the Matsonia As New Liner Moves Up Hudson | True | By George Horne | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/2-services-chided-on-contract-law-senate-inquiry-finds-army-and.html | 2 SERVICES CHIDED ON CONTRACT LAW; Senate Inquiry Finds Army and Navy Lax in Issuing Conflict-of-Interest Rule | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/hone-for-aged-hebrews-dedicated-in-new-rochelle.html | Hone for Aged Hebrews Dedicated in New Rochelle | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/union-carbide-takes-space-on-fifth-ave.html | UNION CARBIDE TAKES SPACE ON FIFTH AVE. | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/johansson-halts-cooper.html | Johansson Halts Cooper | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/judge-calls-japan-firm-on-trying-gi.html | JUDGE CALLS JAPAN FIRM ON TRYING G.I. | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/new-haven-road-names-group.html | New Haven Road Names Group | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/lubinweeker-names-a-promotion-manager.html | Lubin-Weeker Names A Promotion Manager | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/universal-experience-dr-reiland-says-every-man-has-desire-to-serve.html | 'UNIVERSAL EXPERIENCE'; Dr. Reiland Says Every Man Has Desire to Serve God | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jean-escott-wed-at-home.html | Jean Escott Wed at Home | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/judy-gregg-is-married-alumna-of-syracuse-bride-of-david-gordon.html | JUDY GREGG IS MARRIED; Alumna of Syracuse Bride of David Gordon Fernald | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/dr-edwin-c-white.html | DR. EDWIN C. WHITE | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/west-indies-to-vote-in-1958.html | West Indies to Vote in 1958 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/cotton-futures-end-week-in-gain-contracts-rise-to-seasonal.html | COTTON FUTURES END WEEK IN GAIN; Contracts Rise to Seasonal Highs-- October Alone Falls Off 8 Points | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/foreign-affairs-why-france-wont-appease-nasser.html | Foreign Affairs; Why France Won't Appease Nasser | True | By C.l. Sulzberger | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/erwin-rudolph-billiards-player-esholder-of-world-pocket-title.html | ERWIN RUDOLPH, BILLIARDS PLAYER; Ex-Holder of World Pocket Title Dies--Toured Military Posts During the War | True | The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/marjorie-kantor-is-wed.html | Marjorie Kantor Is Wed | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jet-show-thrills-and-alarms-city-troupe-performs-at-coney.html | JET SHOW THRILLS AND ALARMS CITY; Troupe Performs at Coney Island-- 'Blast' Prompts Anxious Calls to Police | True | | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/franco-helps-reform-of-regime-by-delegating-an-economic-task-franco.html | Franco Helps Reform of Regime By Delegating an Economic Task; FRANCO PRESSES REGIME'S REFORM | True | By Benjamin Welles Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/4-put-to-death-in-north-korea.html | 4 Put to Death in North Korea | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mrs-mary-carnegie-diplomats-widow.html | MRS. MARY CARNEGIE, DIPLOMAT'S WIDOW | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/smiths-3-goals-pace-hotspurs-to-43-victory-over-glasgow-bobby-also.html | Smith's 3 Goals Pace Hotspurs To 4-3 Victory Over Glasgow; Bobby Also Passes to Dullin for Deciding Tally in Soccer Game Here | True | By William J. Briordy | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/irma-morillo-heard-puerto-rican-composer-sings-program-of-own-works.html | IRMA MORILLO HEARD; Puerto Rican Composer Sings Program of Own Works | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jj-kelley-takes-aau-marathon.html | J.J. KELLEY TAKES A.A.U. MARATHON | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/presidents-talk-will-seek-to-bar-foreign-aid-cuts-tv-plea-tomorrow.html | PRESIDENT'S TALK WILL SEEK TO BAR FOREIGN AID CUTS; TV Plea Tomorrow Expected to Clash With the Drive in Congress for Economy BUDGET REQUEST READY Eisenhower Message to Ask 3.8 Billion--4 Senators Forecast Reductions | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/franco-at-eucharistic-fete.html | Franco at Eucharistic Fete | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/toronto-field-hockey-victor.html | Toronto Field Hockey Victor | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/beth-semel-bride-of-richard-zibner.html | BETH SEMEL BRIDE OF RICHARD ZIBNER | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/van-wagnerlevitt.html | Van Wagner--Levitt | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/kaiserslautern-wins-101.html | Kaiserslautern Wins, 10-1 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/city-schools-map-66-new-projects-a-postwar-high-16-new-buildings.html | CITY SCHOOLS MAP 66 NEW PROJECTS, A POST-WAR HIGH; 16 New Buildings Would Rise Next Year--Works Budget Asks $104,950,000 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/correction.html | CORRECTION | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jena-professor-ousted-by-party-also-appears-to-have-lost-east.html | JENA PROFESSOR OUSTED BY PARTY; Also Appears to Have Lost East German Faculty Job Over Ideological Shift | True | By Harry Gilroy Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miss-margaret-joyce-davis-is-engaged-to-peter-h-lord-alumnus-of.html | Miss Margaret Joyce Davis Is Engaged To Peter H. Lord, Alumnus of Princeton | True | Orren Jack Turner | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/bold-colors-popular-in-summer-fashions.html | Bold Colors Popular In Summer Fashions | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/israel-tager.html | ISRAEL TAGER | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/curran-deplores-sucker-politics-exposure-to-smear-called-deterrent.html | CURRAN DEPLORES 'SUCKER' POLITICS; Exposure to 'Smear' Called Deterrent to Talented to Seek Public Office | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/churchill-on-riviera-vacation.html | Churchill on Riviera Vacation | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ferrarese-sent-to-vancouver.html | Ferrarese Sent to Vancouver | True | | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/city-center-will-present-showcase-of-entertainment-at-benefit.html | City Center Will Present 'Showcase' Of Entertainment at Benefit Tonight | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/golden-retriever-circus-clown-scores-in-long-island-fixture.html | Golden Retriever Circus Clown Scores in Long Island Fixture | True | By John Rendel Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/eisenhowers-in-capital-rain-marks-drive-from-farr-to-the-white.html | EISENHOWERS IN CAPITAL; Rain Marks Drive From Farr to the White House | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/help-available-for-all.html | Help Available for All | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/shinbone-benefit-tomorrow.html | Shinbone' Benefit Tomorrow | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/gop-chief-says-panicky-harriman-made-stone-resign-retrogression.html | G.O.P. Chief Says 'Panicky' Harriman Made Stone Resign; Retrogression Alleged | True | By Richard Amper | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/admits-slaying-girl-9-toolsetter-is-held-in-bristol-questioned.html | ADMITS SLAYING GIRL, 9; Toolsetter Is Held in Bristol—Questioned Earlier in Case | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/legion-real-estate-post-to-honor-retiring-head.html | Legion Real Estate Post to Honor Retiring Head | True | Fabian Bachrach | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/du-mont-to-add-tubes.html | Du Mont to Add Tubes | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/moslem-amity-day-is-observed-in-us-by-the-universalists.html | Moslem Amity Day Is Observed in U.S. By the Universalists | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/needlediston.html | Needle--Diston | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/redlegs-trip-pirates-87-54-to-lead-league-by-two-games-acker.html | Redlegs Trip Pirates, 8-7, 5-4, To Lead League by Two Games; Acker Captures Both Decisions in Relief --Crowe's Fourth Hit Decides Opener. in Ninth--Post Homer Wins Finale | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/crippled-dc4-lands-safely.html | Crippled DC-4 Lands Safely | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/charles-p-coleman.html | CHARLES P. COLEMAN | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/victoria-keeps-track-title.html | Victoria Keeps Track Title | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/nuclear-test-faces-delay.html | Nuclear Test Faces Delay | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/17-hurt-at-auto-race-car-goes-into-throng-after-collision-at.html | 17 HURT AT AUTO RACE; Car Goes Into Throng After Collision at Martinsville | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/miss-miriam-levy-married-in-newark.html | MISS MIRIAM LEVY MARRIED IN NEWARK | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/flam-beats-rose-in-fourset-final-american-is-tennis-victor-at.html | FLAM BEATS ROSE IN FOUR-SET FINAL; American Is Tennis Victor at Barcelona--Head Defeats Drobny in Vienna Test | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/brandeis-dedicates-new-science-center.html | BRANDEIS DEDICATES NEW SCIENCE CENTER | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/stores-10story-showcase-reveals-metals-versatility-aluminum-brings.html | Store's 10-Story Showcase Reveals Metal's Versatility; Aluminum Brings the Light Touch to Furniture | True | By Cynthia Kellogg | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/walking-on-gangrenous-limbs-averts-amputation-for-21-of-22.html | Walking on Gangrenous Limbs Averts Amputation for 21 of 22 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/archives/rescued-li-boy-gains-in-hospital-he-even-asks-to-go-fishing-father.html | RESCUED L.I. BOY GAINS IN HOSPITAL; He Even Asks to Go Fishing --Father Gives Credit to All in Saving of Lad | True | By McCandlish Phillips Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/haiti-facing-rule-by-army-in-crisis-factions-refuse-to-accept.html | HAITI FACING RULE BY ARMY IN CRISIS; Factions Refuse to Accept Authority of Council-- Newsman Expelled | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/business-books.html | Business Books | True | By Burton Crane | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mayflower-creeps-ahead.html | Mayflower Creeps Ahead | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mountaineer-is-saved-dog-carries-message-asking-aid-for-stricken.html | MOUNTAINEER IS SAVED; Dog Carries Message Asking Aid for Stricken Master | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/youth-clubs-urged-ymca-council-also-asks-units-to-stress-family.html | YOUTH CLUBS URGED; Y.M.C.A. Council Also Asks Units to Stress Family Ties | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/samuel-e-login.html | SAMUEL E. LOGIN | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/summer-theatre-revises-its-plans-lee-falks-group-in-boston-will-do.html | SUMMER THEATRE REVISES ITS PLANS; Lee Falk's Group in Boston Will Do Plays That Were Staged Off Broadway | True | By Arthur Gelb | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/heads-scholastic-unit-blackwell-named-to-mayors-committee-on.html | HEADS SCHOLASTIC UNIT; Blackwell Named to Mayor's Committee on Achievement | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/letters-to-the-times-questioning-foreign-guests-japanese-reaction.html | Letters to The Times; Questioning Foreign Guests Japanese Reaction to Subcommittee Action on Economist Reported | True | JOHN K. FAIRBANK, J.K. GALBRAITH, | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/new-director-appointed-by-state-charities-aid.html | New Director Appointed By State Charities Aid | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tip-for-tourists-go-easy-in-britain-nation-in-a-sensitive-mood-as.html | TIP FOR TOURISTS: GO EASY IN BRITAIN; Nation in a Sensitive Mood as It Prepares for Annual Invasion by Americans WEATHER ADDS HAZARDS Visitors Advised to Be Wary of Suez Issue--Interest in Cricket Recommended | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jersey-track-sold-for-housing-colony-linden-building-leased.html | JERSEY TRACK SOLD FOR HOUSING COLONY; Linden Building Leased | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mrs-audibert-rewed-married-at-cousins-home-here-to-charles-t-neale.html | MRS. AUDIBERT REWED; Married at Cousins' Home Here to Charles T. Neale | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/fangio-speeds-to-victory-before-40000-in-206mile-grand-prix-of.html | Fangio Speeds to Victory Before 40,000 in 206-Mile Grand Prix of Monaco; BRITISH DRIVERS IN TRIPLE CRASH Moss, Collins and Hawthorne Escape Uninjured in Auto Grind Won by Fangio | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/storm-in-pacific-threatens-5-on-raft-chile-sends-aid-to-men-194.html | Storm in Pacific Threatens 5 on Raft; Chile Sends Aid to Men 194 Days at Sea | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/gains-are-erased-in-ship-charters-market-again-dips-in-week-falling.html | GAINS ARE ERASED IN SHIP CHARTERS; Market Again Dips in Week, Falling to Index Levels of Eighteen Months Ago | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/aerialists-story-to-be-told-in-film-life-of-late-lillian-leitzel-of.html | AERIALIST'S STORY TO BE TOLD IN FILM; Life of late Lillian Leitzel of Ringling Circus Will Be Screened by Universal | True | By Thomas M. Pryor Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/1year-maturities-are-73549424784.html | 1-YEAR MATURITIES ARE $73,549,424,784 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/display-of-flags-urged.html | Display of Flags Urged | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/australian-miler-on-us-tour.html | Australian Miler on U.S. Tour | True | | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/whooping-crane-is-hatched-in-zoo-whooping-crane-hatched-in-a-zoo.html | Whooping Crane Is Hatched in Zoo; WHOOPING CRANE HATCHED IN A ZOO | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/union-fund-study-lays-huge-losses-to-inept-trustees-advance-copy.html | Union Fund Study Lays Huge Losses To Inept Trustees; Advance Copy Used at Once | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/von-arxde-groot.html | von Arx--de Groot | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/hugh-curran-morgan.html | HUGH CURRAN MORGAN | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/orders-for-steel-show-some-gains-but-trend-is-not-major-rise.html | ORDERS FOR STEEL SHOW SOME GAINS; But Trend Is Not Major Rise -- Advance Buying to Beat Price Increase Noted USERS STOCKS ARE LOW Drop in ingot Rate Expected to Level Off Soon-Slight Improvement Possible | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/browder-66-hopes-to-write-a-book.html | BROWDER, 66, HOPES TO WRITE A BOOK | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/protecting-kitchen-tools.html | Protecting Kitchen Tools | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/company-reports.html | COMPANY REPORTS | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/humphrey-ends-tour-senator-on-return-urges-sale-of-surplus-food.html | HUMPHREY ENDS TOUR; Senator, on Return, Urges Sale of Surplus Food Abroad | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/labor-rein-urged-by-roscoe-pound-unions-now-have-privileges-kings.html | LABOR REIN URGED BY ROSCOE POUND; Unions Now Have Privileges Kings Lost Long Ago, Says Ex-Harvard Law Dean | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/patrolman-is-cited-for-disarming-thug.html | PATROLMAN IS CITED FOR DISARMING THUG | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/upstate-woman-dies-at-108.html | Upstate Woman Dies at 108 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/books-of-the-times-son-tells-memoirs.html | Books of The Times; Son Tells Memoirs | True | By Orville Prescott | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/wide-test-is-set-on-classroom-tv-fall-program-is-scheduled-by-8.html | WIDE TEST IS SET ON CLASSROOM TV; Fall Program is Scheduled by 8 Cities and 2 States With Ford Unit Grants | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/molloy-award-conferred.html | Molloy Award Conferred | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/the-summaries.html | The Summaries | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/music-events-for-tonight.html | Music Events for Tonight | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mrs-jeter-a-isely-of-coudert-family.html | MRS. JETER A. ISELY OF COUDERT FAMILY | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/prep-school-sports-fighting-nine-a-joy-to-hotchkiss-coach.html | Prep School Sports; Fighting Nine a Joy to Hotchkiss Coach | True | By Michael Strauss | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/a-time-to-write.html | A TIME TO WRITE | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/zionist-assails-soviet-goldmann-appeals-for-fair-play-for-jews-in.html | ZIONIST ASSAILS SOVIET; Goldmann Appeals for Fair Play for Jews in Russia | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/elayne-miller-married-here.html | Elayne Miller Married Here | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/george-h-parlow-a-marine-engineer.html | GEORGE H. PARLOW, A MARINE ENGINEER | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/stocks-in-london-continue-to-gain-industrial-index-climbs-22-in.html | STOCKS IN LONDON CONTINUE TO GAIN; Industrial Index Climbs 2.2 in Week to 207.4, Highest Level So Far This Year END OF SUEZ BAN CITED Lifting of Gasoline Rationing Helps Oil Shares--Trade Deficit Up in April | True | By Thomas P. Ronan Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/turkey-soccer-victor-10.html | Turkey Soccer Victor, 1-0 | True | | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/nehru-endorses-wide-democracy-he-tells-ceylonese-deputies-that.html | NEHRU ENDORSES WIDE DEMOCRACY; He Tells Ceylonese Deputies That Violence and Revolt Are Politically Outdated | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/poet-emplanes-for-london.html | Poet Emplanes for London | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miss-cominel-married-newswoman-bride-of-lieut-chris-zirps-of-the.html | MISS COMINEL MARRIED; Newswoman Bride of Lieut. Chris Zirps of the Navy | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/sweetened-financing-an-analysis-of-some-historical-facts-and-of.html | Sweetened Financing An Analysis of Some Historical Facts And of Fate of British Lottery Bond | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/oberts-win-handball-final.html | Oberts Win Handball Final | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/the-teacher-comes-first.html | THE TEACHER COMES FIRST | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jordan-plot-charge-a-lie-moscow-says.html | JORDAN PLOT CHARGE A LIE, MOSCOW SAYS | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/battle-over-usia-an-analysis-of-the-capitol-hill-conflict-regarding.html | Battle Over U.S.I.A.; An Analysis of the Capitol Hill Conflict Regarding Information Agency's Status | True | By James Reston Special To the New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/firing-of-satellite-put-off-by-us-scientists-till-58-house-is-told.html | Firing of Satellite Put Off By U.S. Scientists Till '58; House Is Told September Goal for Geophysical Year Cannot Be Met | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/brooklyn-to-get-new-restaurant-owner-of-steak-house-chain-leases.html | BROOKLYN TO GET NEW RESTAURANT; Owner of Steak House Chain Leases Oetjen's Property in the Flatbush Section | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/harvard-alumni-elect.html | Harvard Alumni Elect | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/pineau-due-today-for-meeting-at-un.html | PINEAU DUE TODAY FOR MEETING AT U.N. | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/actors-fund-to-vote-thursday.html | Actors Fund to Vote Thursday | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/czechs-vote-in-local-elections.html | Czechs Vote in Local Elections | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/traffic-switch-catches-some-autoists-napping.html | Traffic Switch Catches Some Autoists Napping | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jewish-group-sings-town-hall-concert.html | JEWISH GROUP SINGS TOWN HALL CONCERT | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/the-daily-forward-marks-its-birthday.html | THE DAILY FORWARD MARKS ITS BIRTHDAY | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ann-marcus-becomes-bride.html | Ann Marcus Becomes Bride | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/golliwogg-triumphs-on-corrected-time-in-nyacs-61mile-overnight-sail.html | Golliwogg Triumphs on Corrected Time in N.Y.A.C.'s 61-Mile Overnight Sail; RATSEY'S ENTRANT CAPTURES TROPHY American Y.C. Yawl Leader in Fleet of 16—Coulson Cutter Class A Victor | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/bank-acceptances-off-declined-631000-in-last-month-to-1017880000.html | BANK ACCEPTANCES OFF; Declined $631,000 in Last Month to $1,017,880,000 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/priest-discusses-way-to-salvation-role-of-the-catholic-church-in.html | PRIEST DISCUSSES WAY TO SALVATION; Role of the Catholic Church in Everlasting Life Cited in St. Patrick's Sermon | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/delhitaylor-buys-terminal.html | Delhi-Taylor Buys Terminal | True | | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/dodders-7run-ninth-beats-cards-giants-down-braves-newcombe-victor.html | Dodders' 7-Run Ninth Beats Cards; Giants Down Braves; NEWCOMBE VICTOR IN 10-TO-3 CONTEST Dodger Attack Snaps 3-3 Tie Created by Moon's Homer for Cardinals in Eighth | True | By Roscoe McGowen Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/more-bombs-explode.html | More Bombs Explode | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/knights-templar-meet-thirtieth-annual-service-held-in-new-york.html | KNIGHTS TEMPLAR MEET; Thirtieth Annual Service Held in New York Cathedral | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/to-aid-st-philips-center.html | To Aid St. Philip's Center | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/kansas-city-makes-big-strides-in-integration-despite-tensions.html | Kansas City Makes Big Strides In Integration Despite Tensions; KANSAS CITY GAINS IN DESEGREGATION | True | By Benjamin Fine Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tenants-vacate-2d-east-side-site-but-tenement-next-door-to-fallen.html | TENANTS VACATE 2D EAST SIDE SITE; But Tenement Next Door to Fallen Building Is Called Safe After Inspection | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/theatre-award-to-be-made.html | Theatre Award to Be Made | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/scotland-beats-switzerland.html | Scotland Beats Switzerland | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/two-lirr-stations-in-queens-to-close.html | TWO L.I.R.R. STATIONS IN QUEENS TO CLOSE | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/germany-gaining-as-epu-creditor-bonns-surpluses-grow-as-france.html | GERMANY GAINING AS E.P.U. CREDITOR; Bonn's Surpluses Grow as France Becomes One of the Largest Debtors | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/rain-halts-auto-drills-indianapolis-rule-on-situation-eased-as.html | RAIN HALTS AUTO DRILLS; Indianapolis Rule on Situation Eased as Owners Complain | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/german-bus-accident-kills-3.html | German Bus Accident Kills 3 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/aged-show-art-work-1500-in-catholic-centers-display-craft-articles.html | AGED SHOW ART WORK; 1,500 in Catholic Centers Display Craft Articles | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miss-kadison-wed-in-parents-home-bride-in-larchmont-of-dr-justin-l.html | MISS KADISON WED IN PARENTS' HOME; Bride in Larchmont of Dr. Justin L. Richman, a Boston Cardiologist | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/submarine-hunt-ended.html | Submarine Hunt Ended | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/gibbersinowitz.html | Gibber--Sinowitz | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ngo-leaves-for-home-south-vietnamese-chief-calls-us-visit-inspiring.html | NGO LEAVES FOR HOME; South Vietnamese Chief Calls U.S. Visit 'Inspiring' | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/manhattan-team-wins-squad-a-posts-5-2-victory-over-queens-chess.html | MANHATTAN TEAM WINS; Squad A Posts 5 -2 Victory Over Queens Chess Club | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/czech-premier-to-visit-berlin.html | Czech Premier to Visit Berlin | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/character-called-vital-to-education.html | CHARACTER CALLED VITAL TO EDUCATION | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/elevenhit-attack-by-yankees-ends-indians-victory-streak-at-five.html | Eleven-Hit Attack by Yankees Ends Indians' Victory Streak at Five Games; SHANTZ SETS BACK CLEVELAND, 6 TO 3 Kucks Helps Yank Southpaw by Halting Indian Threat in Ninth at Stadium | True | By Louis Effrat | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/soviet-ideology-in-schools-scored-survey-in-saratov-finds-social.html | SOVIET IDEOLOGY IN SCHOOLS SCORED; Survey in Saratov Finds Social Science Teaching Is Poor in Quality | True | By William J. Jorden Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/aflcio-drafts-rules-to-protect-members-rights-new-code-would.html | A.F.L.-C.I.O. DRAFTS RULES TO PROTECT MEMBERS' RIGHTS; New Code Would Guarantee Democratic Procedure in Union Administration | True | By A.h. Raskin | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/printers-union-pays-tribute-to-its-dead.html | PRINTERS UNION PAYS TRIBUTE TO ITS DEAD | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/katt-sets-pace-for-63-triumph-tworun-single-by-giants-catcher-snaps.html | KATT SETS PACE FOR 6-3 TRIUMPH; Two-Run Single by Giants' Catcher Snaps 3-3 Tie in Eighth at Milwaukee | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/truths-meaning-cited-dr-palen-links-it-to-jesus--holland-society.html | TRUTH'S MEANING CITED; Dr. Palen Links It to Jesus-- Holland Society Honors Dead | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/5-flee-kansas-city-jail-2-are-recaptured-in-taxi-40-refuse-to-join.html | 5 FLEE KANSAS CITY JAIL; 2 Are Recaptured in Taxi-- 40 Refuse to Join Break | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/3-navy-ships-planned-keel-laying-is-set-for-first-of-ammunition.html | 3 NAVY SHIPS PLANNED; Keel Laying Is Set for First of Ammunition Carriers | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/city-police-accused-of-graft-at-coliseum.html | City Police Accused Of Graft at Coliseum | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/courtney-1478-wins-he-misses-halfmile-record-by-310ths-of-a-second.html | COURTNEY 1:47.8 WINS; He Misses Half-Mile Record by 3/10ths of a Second | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/20-penguins-flying-to-coney-aquarium.html | 20 PENGUINS FLYING TO CONEY AQUARIUM | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/commercial-paper-dipped-7-in-april.html | COMMERCIAL PAPER DIPPED 7% IN APRIL | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/economic-council-raises-figure-for-profits-in-4th-1956-quarter.html | Economic Council Raises Figure For Profits in 4th 1956 Quarter | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/rabb-heads-stage-fete.html | Rabb Heads Stage Fete | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/eisenhower-links-farms-to-peace-tells-international-agency-of-deep.html | EISENHOWER LINKS FARMS TO PEACE; Tells International Agency of 'Deep Concern' Over Agricultural Problems | True | By William M. Blair Special To the New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/us-aide-injured-in-israel.html | U.S. Aide Injured in Israel | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/grenade-kills-2-girls-in-spain.html | Grenade Kills 2 Girls in Spain | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/sinnott-takes-final-stepinac-senior-beats-botts-in-catholic-schools.html | SINNOTT TAKES FINAL; Stepinac Senior Beats Botts in Catholic Schools Tennis | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/bantam-is-first-in-sailing-race-wins-onedesign-class-test-on.html | BANTAM IS FIRST IN SAILING RACE; Wins One-Design Class Test on Manhasset Bay--Giles' Sloop Contrary Sinks | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miceli-knocks-out-diaz.html | Miceli Knocks Out Diaz | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/dr-stitt-is-honored-by-church-in-village.html | DR. STITT IS HONORED BY CHURCH IN VILLAGE | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/brooklyn-italians-win-set-back-baltimore-rockets-in-lewis-cup.html | BROOKLYN ITALIANS WIN; Set Back Baltimore Rockets in Lewis Cup Soccer, 2-0 | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/bay-state-psychiatrist-named-as-vassar-aide.html | Bay State Psychiatrist Named as Vassar Aide | True | Fasch Studio | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/sports-of-the-times-debuts-and-other-items.html | Sports of The Times; Debuts and Other Items | True | By Arthur Daley | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/carl-a-lohmann-of-yale-69-dies-university-secretary-from-1927-to-53.html | CARL A. LOHMANN OF YALE, 69, DIES; University Secretary From 1927 to '53 Was a Founder of the Whiffenpoofs | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/population-gain-hurts-the-dutch-arrival-of-eleven-millionth.html | POPULATION GAIN HURTS THE DUTCH; Arrival of Eleven Millionth Netherlander Points Up Lagging Industry | True | By Paul Catz Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tulsa-flood-loss-less-than-feared-arkansas-crest-passes-city-as.html | TULSA FLOOD LOSS LESS THAN FEARED; Arkansas Crest Passes City as 8,000 Fugitives Plan to Return to Homes | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/charles-dillon-haberdasher-84-president-of-park-avenue-concern.html | CHARLES DILLON, HABERDASHER, 84; President of Park Avenue Concern Dies--Spent 70 Years in the Business | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/the-summaries-90808337.html | The Summaries | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/pierre-van-norden.html | PIERRE VAN NORDEN | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/lisbon-hails-orchestra-cleveland-ensemble-scores-on-visit-to.html | LISBON HAILS ORCHESTRA; Cleveland Ensemble Scores on Visit to Portugal | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/new-equipment-aided-bold-ruler-cloth-was-used-as-anchor-for-colts.html | NEW 'EQUIPMENT' AIDED BOLD RULER; Cloth Was Used as Anchor for Colt's Tender Tongue in Preakness Victory | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Paul Schumach | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/galway-downs-kerry.html | Galway Downs Kerry | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/2-high-malayan-reds-killed.html | 2 High Malayan Reds Killed | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/week-of-june-17-named-for-stadium-concerts.html | Week of June 17 Named For Stadium Concerts | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/1000000-church-to-rise-in-nassau-greek-orthodox-unit-for-850.html | $1,000,000 CHURCH TO RISE IN NASSAU; Greek Orthodox Unit for 850 Families to Replace 1951 Edifice for 125 | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/england-gains-in-soccer.html | England Gains in Soccer | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/laskau-victor-in-walk.html | Laskau Victor in Walk | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/sailor-drowns-in-pacific.html | Sailor Drowns in Pacific | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/fitzgerald-and-fales-turn-back-wilsonmcelwain-in-final-2-up-card.html | Fitzgerald and Fales Turn Back Wilson-McElwain in Final, 2 Up; Card Best-Ball Score of 78 in Gaining Travis Golf Honors at Garden City | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/john-wall-lykes-dead-florida-business-man-headed-worldwide.html | JOHN WALL LYKES DEAD; Florida Business Man Headed World-Wide Interests | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/3d-lincoln-tube-built-at-cost-of-94129000.html | 3d Lincoln Tube Built At Cost of $94,129,000 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/us-freight-appoints-a-new-vice-president.html | U.S. Freight Appoints A New Vice President | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/article-3-no-title-hair-cream-for-luster.html | Article 3 -- No Title; Hair Cream for Luster | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tapes-to-direct-trains-on-seaboard-run-today.html | Tapes to Direct Trains On Seaboard Run Today | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/thaw-in-rumania.html | THAW IN RUMANIA | True | | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/lou-holtz-is-back.html | Lou Holtz Is Back | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/college-stone-placed-wagner-puts-corner-marker-in-new-mens.html | COLLEGE STONE PLACED; Wagner Puts Corner Marker in New Men's Dormitory | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/rotary-session-opens-8000-from-72-countries-convene-in-switzerland.html | ROTARY SESSION OPENS; 8,000 From 72 Countries Convene in Switzerland | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miss-bachrach-a-bride-married-to-erich-goldhagen-a-student-at.html | MISS BACHRACH A BRIDE; Married to Erich Goldhagen a Student at Harvard | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/italian-cabinet-of-single-party-formed-by-zoli-christian-democrats.html | ITALIAN CABINET OF SINGLE PARTY FORMED BY ZOLI; Christian Democrats to Rely on Other Blocs for Their Power to Rule Nation PELLA GETS HIGH POSTS Ex-Premier Is Deputy Chief and Foreign Minister-- Test Set for May 29 | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ann-s-ackerman-woodmere-bride-married-in-home-of-parents-to-gilbert.html | ANN S. ACKERMAN WOODMERE BRIDE; Married in Home of Parents to Gilbert D. Sugarman-- Both Attended Columbia | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/music-two-halfrecitals-martial-singer-and-mahalia-jackson-share-a.html | Music: Two Half-Recitals; Martial Singer and Mahalia Jackson Share a Program of Little Cohesion | True | By Ross Parmenter | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/dance-new-company-roberto-iglesias-and-troupe-perform-creative.html | Dance: New Company; Roberto Iglesias and Troupe Perform Creative Program at Carnegie Hall | True | By John Martin | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/dederickdesopo-triumph-on-links-they-beat-davidsonpayne-2-and-1-in.html | DEDERICK-D'ESOPO TRIUMPH ON LINKS; They Beat Davidson-Payne, 2 and 1, in Westervelt Final at Englewood | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/new-school-projects-split-among-boroughs.html | New School Projects Split Among Boroughs | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/maas-vanquishes-senators-by-61-wins-no-6-for-detroit-as-maxwell.html | MAAS VANQUISHES SENATORS BY 6-1; Wins No. 6 for Detroit as Maxwell Connects to Pace Attack-- Stobbs Routed | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/economic-cultural-exchange-proposed-between-cities-of-san-francisco.html | Economic, Cultural Exchange Proposed Between Cities of San Francisco, Osaka | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/screen-greek-import-the-girl-from-corfu-opens-at-cameo.html | Screen: Greek Import; The Girl From Corfu' Opens at Cameo | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/chelsea-parcel-sold-by-family-fourstory-structure-and-duplex-studio.html | CHELSEA PARCEL SOLD BY FAMILY; Four-Story Structure and Duplex Studio in Deal --Held Since 120 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/blast-laid-to-racial-strife.html | Blast Laid to Racial Strife | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/housenumber-warning-20000-notices-going-out-on-violations-in.html | HOUSE-NUMBER WARNING; 20,000 Notices Going Out on Violations in Manhattan | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/the-un-on-trial.html | THE U.N. ON TRIAL | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/harrison-wins-snead-golf-tournament-by-2-shots-with-62-for-266.html | Harrison Wins Snead Golf Tournament by 2 Shots With 62 for 266; HARNEY GETS 268 TO TIE HOST PRO Harrison Is Eight Under Par in Final Round to Score at White Sulphur Springs | True | | 1985-05-06 | RE0000246989 | B00000652071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/us-team-sweeps-davis-cup-tie-50-golden-and-bartzen-triumph-in.html | U.S. TEAM SWEEPS DAVIS CUP TIE, 5-0; Golden and Bartzen Triumph in Singles Play Against British West Indies | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/weather-spurs-trading-in-grain-unfavorable-conditions-had.html | WEATHER SPURS TRADING IN GRAIN; Unfavorable Conditions Had Moderately Bullish Effect During Past Week | True | Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/air-station-chief-leaves.html | Air Station Chief Leaves | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/white-sox-score-at-boston-6-to-2-fischer-aided-by-la-palme-wins.html | WHITE SOX SCORE AT BOSTON, 6 TO 2; Fischer, Aided by La Palme, Wins First Major League Start--Doby Connects | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/wider-asian-role-is-sought-by-kishi-tokyo-leader-starts-today-on.html | WIDER ASIAN ROLE IS SOUGHT BY KISHI; Tokyo Leader Starts Today on 6-Nation Tour, Hoping to Heal War Wounds | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/calhoun-fete-aides-to-meet.html | Calhoun Fete Aides to Meet | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/strain-reporped-in-swiss-economy-national-bank-says-rise-in-money.html | STRAIN REPORPED IN SWISS ECONOMY; National Bank Says Rise in Money Rates Is Intended as a Danger Signal | True | By George H. Morison Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/natalie-greenberg-is-a-bride.html | Natalie Greenberg Is a Bride | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mosbacher-susan-scores-again-as-only-18-craft-start-on-sound-wind.html | Mosbacher's Susan Scores Again As Only 18 Craft Start on Sound; Wind Is Favorable, but Rough Water Discourages Many at Port Washington | True | By Gordon S. White Jr. Special to The New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/john-henry-phelan-at-texas-oil-man-79.html | JOHN HENRY PHELAN, AT TEXAS OIL MAN, 79 | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/report-attacks-church-schools-presbyterian-study-opposes-public.html | REPORT ATTACKS CHURCH SCHOOLS; Presbyterian Study Opposes Public Aid--Questions Academic Standards | True | By Donald Janson Special To the New York Times. | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/random-notes-from-washington-foreign-aid-to-have-uphill-push-to.html | Random Notes From Washington: Foreign Aid to Have Uphill Push; To Sleep, Perchance to Scream | True | Special to The New York Times | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-20 | 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246989 | B00000652071 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/imports-in-march-posted-new-high-1130300000-total-exceeds-by.html | IMPORTS IN MARCH POSTED NEW HIGH; $1,130,300,000 Total Exceeds by $9,000,000 theMark Set Last October | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/beck-is-denounced-in-teamster-local.html | BECK IS DENOUNCED IN TEAMSTER LOCAL | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/freight-train-is-derailed.html | Freight Train Is Derailed | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/black-accent-note-for-wear-on-sunny-beach.html | Black: Accent Note for Wear on Sunny Beach | True | Photographed by Maurice R. Pascal For the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/laos-to-develop-selfaid-program-volunteer-teams-to-spread-rudiments.html | LAOS TO DEVELOP SELF-AID PROGRAM; Volunteer Teams to Spread Rudiments of Civilization in Remote Regions Link With People Sought | True | By Greg MacGregor Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/better-labor-practices.html | BETTER LABOR PRACTICES | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/offices-in-basement-16000-sq-ft-area-included-in-white-plains.html | OFFICES IN BASEMENT; 16,000 Sq. Ft. Area Included in White Plains Building | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jacobs-disputes-bellevue-critics-maltreatment-of-patients-is.html | JACOBS DISPUTES BELLEVUE CRITICS; Maltreatment of Patients is Denied--Steps Urged to Correct Weaknesses No Shortage of Medicine | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/leo-c-mevoy-75-exbaseball-aide.html | LEO C. M'EVOY, 75, EX-BASEBALL AIDE | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/strength-shown-in-grain-futures-wheat-corn-and-oats-move-higherrye.html | STRENGTH SHOWN IN GRAIN FUTURES; Wheat, Corn and Oats Move Higher-- Rye, Soybeans Close Session Mixed | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mayflower-picks-up-speed.html | Mayflower Picks Up Speed | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mbride-is-victor-over-besmanoff-trenton-boxer-out-of-action-5.html | M'BRIDE IS VICTOR OVER BESMANOFF; Trenton Boxer, Out of Action 5 Months, Snaps German's String in Upset Here | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/tokyo-fair-productive-3000000-of-orders-taken-by-japan-at-exhibit.html | TOKYO FAIR PRODUCTIVE; $3,000,000 of Orders Taken by Japan at Exhibit There | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/80000000-issues-on-market-today-44520600-4-general-telephone.html | $80,000,000 ISSUES ON MARKET TODAY; $44,520,600 4 % General Telephone Debentures Are Among Offerings General Telephone $80,000,000 ISSUES ON MARKET TODAY Colonial Stores Supercrete, Ltd. Fisher Brothers Company | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/men-behind-the-guns-an-examination-of-plans-to-improve-the-services.html | Men Behind the Guns; An Examination of Plans to Improve The Services' Morale and Efficiency New Pay System Asked 'Feather-Bedding' Cited | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/rebuilding-is-planned-for-steeplechase-pier.html | Rebuilding Is Planned For Steeplechase Pier | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/10000-is-offered-for-galindez-data.html | $10,000 IS OFFERED FOR GALINDEZ DATA | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/navy-triumphs-5-to-1-downs-william-and-mary-behind-andersons.html | NAVY TRIUMPHS, 5 TO 1; Downs William and Mary Behind Anderson's 5-Hitter | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/new-freighter-due-thursday.html | New Freighter Due Thursday | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/vote-in-manitoba-lacks-big-issues-little-change-is-expected-in.html | VOTE IN MANITOBA LACKS BIG ISSUES; Little Change Is Expected in Distribution of Seats in House of Commons Little Interest Noted Premier Held Vulnerable | True | By Raymond Daniell Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sports-of-the-times-strictly-a-shill-lots-of-nothing-the-deadheads.html | Sports of The Times; Strictly a Shill Lots of Nothing The Deadheads Repel Boarders! | True | By Arthur Daley | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/rowecongdon.html | Rowe--Congdon | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/poultry-loans-decried-williams-charges-us-buys-surplus-eggs-at-same.html | POULTRY LOANS DECRIED; Williams Charges U.S. Buys Surplus Eggs at Same Time | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/young-and-old-mix-in-summer-camp.html | Young and Old Mix In Summer Camp | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/suit-on-krull-movie-rejected.html | Suit on 'Krull' Movie Rejected | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/scholars-disagree-on-date-of-scrolls.html | SCHOLARS DISAGREE ON DATE OF SCROLLS | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/30group-rally-assails-budget-business-and-professional.html | 30-GROUP RALLY ASSAILS BUDGET; Business and Professional Organizations Hear Byrd and Bridges in Chicago | True | By Richard J.h. Johnston Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/senators-ramos-trips-tigers-21-triumphs-with-fourhitter-as-fitz.html | SENATORS' RAMOS TRIPS TIGERS, 2-1; Triumphs With Four-Hitter as Fitz Gerald Pinch Blow in Ninth Inning Decides | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/commodity-index-static-fridays-877-is-unchanged-from-last-thursdays.html | COMMODITY INDEX STATIC; Friday's 87.7 Is Unchanged From Last Thursday's | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/states-camp-sites-begin-dayuse-fees.html | STATE'S CAMP SITES BEGIN DAY-USE FEES | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/new-cooperatives-banks-issue.html | New Cooperatives Banks Issue | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/crusade-visitors-rise-to-100000-attendance-is-16000-on-6th-night-of.html | CRUSADE VISITORS RISE TO 100,000; Attendance Is 16,000 on 6th Night of Graham Meetings --370 'Decide for Christ' | True | By George Dugan | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/carling-acquires-site-for-brewery.html | CARLING ACQUIRES SITE FOR BREWERY | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/new-president-chosen-by-womens-club.html | New President Chosen By Women's City Club | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/poland-affirms-own-party-road-red-central-committee-says-course.html | POLAND AFFIRMS OWN PARTY ROAD; Red Central Committee Says Course Must Correspond to Nation's Conditions | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/a-familiar-skyline-adorns-bank-in-londons-west-end-familiar-skyline.html | A Familiar Skyline Adorns Bank in London's West End; FAMILIAR SKYLINE VISIBLE IN LONDON | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/cold-gray-fall-weather-is-expected-to-clear-today.html | Cold, Gray 'Fall' Weather Is Expected to Clear Today | True | The New York Times | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mother-pickets-white-house.html | Mother Pickets White House | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gen-smith-has-surgery-exambassador-undergoes-eye-operation-in.html | GEN. SMITH HAS SURGERY; Ex-Ambassador Undergoes Eye Operation in Boston | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/hearing-for-dr-adams-opens-15-offenses-charged-to-briton-physician.html | Hearing for Dr. Adams Opens; 15 Offenses Charged to Briton; Physician Freed in Murder of Patient Is Accused of Lesser Violations Basis of 3 Charges Apology for Forgery | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dentists-support-fast-new-drills-merits-of-various-highspeed-device.html | DENTISTS SUPPORT FAST NEW DRILLS; Merits of Various High-Speed Devices Are Explored at State Society's Meeting Use of Drill Being Taught Turbo-Jet Device Lauded | True | By Harold M. Schmeck Jr. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/10-immigrants-honored-cited-by-jane-addams-group-for-achievements.html | 10 IMMIGRANTS HONORED; Cited by Jane Addams Group for Achievements U.S. | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/short-interest-shows-a-decline-may-15-figure-of-2964249-shares-was.html | SHORT INTEREST SHOWS A DECLINE; May 15 Figure of 2,964,249 Shares Was Lowest Since Feb. 15 on Big Board American Board Off | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/us-notes-friendly-tone.html | U.S. Notes Friendly Tone | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/president-to-take-foreign-aid-plea-to-nation-tonight-president.html | President to Take Foreign Aid Plea To Nation Tonight; PRESIDENT MAKES AID PLEA TONIGHT | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bank-holdup-foiled-mother-of-14-is-seized-accomplice-a-suicide.html | BANK HOLD-UP FOILED; Mother of 14 Is Seized--Accomplice a Suicide | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/20mule-team-canters-onto-the-big-board-as-ubx-mule-team-gets-big.html | 20-Mule Team Canters Onto the Big Board as 'UBX'; MULE TEAM GETS BIG BOARD LISTING | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/crepello-138-favorite.html | Crepello 13-8 Favorite | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/us-legal-aides-approved.html | U.S. Legal Aides Approved | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ucla-saved-by-1-vote-conference-ballots-54-not-to-expel-over-report.html | U.C.L.A. SAVED BY 1 VOTE; Conference Ballots, 5-4, Not to Expel Over Report | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/food-nonoffice-skills-insurance-employes-baking-contest-turns-up-70.html | Food: Non-Office Skills; Insurance Employes' Baking Contest Turns Up 70 Cooks, Including 4 Men Chocolate Layer Favorite | True | By June Owen | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/asian-film-festival-opens.html | Asian Film Festival Opens | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dr-gilbert-murray-is-dead-at-91-was-translator-of-greek-dramas.html | Dr. Gilbert Murray Is Dead at 91; Was Translator of Greek Dramas; Retired Professor at Oxford Was Noted as Proponent of International Cooperation Fought Losing Battle Favored World University | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/liberal-bolsters-colombian-junta-lleras-broadcasts-support-as.html | LIBERAL BOLSTERS COLOMBIAN JUNTA; Lleras Broadcasts Support as Spreading Terrorism Saps Regime's Power | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/new-egyptian-spy-law-insults-to-president-are-made-punishable-by.html | NEW EGYPTIAN SPY LAW; Insults to President Are Made Punishable by Death | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mail-discarded-court-aide-says-officer-accused-as-scofflaw-asserts.html | MAIL DISCARDED, COURT AIDE SAYS; Officer Accused as Scofflaw Asserts Letters of Inquiry Are 'Dumped in Basket' Lawyer Backs Charge | True | By Jack Roth | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/langer-quits-hospital-senator-goes-home-after-a-checkup-at-bethesda.html | LANGER QUITS HOSPITAL; Senator Goes Home After a Check-Up at Bethesda | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/accountants-here-elect.html | Accountants Here Elect | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/adenauer-to-see-norstad-today-in-preparation-for-visit-to-us.html | Adenauer to See Norstad Today In Preparation for Visit to U.S.; Chancellor Seeks Latest Data on NATO Defense Policy Before He Leaves Thursday for Washington Talks Strauss Will See Sandy's Curb on British Exit Sought | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bunnys-babe-defeats-golden-east-by-neck-in-featured-sprint-at.html | Bunny's Babe Defeats Golden East by Neck in Featured Sprint at Jamaica; ATKINSON SCORES WITH 7-TO-1 SHOT Bunny's Babe Holds Off Late Challenge by Golden East --Favored Viscount 3d Mr. Turf Is Fourth Horses Back 'Home' Victory for Behrens | True | By Joseph C. Nichols | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/plant-executives-see-dream-sites-airport-country-club-lure-tax-bait.html | PLANT EXECUTIVES SEE 'DREAM' SITES; Airport, Country Club Lure, Tax Bait and Cool Water on Tap at Coliseum Water Supply Sales Point PLANT EXECUTIVES SEE 'DREAM' SITES U.S.-Jamaican Trade Cited | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/son-to-mrs-david-lawrence.html | Son to Mrs. David Lawrence | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/msgr-ferretti-dead-founder-of-jersey-church-93-had-been-invalid-21.html | MSGR. FERRETTI DEAD; Founder of Jersey Church, 93, Had Been Invalid 21 Years | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mines-blast-3-ships-in-tangier.html | Mines Blast 3 Ships in Tangier | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/disarmament-dissent.html | DISARMAMENT DISSENT | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/grocery-group-to-meet.html | Grocery Group to Meet | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/churchs-vote-hits-parochial-schools.html | CHURCH'S VOTE HITS PAROCHIAL SCHOOLS | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/stewart-outpoints-barnes.html | Stewart Outpoints Barnes | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/orinoco-steel-to-expand.html | Orinoco Steel to Expand | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gen-power-heads-key-air-command-named-by-president-to-lead-sacother.html | GEN. POWER HEADS KEY AIR COMMAND; Named by President to Lead S.A.C.-- Other Shifts Made GEN. POWER HEADS KEY AIR COMMAND | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/deirdre-hubbard-engaged-to-marry.html | DEIRDRE HUBBARD ENGAGED TO MARRY | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/soviet-hydropower-rises-britons-find.html | SOVIET HYDROPOWER RISES, BRITONS FIND | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/italy-completes-sweep.html | Italy Completes Sweep | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/scores-vision-improves.html | Score's Vision Improves | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/geoffrey-whiskard-exbritish-official.html | GEOFFREY WHISKARD, EX--BRITISH OFFICIAL | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jt-keller-dies-newspaper-aide-extreasurer-of-pulitzer-publishing-co.html | J.T. KELLER DIES; NEWSPAPER AIDE; Ex-Treasurer of Pulitzer Publishing Co. in St. Louis Dies—37 Years in Post | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/catholics-barred-at-commencement.html | CATHOLICS BARRED AT COMMENCEMENT | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/president-spurs-red-cross-drive-he-tells-convention-public-will.html | PRESIDENT SPURS RED CROSS DRIVE; He Tells Convention Public Will Restore $50,000,000 Spent for Disasters Links Aid to Freedom Disasters Itemized $44,300,000 Budget Adopted | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/letters-to-the-times-amount-of-federal-budget-capabilities-of-our.html | Letters to The Times; Amount of Federal Budget Capabilities of Our Country Believed to Warrant Present Size | True | HYMAN H. BOOKBINDER, | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/southern-co-chooses-head-of-an-affiliate.html | Southern Co. Chooses Head of an Affiliate | True | J.F. Knox | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/press-group-reelects-candido.html | Press Group Re-elects Candido | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/court-admits-women-massachusetts-and-new-york-groups-at-high.html | COURT ADMITS WOMEN; Massachusetts and New York Groups at High Tribunal | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/porter-plans-stock-rise.html | Porter Plans Stock Rise | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/martin-gets-colgate-award.html | Martin Gets Colgate Award | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/school-bomb-shelters-urged.html | School Bomb Shelters Urged | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/westinghouse-names-ad-director.html | Westinghouse Names Ad Director | True | Trinity Court Studio | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/city-learns-facts-of-life-with-atom.html | CITY LEARNS FACTS OF LIFE WITH ATOM | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/france-asks-un-for-new-talks-on-suez-dispute-says-security-council.html | FRANCE ASKS U.N. FOR NEW TALKS ON SUEZ DISPUTE; Says Security Council Should Not Let Egypt Believe She Can Evade Pacts SOVIET OPPOSES MOVE Asserts Cairo Declaration Settled Issue--Pineau Will See Dulles Today Seek 'Insulation' From Politics FRANCE URGES U.N. CALL NEW TALKS | True | By Thomas J. Hamilton Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/meyner-rejects-murray-demand-says-the-question-of-hudson-leadership.html | MEYNER REJECTS MURRAY DEMAND; Says the Question of Hudson Leadership is Unresolved -- Asks Aid of Senator Confer For Half-hour Gangemi Loses in Court | True | By George Cable Wright Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mollets-cabinet-to-face-34th-test.html | MOLLET'S CABINET TO FACE 34TH TEST | True | Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/49ers-eleven-to-honor-len-eshmonts-memory.html | 49ers' Eleven to Honor Len Eshmont's Memory | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wagner-is-cited-by-urban-league-receives-teamwork-award-lehman-asks.html | WAGNER IS CITED BY URBAN LEAGUE; Receives Teamwork Award --Lehman Asks Federal Fight on Segregation | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/parkway-speeds-rising-to-40-mph-decision-in-effect-on-friday.html | PARKWAY SPEEDS RISING TO 40 M.P.H.; Decision, in Effect on Friday, Applies to 178 Miles of Expressways in City MOSES BOWS TO CRITICS But 35 Remains Maximum on Roosevelt Drive and the West Side Highway Two Highways Excepted No Announcement Planned | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/libya-is-test-case-for-aid-programs-grants-equal-100-for-every.html | LIBYA IS TEST CASE FOR AID PROGRAMS; Grants Equal $100 for Every Inhabitant During Period of Land's Independence Britain May Reduce Aid | True | By Thomas F. Brady Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/300-at-dr-jacobs-rites-service-held-for-exmedical-superintendent-at.html | 300 AT DR. JACOBS RITES; Service Held for Ex-Medical Superintendent at Bellevue | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/con-edison-votes-stock-increase-shareholders-approve-rise-of.html | CON EDISON VOTES STOCK INCREASE; Shareholders Approve Rise of 1,000,000--No Plans for Use at Present RATES HELD INADEQUATE Change in Structure Needed, Meeting Told--'Bomber' Case Gets Attention To Borrow Next Month Calls For Rate Increase CON EDISON VOTES STOCK INCREASE OTHER MEETINGS | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/atom-test-postponed-again.html | Atom Test Postponed Again | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dantes-145-paces-pga-qualifiers.html | DANTE'S 145 PACES P.G.A. QUALIFIERS | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/riegel-paper-expanding-to-acquire-amosthompson-plant-under-stock.html | RIEGEL PAPER EXPANDING; To Acquire Amos-Thompson Plant Under Stock Deal | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/realty-fee-racket-is-charged-by-ftc.html | REALTY FEE RACKET IS CHARGED BY F.T.C. | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/court-test-begun-on-immunity-act-section-giving-congressional.html | COURT TEST BEGUN ON IMMUNITY ACT; Section Giving Congressional Inquiries Right to Compel Testimony Is Argued Four Witnesses Involved | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/blast-damages-submarine.html | Blast Damages Submarine | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/extav-aide-loses-plea-to-avoid-jail.html | EX-TAX AIDE LOSES PLEA TO AVOID JAIL | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/inquiry-is-sought-by-textile-union-it-asks-senate-unit-to-study-the.html | INQUIRY IS SOUGHT BY TEXTILE UNION; It Asks Senate Unit to Study the Alleged Connivance of Police and Employers Relations Correspondence | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/rail-agency-proposed-alpert-suggests-authority-for-passenger.html | RAIL AGENCY PROPOSED; Alpert Suggests Authority for Passenger Service | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/chase-bag-fills-three-board-posts.html | Chase Bag Fills Three Board Posts | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/us-rent-bill-listed-112000000-paid-in-1956-for-real-property-leases.html | U.S. RENT BILL LISTED; $112,000,000 Paid in 1956 for Real Property Leases | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/radio-documentary-covers-the-galindez-case.html | Radio, Documentary Covers the Galindez Case | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bond-issue-sold-by-youngstown-1500000-of-3-s-placed-on-bid-of.html | BOND ISSUE SOLD BY YOUNGSTOWN; $1,500,000 of 3 s Placed on Bid of 101.60- -Other Tax-Exempt Financing | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gen-duke-to-rest-a-month.html | Gen. Duke to Rest a Month | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/musicians-local-to-see-petrillo-conference-here-tomorrow-with-afm.html | MUSICIANS LOCAL TO SEE PETRILLO; Conference Here Tomorrow With A.F.M. Head and Coast Group Will Aim at Amity | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/worker-wins-150000-court-rules-that-negligence-by-contractors-led.html | WORKER WINS $150,000; Court Rules That Negligence by Contractors Led to Injury | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/miss-roessa-ormond-is-married-in-london-to-john-lister-son-of.html | Miss Roessa Ormond Is Married in London To John Lister, Son of Philadelphia Editor | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/redlegs-cry-thurman-in-pinch-then-off-the-bench-comes-big-bob-to.html | Redlegs Cry 'Thurman' in Pinch; Then Off the Bench Comes Big Bob to Make Clutch Hit He's Delivered Often in Cincinnati Climb to League Lead | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wald-plans-film-on-donner-party-fox-producers-movie-will-relate.html | WALD PLANS FILM ON DONNER PARTY; Fox Producer's Movie Will Relate Story of Snowbound Group in Sierra Nevadas | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bank-credit-unit-picks-state.html | Bank Credit Unit Picks State | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/car-output-rose-a-bit-last-week-127279-units-were-built-as-compared.html | CAR OUTPUT ROSE A BIT LAST WEEK; 127,279 Units Were Built as Compared With 125,924 in the Previous 7 Days | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/2-youths-admit-murder-plead-guilty-to-seconddegree-chargethird.html | 2 YOUTHS ADMIT MURDER; Plead Guilty to Second-Degree Charge--Third to Be Tried | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gbstv-pushes-a-comedy-series-network-seeks-sponsors-for-the-dick.html | G.B.S.-TV PUSHES A COMEDY SERIES; Network Seeks Sponsors for 'The Dick and Duchess,' Sheldon Reynolds Films Civil War Show | True | By Val Adams | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sale-of-debentures-worth-1800000-approved-by-gruen.html | Sale of Debentures Worth $1,800,000 Approved by Gruen | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gaza-to-bar-israeli-goods.html | Gaza to Bar Israeli Goods | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/yugoslavs-report-flight-of-an-albanian-official.html | Yugoslavs Report Flight Of an Albanian Official | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/cooperatives-get-bensons-support-he-asserts-farmers-should-rely-on.html | COOPERATIVES GET BENSON'S SUPPORT; He Asserts Farmers Should Rely on Unity Rather Than Aid From Governments | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/headwinds-slow-gripsholm.html | Headwinds Slow Gripsholm | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/expert-on-bombers-thomas-sarsfield-power-kind-nothing-stops.html | Expert on Bombers; Thomas Sarsfield Power 'Kind Nothing Stops' | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/3-convicts-break-legs.html | 3 Convicts Break Legs | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/business-records.html | Business Records | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/hanks-car-paces-drill-does-over-140-mph-on-six-laps-in-row-at.html | HANKS' CAR PACES DRILL; Does Over 140 M.P.H. on Six Laps in Row at Indianapolis | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/crowd-sees-girl-14-leap-to-death-here.html | CROWD SEES GIRL, 14, LEAP TO DEATH HERE | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/art-two-from-italy-work-by-guiditta-scalini-sculptor-and-renato.html | Art: Two From Italy; Work by Guiditta Scalini, Sculptor, and Renato Cristiano, Painter, Shown Here | True | By Dore Ashton | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/pelletier-wins-award-conductor-honored-for-work-in-crusade-for.html | PELLETIER WINS AWARD; Conductor Honored for Work in 'Crusade for Strings' | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/tv-and-radio-schedule-for-eisenhower-speech.html | TV and Radio Schedule For Eisenhower Speech | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/top-astronomers-meet-at-vatican-pope-urges-scientists-find-divine.html | TOP ASTRONOMERS MEET AT VATICAN; Pope Urges Scientists Find Divine Message in Stars— Stresses Spiritual Values 'Keys to Closed Doors' | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/treasury-clears-taxexemptfund-haupt-plans-to-offer-shares-based-on.html | TREASURY CLEARS TAX-EXEMPTFUND; Haupt Plans to Offer Shares Based on Investments in Municipal Bonds Not an Open-End Affair Treasury Ruling Cited | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/advertising-new-discs-for-old-plus-298-summer-relief-scholarship.html | Advertising: New Discs for Old, Plus $2.98; Summer Relief Scholarship Accounts People | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/futures-up-a-bit-in-dull-session-cocoa-us-sugar-hides-are-among.html | FUTURES UP A BIT IN DULL SESSION; Cocoa, U.S. Sugar, Hides Are Among Gainers; Wool and Rubber Decline Domestic Sugar Higher | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/judge-denies-point-to-miller-in-trial.html | JUDGE DENIES POINT TO MILLER IN TRIAL | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sponsors-listed-for-benefit-fete-many-to-be-patronesses-for-summer.html | SPONSORS LISTED FOR BENEFIT FETE; Many to Be Patronesses for Summer Salute Thursday to Help Cancer Center | True | Tommy Weber | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/stubbs-halts-spallotta.html | Stubbs Halts Spallotta | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dominican-election.html | DOMINICAN ELECTION | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mcormack-expects-democratic-tax-cut.html | M'CORMACK EXPECTS DEMOCRATIC TAX CUT | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/weeks-says-sales-of-scrap-overseas-may-squeeze-us-member-notes.html | Weeks Says Sales Of Scrap Overseas May Squeeze U.S.; Member Notes Switch | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ornstein-to-aid-athletes.html | Ornstein to Aid Athletes | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jordan-applauds-saudfaisal-talk-asserts-results-of-baghdad-session.html | JORDAN APPLAUDS SAUD-FAISAL TALK; Asserts Results Of Baghdad Session Bolstered Amman Position in Arab World | True | By Robert C. Doty Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/apartment-deal-made-on-2d-ave-4story-structure-is-near-83d-stloft.html | APARTMENT DEAL MADE ON 2D AVE.; 4-Story Structure Is Near 83d St.--Loft Building Downtown Is Sold Loft Changes Hands Two Buildings in Transfer Church Acquires Parcel Deal on 81st Street Plot Bought for school Parcel Sold 3 Times | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/stick-deodorant-added.html | Stick Deodorant Added | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/6500-at-design-show-costcutting-wares-on-display-for-manufacturers.html | 6,500 at DESIGN SHOW; Cost-Cutting Wares on Display for Manufacturers | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/journalism-alumni-to-honor-five.html | Journalism Alumni to Honor Five | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gi-case-in-japan-poses-big-issue-sentry-accused-of-killing-woman-to.html | G.I. CASE IN JAPAN POSES BIG ISSUE; Sentry Accused of Killing Woman to Be Tried After June 21 in Small Town | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dividend-news-penn-texas-mangel-stores-todd-shipyards.html | DIVIDEND NEWS; Penn-Texas Mangel Stores Todd Shipyards | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wide-role-urged-for-pta-group-national-congress-is-told-it-should.html | WIDE ROLE URGED FOR P.-T.A. GROUP; National Congress Is Told It Should Become Pressure Unit for Welfare Plans | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mexicans-ask-soviet-oustings.html | Mexicans Ask Soviet Oustings | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/both-sides-back-civil-war-centennial-house-inquiry-finds-cost-is.html | Both Sides Back Civil War Centennial; House Inquiry Finds Cost Is Only Issue | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/germans-launch-witchcraft-war-lower-saxony-inquiry-finds-charlatans.html | GERMANS LAUNCH WITCHCRAFT WAR; Lower Saxony Inquiry Finds Charlatans Preying on the Superstitious Peasants | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mrs-benjamin-thau-has-son.html | Mrs. Benjamin Thau Has Son | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/british-reject-boxing-ban.html | British Reject Boxing Ban | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/expenditure-not-cut-house-unit-approves-a-rise-for-senate-office.html | EXPENDITURE NOT CUT,; House Unit Approves a Rise for Senate Office Project | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/irony-in-indonesia.html | IRONY IN INDONESIA | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/home-uses-noted-for-aluminum-foil.html | Home Uses Noted For Aluminum Foil | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/auto-drivers-act-to-cut-accidents-star-european-pilots-start.html | AUTO DRIVERS ACT TO CUT ACCIDENTS; Star European Pilots Start Organization Dedicated to Added Safety Measures | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/crazy-mixedup-ads-plague-yorkshire-tv.html | Crazy Mixed-Up Ads Plague Yorkshire TV | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/javits-to-discuss-arts-senator-to-outline-his-bill-for-us-unit-at.html | JAVITS TO DISCUSS ARTS; Senator to Outline His Bill for U.S. Unit at Music Parley | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/two-join-northwest-airlines-board.html | Two Join Northwest Airlines Board | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/john-l-lewis-to-get-degree.html | John L. Lewis to Get Degree | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/fry-play-in-reading-tomorrow.html | Fry Play in Reading Tomorrow | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/city-center-gives-album-of-scenes-14-years-of-drama-ballet-and.html | CITY CENTER GIVES ALBUM OF SCENES; 14 Years of Drama, Ballet and Opera Are Reviewed in 'Showcase' Benefit | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/high-school-sports-perpetual-motion-in-training-helps-make.html | High School Sports; Perpetual Motion in Training Helps Make Patterson Park Power in Baltimore Bullies Only On Field The Desire To Belong Best Techniques Used | True | By Howard M. Tuckner Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ship-transfer-is-voted-house-approves-sale-or-loan-of-49-vessels.html | SHIP TRANSFER IS VOTED; House Approves Sale or Loan of 49 Vessels Abroad | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/whoopers-egg-cracks-zoo-official-expects-chick-to-be-hatched-today.html | WHOOPER'S EGG CRACKS; Zoo Official Expects Chick to Be Hatched Today | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/28-dead-200-hurt-as-tornado-hits-kansas-city-area-damaged-by-force.html | 28 DEAD, 200 HURT AS TORNADO HITS KANSAS CITY AREA; Damaged by Force of Storm in Suburban Kansas City | True | By Donald Janson Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wood-field-and-stream-cinderella-story-spun-from-some-good-fishing.html | Wood, Field and Stream; Cinderella Story Spun From Some Good Fishing in Berkshire Streams | True | By John W. Randolph Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/forwards-60-years.html | FORWARD'S 60 YEARS | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/small-business-seeks-tax-curbs-national-association-holds-two.html | SMALL BUSINESS SEEKS TAX CURBS; National Association Holds Two Parties Have Failed to Keep Promises | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/electronic-chronometer-aids-in-pinpoint-navigation.html | Electronic Chronometer Aids in Pinpoint Navigation | True | The New York Times | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sec-opposes-bill-to-identify-owners-of-stock-in-proxy-fights.html | S.E.C. Opposes Bill to Identify Owners of Stock in Proxy Fights; DISCLOSURE BILL OPPOSED BY S.E.C. | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/annual-cotton-award-goes-to-anne-fogarty.html | Annual Cotton Award Goes to Anne Fogarty | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/burlington-units-lift-wool-prices.html | BURLINGTON UNITS LIFT WOOL PRICES | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/admiral-will-supervise-war-data-downgrading.html | Admiral Will Supervise War Data Downgrading | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/3-welfare-groups-to-gain-by-auction.html | 3 WELFARE GROUPS TO GAIN BY AUCTION | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/juliana-visiting-sweden.html | Juliana Visiting Sweden | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/general-american-oil-net-for-quarter-2530089-off-from-3180263-in.html | GENERAL AMERICAN OIL; Net for Quarter $2,530,089, Off From $3,180,263 in 1956 | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/berrysewall.html | Berry--Sewall | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/senator-hennings-in-hospital.html | Senator Hennings in Hospital | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/teacher-wins-hearing-high-court-to-review-case-of-ousted.html | TEACHER WINS HEARING; High Court to Review Case of Ousted Philadelphian | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/trapped-miner-is-dead-a-weary-rescue-team-finds-pennsylvanian-after.html | TRAPPED MINER IS DEAD; A Weary Rescue Team Finds Pennsylvanian After 80 Hours | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gwendolyn-grohmann-wed.html | Gwendolyn Grohmann Wed | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sharp-rise-noted-in-us-bill-rate.html | SHARP RISE NOTED IN U.S. BILL RATE | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/steel-output-slips-below-expectation.html | STEEL OUTPUT SLIPS BELOW EXPECTATION | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/proamateur-golf-canceled.html | Pro-Amateur Golf Canceled | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/cavallaro-heads-colleges-again-city-higher-education-board-also.html | CAVALLARO HEADS COLLEGES AGAIN; City Higher Education Board Also Elects Mrs. Shoup to 5th Term as Secretary | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/right-of-an-alien-to-be-red-upheld-highcourt-says-that-woman.html | RIGHT OF AN ALIEN TO BE RED UPHELD; HighCourt Says That Woman Ordered Deported Cannot Be Made to Quit Party | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dr-bonhoeffer-physicist-was-58-head-of-max-planck-institute-in.html | DR. BONHOEFFER, PHYSICIST, WAS 58; Head of Max Planck Institute in Germany Dies--Found 2 Forms of Hydrogen | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/upstate-alco-strike-ends.html | Upstate Alco Strike Ends | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/more-police-for-housing.html | MORE POLICE FOR HOUSING | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/esso-ready-for-3000-jersey-standards-meeting-to-be-held-at-refinery.html | ESSO READY FOR 3,000; Jersey Standard's Meeting to Be Held at Refinery | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/arrival-of-buyers-in-new-york-buyers-in-town.html | ARRIVAL OF BUYERS IN NEW YORK; Buyers in Town | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/nbc-aide-fiance-of-miss-watson-ethelbert-holland-low-u-of-virginia.html | N.B.C. AIDE FIANCE OF MISS WATSON; Ethelbert Holland Low, U. of Virginia Graduate, to Wed Foxcroft Alumna in Fall | True | Hal Phyfe | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/navy-awards-missile-contract.html | Navy Awards Missile Contract | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/city-fights-return-of-exred-to-job.html | CITY FIGHTS RETURN OF EX-RED TO JOB | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/cotton-futures-rise-1623-points-rain-in-texas-and-heavy-sales-of.html | COTTON FUTURES RISE 16-23 POINTS; Rain in Texas and Heavy Sales of Gray Goods Into '58 Affect Trade Buying | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/atom-meeting-delayed-international-conference-is-put-off-until.html | ATOM MEETING DELAYED; International Conference Is Put Off Until October | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/haitis-army-head-defies-the-regime-haitians-demonstrate-army-chief.html | HAITI'S ARMY HEAD DEFIES THE REGIME; Haitians Demonstrate; Army Chief Resists Ouster | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/court-of-appeals-gets-lanza-case-reserves-decision-on-right-of.html | COURT OF APPEALS GETS LANZA CASE; Reserves Decision on Right of Committee to Publicize Tape of Lawyer's Talk | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/decision-on-visit-by-queen-pending-timing-and-heavy-schedule-of.html | DECISION ON VISIT BY QUEEN PENDING; Timing and Heavy Schedule of Tours Main Factors in Trip Here by Elizabeth Cancellation Reported Danes Salute Visitors | True | By Drew Middleton Special To the New York Times.special To The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gaza-gets-full-relief-supply.html | Gaza Gets Full Relief Supply | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/icc-votes-to-end-weehawken-ferry-icc-votes-end-of-jersey-ferry.html | I.C.C. Votes to End Weehawken Ferry; I.C.C. VOTES END OF JERSEY FERRY | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/stricter-rules-in-force-in-spain-for-conduct-of-catholic-clergy.html | Stricter Rules in Force in Spain For Conduct of Catholic Clergy; Smoking in Public Is Banned --Motorscooters No Longer for Pleasure Trips | True | By Benjamin Welles Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dog-sought-in-yonkers-doctors-daughter-5-bitten-in-tibbetts-brook.html | DOG SOUGHT IN YONKERS; Doctor's Daughter, 5, Bitten in Tibbetts Brook Park | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/revived-waltz-to-star-douglas-anouilh-comedy-that-was-closed-by.html | REVIVED 'WALTZ' TO STAR DOUGLAS; Anouilh Comedy That Was Closed by Richardson's Illness Will Reopen Terrell in New Action | True | By Sam Zolotow | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ge-to-lay-off-1000-refrigerator-sales-dip-cause-of-cuts-in-kentucky.html | G.E. TO LAY OFF 1,000; Refrigerator Sales Dip Cause of Cuts in Kentucky | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/shop-talk-gifts-for-graduates-and-brides-too.html | Shop Talk; Gifts for Graduates and Brides, Too | True | The New: York Times Studio (by Alfred Wegener) | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/charles-g-boenau-dies-retired-cashier-97-served-ny-central-56-years.html | CHARLES G. BOENAU DIES; Retired Cashier, 97, Served N.Y. Central 56 Years | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ford-scholar-seized-indonesian-military-police-arrest-chicago-man.html | FORD SCHOLAR SEIZED; Indonesian Military Police Arrest Chicago Man | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/books-of-the-times-a-salvo-in-the-battle-of-words.html | Books of The Times; A Salvo in the Battle of Words | True | By Charles Poore | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/73500-won-on-tv-quiz-bloomgarden-raises-his-total-gains-to-126000.html | $73,500 WON ON TV QUIZ; Bloomgarden Raises His Total Gains to $126,000 on '21' | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/a-single-camp.html | A Single Camp | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/rose-aussie-swim-star-to-attend-us-college.html | Rose, Aussie Swim Star, To Attend U.S. College | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/paper-tiger-takes-58600-special-as-lincoln-downs-meeting-ends-son.html | Paper Tiger Takes $58,600 Special as Lincoln Downs Meeting Ends; SON OF STYMIE, 9-2, BEATS STAR ROVER Paper Tiger Carries Jacobs Silks to Second Straight Triumph in Special McCreary Rides Winner Rockcastle Takes Lead | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/union-carbide-division-chooses-new-president.html | Union Carbide Division Chooses New President | True | Fablan Bachrach | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jammed-switches-delay-10-li-trains.html | JAMMED SWITCHES DELAY 10 L.I. TRAINS | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/merger-is-proposed-st-paul-fire-would-acquire-western-life-company.html | MERGER IS PROPOSED; St. Paul Fire Would Acquire Western Life Company | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/pacific-raft-reported-breaking-up.html | Pacific Raft Reported Breaking Up | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/city-may-ban-bias-in-private-rental-council-bill-also-to-outlaw.html | CITY MAY BAN BIAS IN PRIVATE RENTAL; Council Bill Also to Outlaw Discrimination in Sales-- Mayor Endorses Plan 1949 Statute Is Recalled Pioneering Work Is Cited CITY MAY BAN BIAS IN PRIVATE RENTS | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/pineau-to-see-dules-today.html | Pineau to See Dules Today | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/indians-sign-eddie-robinson-sell-houtteman-to-baltimore-infield.html | Indians Sign Eddie Robinson, Sell Houtteman to Baltimore; Infield Signed as Pinch Hitter After Release by Tigers--Yank Game Rained Out--Giants Cool to Trade Talk Giants Aim at 500 Mark Senators Get Bridges | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/senate-lacks-appetite-for-a-restaurant-cut.html | Senate Lacks Appetite For a Restaurant Cut | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/un-club-to-present-boor.html | U.N. Club to Present 'Boor' | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/money.html | Money | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/li-boy-will-leave-oxygen-tent-today.html | L.I. BOY WILL LEAVE OXYGEN TENT TODAY | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jane-withers-has-4th-child.html | Jane Withers Has 4th Child | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ceylon-sifts-oil-bids-colombo-to-pick-1-of-2-offers-to-set-up-a.html | CEYLON SIFTS OIL BIDS; Colombo to Pick 1 of 2 Offers to Set Up a Refinery | | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/frenchsoviet-arms-talks-are-proposed-by-bulganin-note-to-mollet.html | French-Soviet Arms Talks Are Proposed by Bulganin; Note to Mollet Foresees Them as Step Toward Big-Power Disarmament-- Paris Warned on Market Pacts | | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/city-festival-queen-chosen.html | City Festival Queen Chosen | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/registration-sites-proposed-by-city.html | REGISTRATION SITES PROPOSED BY CITY | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/markova-to-return-to-met.html | Markova to Return to 'Met' | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/market-pauses-at-peak-of-rise-average-is-little-changed-and-volume.html | MARKET PAUSES AT PEAK OF RISE; Average Is Little Changed and Volume Eases--494 Issues Up, 428 Down GLASS PRODUCERS SPURT Rubbers and Shipbuilders Also Strong, With Some Oils and Chemicals Market LetterS Register MARKET PAUSES AT PEAK OF RISE | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bear-cubs-flee-brooklyn-zoo-mother-dies-watching-capture.html | Bear Cubs Flee Brooklyn Zoo; Mother Dies Watching Capture | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/saudis-reassure-egypt-on-aqaba-affirm-ban-on-israeli-ships-and-say.html | SAUDIS REASSURE EGYPT ON AQABA; Affirm Ban on Israeli Ships and Say There Is Danger to Mecca Pilgrims Violation Laid to Israel | | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wiretap-data-ordered-jersey-court-seeks-names-in-union-county.html | WIRETAP DATA ORDERED; Jersey Court Seeks Names in Union County Inquiry | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/pacific-far-east-line-1956-earnings-rose-sharply-to-420-a-share.html | PACIFIC FAR EAST LINE; 1956 Earnings Rose Sharply to $4.20 a Share | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/slack-resigns-post-us-tax-aide-was-cleared-of-link-to-tax-case.html | SLACK RESIGNS POST; U.S. Tax Aide Was Cleared of Link to Tax Case | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/excerpts-from-remarks-on-suez-canal-issue-made-in-security-council.html | Excerpts From Remarks on Suez Canal Issue Made in Security Council Session; Christian Pineau, France | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/pennsys-net-off-416-in-april-from-56-level.html | Pennsy's Net Off 41.6% In April From '56 Level | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/pinsetter-sales-financed.html | Pinsetter Sales Financed | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/oil-concern-clears-41586.html | Oil Concern Clears $41,586 | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/6-die-as-car-hits-wall-3-adults-and-3-children-from-city-in.html | 6 DIE AS CAR HITS WALL; 3 Adults and 3 Children From City in Delaware Crash | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/united-artists-corp-gross-for-first-19-weeks-up-16-over-1956-level.html | UNITED ARTISTS CORP.; Gross for First 19 Weeks Up 16% Over 1956 Level | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/in-the-nation-friendship-for-the-us-on-natos-flank-two-important.html | In The Nation; Friendship for the U.S. on NATO's Flank Two Important Facts Wise Administration Signs of Prosperity | True | By Arthur Krock | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/text-of-premier-bulganins-note-to-premier-mollet-proposing.html | Text of Premier Bulganin's Note to Premier Mollet Proposing French-Soviet Talks | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/one-cooks-choice-among-cookbooks.html | One Cook's Choice Among Cookbooks | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bank-to-operate-saturdays.html | Bank to Operate Saturdays | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/orioles-score-20-on-johnson-2hitter.html | ORIOLES SCORE, 2-0, ON JOHNSON 2-HITTER | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/japan-air-lines-raises-earnings-6-months-net-1167000-up-from-150000.html | JAPAN AIR LINES RAISES EARNINGS; 6 Months' Net $1,167,000, Up From $150,000 in '56 --Revenues Up 48% | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/nuptials-on-july-26-for-mary-campbell.html | NUPTIALS ON JULY 26 FOR MARY CAMPBELL | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/na-rockefeller-scores-spending-adviser-to-president-says-us-cannot.html | N.A. ROCKEFELLER SCORES SPENDING; Adviser to President Says U.S. Cannot Afford Aid to Special Interests Called Economy-Minded Self-Discipline Urged | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/finance-group-to-hold-outing.html | Finance Group to Hold Outing | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/earth-satellite-to-have-phantom.html | EARTH SATELLITE TO HAVE 'PHANTOM' | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ensign-lad-first-in-yonkers-pace-rallies-to-beat-meadow-war-by.html | ENSIGN LAD FIRST IN YONKERS PACE; Rallies to Beat Meadow War by Length and Half and Pays $27.30 for $2 | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/substitute-for-shock-new-drug-used-on-mental-patients-in-maryland.html | SUBSTITUTE FOR SHOCK; New Drug Used on Mental Patients in Maryland | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/itu-to-start-vote-count.html | I.T.U. to Start Vote Count | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/4000-will-sing-at-garden.html | 4,000 Will Sing at Garden | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/indias-reds-plan-tax-protest.html | India's Reds Plan Tax Protest | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dodgers-defeat-cardinals-scoring-four-times-in-seventh-inning.html | Dodgers Defeat Cardinals, Scoring Four Times in Seventh Inning ELEVEN HITS SINK ST. LOUIS, 10 TO 4 Snider, Amoros and Furillo of Dodgers Clout Home Runs -- Drysdale Is Victor Errors Costly to Cards Moon Extends Streak Drysdale Fans Four | True | By Roscoe McGowen Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/nuclear-raid-on-soviet-tv.html | Nuclear 'Raid' on Soviet TV | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/refugee-is-stabbed-exhungarian-freedom-fighter-attacked-in-jersey.html | REFUGEE IS STABBED; Ex-Hungarian Freedom Fighter Attacked in Jersey Home | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/rights-plan-wins-senate-unit-test-6to4-vote-rejects-attempt-to-kill.html | RIGHTS PLAN WINS SENATE UNIT TEST; 6-to-4 Vote Rejects Attempt to Kill 75% of Program --Action Was Expected Special to The New York Times. | | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/transport-news-and-notes-merchant-marine-library-association-begins.html | Transport News and Notes; Merchant Marine Library Association Begins Its Annual Drive for Books New Cranes Operating Symposium on Alien Laws Memorial Service May 29 | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/li-school-officials-to-meet.html | L.I. School Officials to Meet | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/associate-of-tito-denies-criticism-dedijer-terms-his-remarks-in.html | ASSOCIATE OF TITO DENIES CRITICISM; Dedijer Terms His Remarks in Sweden Not Harmful-- Set to Face Authorities | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/miss-helga-neuse-is-a-future-bride-aide-at-stanford-engaged-to.html | MISS HELGA NEUSE IS A FUTURE BRIDE; Aide at Stanford Engaged to Richard O. Whitcomb, Who Was a Student There | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/marie-groh-betrothed-aide-to-gov-meyner-will-be-wed-to-fred-l-hess.html | MARIE GROH BETROTHED; Aide to Gov. Meyner Will Be Wed to Fred L. Hess | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/cab-aide-denies-leak-on-air-data-but-sawyer-tells-inquiry-he-may-be.html | C.A.B. AIDE DENIES LEAK ON AIR DATA; But Sawyer Tells Inquiry He May Be Wrong on Date of Call to Principal in Case Phone Call Is Basis | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/diane-duffield-engaged-to-law-student-joan-mossey-fiancee-of.html | Diane Duffield Engaged to Law Student; Joan Mossey Fiancee of Charles Thomas | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/reds-said-to-send-10000-from-sofia-diplomats-report-victims-are.html | REDS SAID TO SEND 10,000 FROM SOFIA; Diplomats Report Victims Are Ordered to North Bulgaria 10,000 REPORTED BANISHED BY SOFIA | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ort-honors-gordon-macrae.html | ORT Honors Gordon MacRae | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/syrian-defends-arms-buying.html | Syrian Defends Arms Buying | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/100000-thais-owe-their-lives-to-us-foreign-aid-program-saved-from.html | 100,000 Thais Owe Their Lives To U.S. Foreign Aid Program; Saved From Malaria by DDT--Iran Also Example of Success of Policy, That Has Grown Confused | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/police-shakedown-at-coliseum-denied.html | POLICE SHAKEDOWN AT COLISEUM DENIED | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/lou-little-to-coach-sales-for-canada-dry.html | Lou Little to 'Coach' Sales for Canada Dry | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/2-governors-ask-new-port-effort-harriman-and-meyner-urge-more.html | 2 GOVERNORS ASK NEW PORT EFFORT; Harriman and Meyner Urge More Efficiency--World Trade Week Opens Meyner Scouts Pessimism | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/77th-division-group-elects.html | 77th Division Group Elects | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/planners-depict-city-area-in-1975-22county-survey-foresees-19000000.html | PLANNERS DEPICT CITY AREA IN 1975; 22-County Survey Foresees 19,000,000 Population and 7,750,000 Jobs in Region Another Study Due in 1959 Office Jobs to Increase. | True | By Milton Bracker | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/concert-in-greenwich-laszlo-varga-is-cello-soloist-with-norwalk.html | CONCERT IN GREENWICH; Laszlo Varga Is 'Cello Soloist With Norwalk Symphony | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/swanfinch-case-is-set-for-june-10-dealer-defendants-waive.html | SWAN-FINCH CASE IS SET FOR JUNE 10; Dealer Defendants Waive Preliminary Hearing on Charges by S.E.C. | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/tourists-get-plea-new-campaign-reminds-them-they-represent-us.html | TOURISTS GET PLEA; New Campaign Reminds Them They Represent U.S. Abroad | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/cabaret-tax-is-opposed.html | Cabaret Tax is Opposed | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/world-atom-unit-gaining-in-senate-administration-explanations.html | WORLD ATOM UNIT GAINING IN SENATE; Administration Explanations Dissipating Opposition to Nuclear Power Pact Tide Seems to Have Turned Murray Testifies | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sidelights-trucking-volume-relatively-firm-canadian-holiday.html | Sidelights; Trucking Volume Relatively Firm Canadian Holiday Short-Term Problems Reupholstery at Sloane? British Cars Miscellany | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/trailership-listed-for-caribbean-run.html | TRAILERSHIP LISTED FOR CARIBBEAN RUN | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/asheville-man-heads-rotary-international.html | Asheville Man Heads Rotary International | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/laws-for-span-upheld-appellate-division-rules-in-narrows-bridge.html | LAWS FOR SPAN UPHELD; Appellate Division Rules in Narrows Bridge Case | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/greek-theatre-troupe-arrives-on-tour-will-perform-on-friday-at.html | Greek Theatre Troupe Arrives on Tour; Will Perform on Friday at Carnegie Hall | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/key-dio-witness-refuses-to-talk-case-in-jeopardy-miranti-gets-a.html | KEY DIO WITNESS REFUSES TO TALK; CASE IN JEOPARDY; Miranti Gets a 5-Year Term for Contempt--Riesel Jury to Sift Charge of Threats Tells of Threat Terms Total 18 Years KEY DIO WITNESS REFUSES TO TALK | | By Bill Becker the New York Times | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jackson-pilot-lists-title-fight-terms.html | JACKSON PILOT LISTS TITLE FIGHT TERMS | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/race-is-discounted-in-housing-crimes.html | RACE IS DISCOUNTED IN HOUSING CRIMES | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/composer-sponsored-program.html | Composer Sponsored Program | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/citys-acropolis-combating-slums-manhattanvillemorningside-heights-a.html | CITY'S 'ACROPOLIS' COMBATING SLUMS; Manhattanville-Morningside Heights Area Is Getting a Mammoth Face-Lifting INTEGRATION TAKES ROOT 3 Projects Will Be Bi-Racial --University, Church and Hospital Buildings Due A Testing Ground Other Plans Studied Housing Advances CITY'S 'ACROPOLIS' COMBATING SLUMS Two Groups Cooperate Priorities Given Hospital to Open Population of 60,000 | True | By Charles Grutzner the New York Times (BY MEYER LIEBOWITZ) | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/castros-interview-is-reported-in-cuba.html | CASTRO'S INTERVIEW IS REPORTED IN CUBA | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/premier-off-on-tour.html | Premier Off on Tour | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/siroky-in-east-berlin.html | Siroky in East Berlin | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/irish-teams-to-play-here.html | Irish Teams to Play Here | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/senate-confirms-dillon.html | Senate Confirms Dillon | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/touhy-denied-hearing.html | Touhy Denied Hearing | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/henry-m-hewitt-82-admiralty-lawyer.html | HENRY M. HEWITT, 82, ADMIRALTY LAWYER | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/hoover-unit-cites-28-billion-saving-citizens-committee-issues.html | HOOVER UNIT CITES 2.8 BILLION SAVING; Citizens Committee Issues Listing in Response to Cannon's Criticism R.F.C. Liquidation Cited | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/teachers-to-get-tributes-today-recognition-will-come-from-city-and.html | TEACHERS TO GET TRIBUTES TODAY; Recognition Will Come From City and State--Unions Urge Pay, Not Praise | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/arthur-a-boylan-retired-principal-dies-headed-george-washington.html | Arthur A. Boylan, Retired Principal, Dies, Headed George Washington High School | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/yemen-accuses-britain-again.html | Yemen Accuses Britain Again | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/norris-would-retire-from-boxing-rather-than-sell-stock-in-garden.html | Norris Would Retire From Boxing Rather Than Sell Stock in Garden; GOVERNMENT CASE HIT BY PROMOTER I.B.C. Attorney Says Selling of Garden Stock Would Act Adversely on Boxing Hears Opening Arguments Sale in 6 Months Asked | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/rosewood-4-to-5-victor-in-jersey-defeats-last-slam-by-five-lengths.html | ROSEWOOD, 4 TO 5, VICTOR IN JERSEY; Defeats Last Slam by Five Lengths at Garden State --Pellita Is Third | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/high-court-decides-college-in-memphis-must-integrate-now.html | High Court Decides College in Memphis Must Integrate Now; Integration Plan Adopted MEMPHIS COLLEGE MUST INTEGRATE College Called Crowded | True | By Luther A. Huston Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/senate-inquiry-set-for-today.html | Senate Inquiry Set for Today | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/buffalo-hurler-suspended.html | Buffalo Hurler Suspended | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/beck-is-expelled-by-labor-council-for-fund-misuse-aflcio-body.html | BECK IS EXPELLED BY LABOR COUNCIL FOR FUND MISUSE; A.F.L.-C.I.O. Body Unanimous on Guilty Verdict and His Removal as Officer MEANY REVIEWS CHARGES Accused Calls Move 'Nullity' --New Bids to Replace Him in Teamster Post Likely | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/connecticut-pushes-bill-on-union-data.html | CONNECTICUT PUSHES BILL ON UNION DATA | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/joseph-outpoints-williams.html | Joseph Outpoints Williams | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/airline-adjusts-record-continental-reduces-net-in-registration.html | AIRLINE ADJUSTS RECORD; Continental Reduces Net in Registration Statement | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bank-auditors-group-elects-new-president.html | Bank Auditors Group Elects New President | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/president-swears-in-new-italian-regime.html | PRESIDENT SWEARS IN NEW ITALIAN REGIME | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/the-roger-strongs-have-son.html | The Roger Strongs Have Son | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/house-extends-hero-award.html | House Extends Hero Award | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/stopgap-in-italy.html | STOP-GAP IN ITALY | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/diesel-energy-names-officer.html | Diesel Energy Names Officer | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/union-reaches-pact-clothing-workers-aide-tells-of-3year-contract.html | UNION REACHES PACT; Clothing Workers Aide Tells of 3-Year Contract | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jakarta-to-keep-close-soviet-tie-trade-and-technical-bonds-stressed.html | JAKARTA TO KEEP CLOSE SOVIET TIE; Trade and Technical Bonds Stressed as Voroshilov Ends Indonesia Visit Voroshilov in North Vietnam | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/institute-for-crippled-fills-post.html | Institute for Crippled Fills Post | True | | 1985-05-06 | RE0000246990 | B00000652072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/linen-monopoly-suit-delayed.html | Linen Monopoly Suit Delayed | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/industrials-ease-on-london-board-most-losses-average-1s-issues-of.html | INDUSTRIALS EASE ON LONDON BOARD; Most Losses Average 1s. Issues of Britain Fall-- Index Declines 0.8 | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/2000-taken-in-holdup-2-thugs-rob-a-rent-collector-and-custodian-in.html | $2,000 TAKEN IN HOLD-UP; 2 Thugs Rob a Rent Collector and Custodian in Brooklyn | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bronx-senior-will-get-high-columbia-award.html | Bronx Senior Will Get High Columbia Award | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/white-house-yacht-departs.html | White House Yacht Departs | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/danes-reach-impasse-major-political-parties-are-unable-to-form.html | DANES REACH IMPASSE; Major Political Parties Are Unable to Form Regime | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/un-unit-elects-hood-australian-named-president-of-trusteeship.html | U.N. UNIT ELECTS HOOD; Australian Named President of Trusteeship Council | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/screen-mellow-sturgs-french-are-a-funny-race-at-the-baronet.html | Screen: Mellow Sturgis; 'French Are a Funny Race' at the Baronet | True | By Bosley Crowther | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/senate-confirms-ambassadors.html | Senate Confirms Ambassadors | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/police-round-up-7-in-costello-case-released-after-questioning-they.html | POLICE ROUND UP 7 IN COSTELLO CASE; Released After Questioning, They Are Said to Offer No Clues to Shooting | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/russian-sets-track-mark.html | Russian Sets Track Mark | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/public-welfare-found-slighted-social-workers-told-of-need-of.html | PUBLIC WELFARE FOUND SLIGHTED; Social Workers Told of Need of Dramatizing Service as Summerfield Did | True | By Emma Harrison Special To the New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-21 | 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/texts-of-aflcio-and-beck-statements-councils-statement-mr-becks.html | Texts of A.F.L.-C.I.O. and Beck Statements; Council's Statement Mr. Beck's Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246990 | B00000652072 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/senators-trim-funds-for-presidents-offices.html | Senators Trim Funds For President's Offices | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/13-dead-70-hurt-in-new-twisters-tornado-leaves-destruction-in.html | 13 DEAD, 70 HURT IN NEW TWISTERS; Tornado Leaves Destruction in Suburban Kansas City as New Winds Hit St. Louis Area | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/bestball-event-ends-in-deadlock-threesomes-of-mrs-mason-mrs.html | BEST-BALL EVENT ENDS IN DEADLOCK; Threesomes of Mrs. Mason, Mrs. Untermeyer Post 72's in Griscom Cup Tune-Up | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/ambassadors-ball-helps-un-agency.html | AMBASSADORS BALL HELPS U.N. AGENCY | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/basilio-fight-approved-ibc-says-robinson-is-willing-to-defend-crown.html | BASILIO FIGHT APPROVED; I.B.C. Says Robinson Is Willing to Defend Crown in Fall | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/anderson-upsets-pietrangeli-as-paris-tennis-play-opens-australian.html | Anderson Upsets Pietrangeli as Paris Tennis Play Opens; AUSTRALIAN WINS FOUR-SET MATCH Anderson Beats Pietrangeli in Opening Round--Shea, Patty Gain in Paris | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/4-youths-die-in-car-crash.html | 4 Youths Die in Car Crash | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/t-blake-kennedy-retired-jurist-83-us-judge-in-wyoming-who-presided.html | T. BLAKE KENNEDY, RETIRED JURIST, 83; U.S. Judge in Wyoming Who Presided Over the Teapot Dome Trial Is Dead | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/kaiser-offering-filed-with-sec-stockholders-plan-to-market-900000.html | KAISER OFFERING FILED WITH S.E.C.; Stockholders Plan to Market 900,000 Shares--Two Other Sales Set | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/e-fabre-surveyer-canadian-jurist-82.html | E. FABRE SURVEYER, CANADIAN JURIST, 82 | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/madison-wins-on-nohitter.html | Madison Wins on No-Hitter | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/us-woman-in-auto-race.html | U.S. Woman in Auto Race | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/message-to-congress-outlining-proposed-3865000000-mutual-assistance.html | Message to Congress Outlining Proposed $3,865,000,000 Mutual Assistance Program; Defense Assistance | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cotton-futures-generally-fall-july-option-rises-3-points-but-all.html | COTTON FUTURES GENERALLY FALL; July Option Rises 3 Points, but All Other Contracts Decline by 5 to 16 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/minnesota-rail-strike-ends.html | Minnesota Rail Strike Ends | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/the-dance-jose-greco.html | The Dance: Jose Greco | True | By John Martin | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/new-materials-held-key-to-advanced-production.html | New Materials Held Key to Advanced Production | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/stocks-decline-oils-lead-rally-glass-makers-extend-gains-with.html | STOCKS DECLINE; OILS LEAD RALLY; Glass Makers Extend Gains, With Corning Up 4 Points Amerada Jumps 4 3/8 INDEX DIPS .45 TO 339.80 500 Issues Fall, 404 Rise-- Several Smaller Steels Register Strength | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/milk-inquiry-slated-anfuso-says-house-unit-will-sift-area-prices-in.html | MILK INQUIRY SLATED; Anfuso Says House Unit Will Sift Area Prices in Fall | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/lutheran-church-unit-elects.html | Lutheran Church Unit Elects | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/civil-rights-to-go-to-floor-of-house-eisenhower-plan-cleared-by-the.html | CIVIL RIGHTS TO GO TO FLOOR OF HOUSE; Eisenhower Plan Cleared by the Rules Committee-- Southerners Lose, 8-4 | True | By C.p. Trussell Special To The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/senate-job-won-in-toss-ives-defeats-watkins-for-mccarthy-post-on.html | SENATE JOB WON IN TOSS; Ives Defeats Watkins for McCarthy Post on Panel | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/trinidad-welterweight-wins.html | Trinidad Welterweight Wins | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/psychology-for-sea-officers.html | Psychology for Sea Officers | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/firestone-unit-names-officer.html | Firestone Unit Names Officer | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/prakasam-exhead-of-andhra-state-88.html | PRAKASAM, EX-HEAD OF ANDHRA STATE, 88 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/teamster-walkout-shuts-missile-base.html | TEAMSTER WALKOUT SHUTS MISSILE BASE | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/danes-welcome-queen-elizabeth-she-and-prince-philip-begin-threeday.html | DANES WELCOME QUEEN ELIZABETH; She and Prince Philip Begin Three-Day State Visit-- Copenhagen Is Festive | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/check-turnover-gains-april-rise-of-02-noted-here-29-elsewhere-in-us.html | CHECK TURNOVER GAINS; April Rise of 0.2% Noted Here, 2.9% Elsewhere in U.S. | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dade-county-fla-votes-home-rule.html | DADE COUNTY, FLA., VOTES HOME RULE | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/about-new-york-noses-not-fingerprints-tell-windows-tale-japanese.html | About New York; Noses, Not Fingerprints, Tell Window's Tale --Japanese Show New Art Form | True | By Meyer Berger | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/lynch-outpoints-calvin-smith.html | Lynch Outpoints Calvin Smith | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/record-us-blast-set-in-atom-test-balloon-shot-to-have-3-to-4-times.html | RECORD U.S. BLAST SET IN ATOM TEST; 'Balloon Shot' to Have 3 to 4 Times the Force of Bombs Dropped in Japan | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/a-quiet-jet-engine-placed-on-display.html | A QUIET JET ENGINE PLACED ON DISPLAY | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/penologist-is-consultant-in-design-of-institutions.html | Penologist Is Consultant In Design of Institutions | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/buckleybolton.html | Buckley--Bolton | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/examiner-test-extended.html | Examiner Test Extended | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/boy-saved-from-well-quits-oxygen-tent-feels-better-and-wants-to-go.html | Boy Saved From Well Quits Oxygen Tent; Feels Better and Wants to Go Out to Play | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/italian-driver-injured-thiele-hospitalized-after-tire-blows-during.html | ITALIAN DRIVER INJURED; Thiele Hospitalized After Tire Blows During Monza Run | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/spy-charges-recalled.html | Spy Charges Recalled | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/do-you-have-tb.html | Do You Have TB? | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/contemptcase-bail-is-won-by-costello.html | CONTEMPT-CASE BAIL IS WON BY COSTELLO | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/lutherans-restore-unfrocked-minister.html | LUTHERANS RESTORE UNFROCKED MINISTER | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/earnings-raised-by-detroit-edison-net-for-the-twelve-months-ended-a.html | EARNINGS RAISED BY DETROIT EDISON; Net for the Twelve Months Ended April 30 Equal to $2.51 a Share | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/drake-to-coach-wichita-five.html | Drake to Coach Wichita Five | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/russeks-plans-paramus-store.html | Russeks Plans Paramus Store | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/incumbents-win-61-at-water-company.html | INCUMBENTS WIN 6-1 AT WATER COMPANY | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/educator-ousted-over-red-charge-professor-at-city-college-is.html | EDUCATOR OUSTED OVER RED CHARGE; Professor at City College Is Accused of False Denial on Communist Link | True | By Leonard Buder | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/graham-attracts-17500-at-garden-605-decide-for-christ-evangelist.html | GRAHAM ATTRACTS 17,500 AT GARDEN; 605 'Decide for Christ'-- Evangelist Asks Prayers to Restore City's Soul | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/schad-dartmouth-captain.html | Schad Dartmouth Captain | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/prizewinning-block-is-rewarded-with-mass-manicure-in-citys-cleanup.html | Prize-Winning Block Is Rewarded With Mass Manicure in City's Clean-Up Operation | True | The New York Times (by Arthur Brower) | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fino-declines-bid-to-run-for-mayor-gop-chiefs-fail-to-sway-bronx.html | FINO DECLINES BID TO RUN FOR MAYOR; G.O.P. Chiefs Fail to Sway Bronx Representative-- Lane Still a Possibility | True | By Douglas Dales | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/barbizon-scores-at-garden-state-calumet-farm-colt-captures-10000.html | BARBIZON SCORES AT GARDEN STATE; Calumet Farm Colt Captures $10,000 News Purse--Gama Is 2d and We Trust 3d | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pirates-sign-mississippian.html | Pirates Sign Mississippian | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/other-ferry-systems.html | Other Ferry Systems | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/swedes-hail-dutch-queen.html | Swedes Hail Dutch Queen | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sinclair-oil-elevates-officers.html | Sinclair Oil Elevates Officers | True | Warren Kay Vantine | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/klm-stock-to-be-listed-here.html | KLM Stock to Be Listed Here | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/meyner-aides-seek-to-bar-budget-cut.html | MEYNER AIDES SEEK TO BAR BUDGET CUT | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/transport-news-and-notes-port-authority-conducts-4hour-tour-of.html | Transport News and Notes; Port Authority Conducts 4-Hour Tour of Facilities-- Repaired Freighter Sails | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/exit-mr-beck.html | EXIT MR. BECK | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/gray-bars-data-to-dam-inquiries-invokes-executive-privilege-on.html | GRAY BARS DATA TO DAM INQUIRIES; Invokes 'Executive Privilege' on Talks With White House Aides on Tax Write-Offs | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/gold-hoard-is-hunted-in-the-tower-of-london.html | Gold Hoard Is Hunted In the Tower of London | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/yonkers-dog-seized-animal-that-bit-city-child-said-to-be-free-of.html | YONKERS DOG SEIZED; Animal That Bit City Child Said to Be Free of Rabies | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/118-housing-offices-borrow-171943000.html | 118 HOUSING OFFICES BORROW $171,943,000 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/labor-aide-urges-end-to-barriers-perlis-asks-that-red-cross-help.html | LABOR AIDE URGES END TO 'BARRIERS'; Perlis Asks That Red Cross Help Nation to Eliminate Social Discrimination | True | By Bess Furman Special to the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pace-is-captured-by-snipe-reward-hugh-worthy-is-neck-back-of.html | PACE IS CAPTURED BY SNIPE REWARD; Hugh Worthy Is Neck Back of Favorite at Yonkers, With Poplar Bill Third | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pitchers-eye-improves-herb-score-expected-to-leave-hospital-within.html | PITCHER'S EYE IMPROVES; Herb Score Expected to Leave Hospital 'Within a Week' | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/new-stage-manager-for-met.html | New Stage Manager for 'Met' | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/wood-field-and-stream-saltwater-fishing-signs-appear-good-in-spite.html | Wood, Field and Stream; Salt-Water Fishing Signs Appear Good in Spite of Recent Bad Weather | True | By John W. Randolph | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/japan-accepts-russian-bid.html | Japan Accepts Russian Bid | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mary-lasker-honored-philanthropist-receives-city-scroll-for-her.html | MARY LASKER HONORED; Philanthropist Receives City Scroll for Her Work | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/integration-gain-is-found-in-tulsa-schoolsponsored-activities.html | INTEGRATION GAIN IS FOUND IN TULSA; School-Sponsored Activities Include Negroes--But Lag Is Seen After Classes | True | By Benjamin Fine Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pacific-isle-may-get-selfrule.html | Pacific Isle May Get Self-Rule | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/novel-on-darrow-acquired-by-cbs-irving-stones-biography-to-be.html | NOVEL ON DARROW ACQUIRED BY C.B.S.; Irving Stone's Biography to Be Presented Next Autumn Over 'Playhouse 90' | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/redl-will-box-ippolito-here.html | Redl Will Box Ippolito Here | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/us-team-captures-lead-in-pentathlon.html | U.S. TEAM CAPTURES LEAD IN PENTATHLON | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/superliner-plan-held-still-alive-two-members-of-congress-say-funds.html | SUPERLINER PLAN HELD STILL ALIVE; Two Members of Congress Say Funds Are Available to Start New Vessel | True | By George Horne | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/transit-body-hails-court-labor-ruling.html | TRANSIT BODY HAILS COURT LABOR RULING | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/letters-to-the-times-motives-in-foreign-aid-programs-concern-for.html | Letters To The Times; Motives in Foreign Aid Program's Concern for Welfare of Others Held Worthy of Support | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/gordonepstein.html | Gordon--Epstein | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/heather-hoskins-will-be-married-junior-at-sarah-lawrence-fiancee-of.html | HEATHER HOSKINS WILL BE MARRIED; Junior at Sarah Lawrence Fiancee of Michael Kahler, Ex-Student at Cornell | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/expolice-head-to-join-school-body.html | Ex-Police Head to Join School Body | True | The New York Times | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/nazi-victim-gives-renoir-to-israel-scarsdale-collector-leaves.html | NAZI VICTIM GIVES RENOIR TO ISRAEL; Scarsdale Collector Leaves Painting as Memorial to His Murdered Family | True | By Sanka Knox | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/furniture-group-emphasizes-relaxed-seating.html | Furniture Group Emphasizes Relaxed Seating | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cleveland-realty-deal-new-yorker-in-group-that-buys-euclid-ave.html | CLEVELAND REALTY DEAL; New Yorker in Group That Buys Euclid Ave. Properties | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/study-led-by-educator-gets-grant-of-261000.html | Study Led by Educator Gets Grant of $261,000 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mrs-cavanagh-civic-leader-82-widow-of-founder-of-the-hat.html | MRS. CAVANAGH, CIVIC LEADER, 82; Widow of Founder of the Hat Corporation of America Is Dead--Set Up Club Here | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/text-of-president-eisenhowers-broadcast-in-support-of-new-foreign.html | Text of President Eisenhower's Broadcast in Support of New Foreign Aid Budget | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/court-disrupted-by-chicken-pox-ailing-girl-found-in-waiting.html | COURT DISRUPTED BY CHICKEN POX; Ailing Girl Found in Waiting Room--Magistrate Sends Her to the Hospital | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/boston-doge-first-with-hartack-up-favorite-3-length-victor-in.html | BOSTON DOGE FIRST WITH HARTACK UP; Favorite 3 -Length Victor in Opening-Day Feature at Suffolk Downs | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/irt-workers-hear-quill-transport-union-chief-urges-support-of.html | IRT WORKERS HEAR QUILL; Transport Union Chief Urges Support of Transit Demands | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/egypt-seizes-marconi-radiotelegraph-cable-setup-mainly-britishowned.html | EGYPT SEIZES MARCONI; Radio-Telegraph, Cable Set-Up Mainly British-Owned | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/us-has-clean-hbomb-libby-says-new-weapon-cuts-the-hazards-of.html | U.S. HAS'CLEAN' H-BOMB; Libby Says New Weapon Cuts the Hazards of Radiation | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dentists-discuss-radiation-peril-danger-from-tootth-xrays-is-small.html | DENTISTS DISCUSS RADIATION PERIL; Danger From Tootth X-Rays Is Small, but Precautions Are Deemed Necessary | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/baghdad-nations-plan-rail-links-karachi-pakistan-may-21-the-baghdad.html | BAGHDAD NATIONS PLAN RAIL LINKS; KARACHI, Pakistan, May 21 --The Baghdad Pact countries ended today a conference planning their joint economic development. | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/where-womans-place-is-not.html | Where Woman's Place Is Not | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/celtics-sign-ucla-guard.html | Celtics Sign U.C.L.A. Guard | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/inflation-oversimplified.html | "INFLATION" OVERSIMPLIFIED | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/harry-d-kerr-dies-at-76-lawyer-and-song-writer-aided-in-founding-of.html | HARRY D. KERR DIES AT 76; Lawyer and Song Writer Aided in Founding of ASCAP | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/penntexas-count-lags-meeting-resumes-briefly-and-adjourns-until.html | PENN-TEXAS COUNT LAGS; Meeting Resumes Briefly and Adjourns Until June 4 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/telephone-system-plans-stock-issue.html | TELEPHONE SYSTEM PLANS STOCK ISSUE | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/soviet-bids-west-lift-its-curtain-against-culturalscientific-links.html | Soviet Bids West Lift Its 'Curtain' Against Cultural-Scientific Links; Isolation Is Charged | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/paperboard-output-up-leads-pace-of-a-year-ago-but-trails-preceding.html | PAPERBOARD OUTPUT UP; Leads Pace of a Year Ago, but Trails Preceding Week | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/guide-lists-vacation-jobs.html | Guide Lists Vacation Jobs | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/diesel-energy-corp-elects.html | Diesel Energy Corp. Elects | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/the-illusory-3-per-cent-a-study-of-methods-used-by-banks-in.html | The Illusory 3 Per Cent; A Study of Methods Used by Banks In Computing Interest on Savings | True | By Albert L. Kraus | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/macmillan-says-britain-may-ask-us-to-pool-atomic-arms-data-purpose.html | Macmillan Says Britain May Ask U.S. to Pool Atomic Arms Data; Purpose Would Be to Avoid Duplication of Weapons Tests, He Tells House-- Pledges Completion of Series | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/city-block-sets-shining-example-94th-st-between-columbus-ave-and.html | CITY BLOCK SETS SHINING EXAMPLE; 94th St., Between Columbus Ave. and Central Park, Is Hailed as Area's Cleanest | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/marine-barracks-is-coed.html | Marine Barracks Is 'Co-Ed' | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fourhit-hurling-defeats-ford-31-white-sox-with-3run-sixth-win-8th.html | FOUR-HIT HURLING DEFEATS FORD, 3-1; White Sox, With 3-Run Sixth, Win 8th Straight and Drop Yanks to Third Place | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/hair-coloring-sprays.html | Hair Coloring Sprays | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/final-malaya-terms-reached.html | Final Malaya Terms Reached | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/chinatradecurb-talks-open.html | China-Trade-Curb Talks Open | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/big-rise-foreseen-in-demand-for-oil-socony-mobil-meeting-told.html | BIG RISE FORESEEN IN DEMAND FOR OIL; Socony Mobil Meeting Told Outlook Is for Rise of 40% by 1966 in the U.S. ABC-PARAMOUNT MEETS Gain in Network Sales for Fall Reported--Kintner Defends His Regime | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/stevenson-in-london.html | Stevenson in London | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/stretch-run-wins-for-son-of-stymie-broussard-mount-scores-in-duel.html | STRETCH RUN WINS FOR SON OF STYMIE; Broussard Mount Scores in Duel With Writer--Favored Goulash Finishes Third | True | By Joseph C. Nichols | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/army-peasants-hail-jordan-king-hussein-finds-oftenuneasy.html | ARMY, PEASANTS HAIL JORDAN KING; Hussein Finds Often-Uneasy Palestinian Area Calm on First Visit Since Crisis | True | By Robert C. Doty Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/miss-burke-plans-return-to-stage-star-absent-from-broadway-since-44.html | MISS BURKE PLANS RETURN TO STAGE; Star Absent From Broadway Since '44 Accepts Role in Hale-Crabtree Venture | | By Sam Zolotow | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/big-ibm-offering-effective-today-1050223-shares-at-220-put-on-sale.html | BIG I.B.M. OFFERING EFFECTIVE TODAY; 1,050,223 Shares at $220 Put on Sale to Holders-- Rights Worth About $10 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/rail-cut-is-approved-adirondack-branch-of-d-h-to-end-passenger.html | RAIL CUT IS APPROVED; Adirondack Branch of D.& H. to End Passenger Service | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sawyerpicken.html | Sawyer--Picken | | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/british-consider-kenya-army-base-weigh-sending-mobile-force-to.html | BRITISH CONSIDER KENYA ARMY BASE; Weigh Sending Mobile Force to Guard Areas in Arabia | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/17975-in-jewelry-stolen.html | $17,975 in Jewelry Stolen | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/2d-whooper-hatched-chick-pecks-its-way-out-of-shell-in-new-orleans.html | 2D WHOOPER HATCHED; Chick Pecks Its Way Out of Shell in New Orleans Zoo | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pork.html | PORK | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/theatre-a-family-entertainment-simply-heavenly-from-langston-hughes.html | Theatre: A Family Entertainment; 'Simply Heavenly' From Langston Hughes Book | True | By Brooks Atkinson | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/to-fight-weehawken-ruling.html | To Fight Weehawken Ruling | | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/volume-prices-fall-in-london-government-issues-recoup-some-of-their.html | VOLUME, PRICES FALL IN LONDON; Government Issues Recoup Some of Their Early Losses--Oils Up | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/ryan-knocks-out-bills-in-1st.html | Ryan Knocks Out Bills in 1st | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/disaster-funds-sought-path-300-yards-wide.html | Disaster Funds Sought; Path 300 Yards Wide | True | By Donald Janson Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/democrats-gibe-at-modern-gop-stevenson-leads-group-in-thrusts-at.html | DEMOCRATS GIBE AT 'MODERN' G.O.P; Stevenson Leads Group in Thrusts at Eisenhower on Political Quiz Show | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/lionel-friedmann-real-estate-broker.html | LIONEL FRIEDMANN, REAL ESTATE BROKER | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/nurse-testifies-against-adams-she-asserts-british-doctor-persuaded.html | NURSE TESTIFIES AGAINST ADAMS; She Asserts British Doctor Persuaded Aged Patient to Name Him in Will | True | By Kennett Love Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/honduras-to-elect-assembly-sept-21.html | HONDURAS TO ELECT ASSEMBLY SEPT. 21 | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/costa-rica-fills-foreign-post.html | Costa Rica Fills Foreign Post | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/coty-visit-to-us-may-be-deferred-french-president-must-stay-in.html | COTY VISIT TO U.S. MAY BE DEFERRED; French President Must Stay in Country Until Crisis in Cabinet Ends | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/junta-to-abolish-title-rojas-held-colombia-to-end-the-office-of.html | JUNTA TO ABOLISH TITLE ROJAS HELD; Colombia to End the Office of Supreme Chief and Oust Ex-Dictator From Army | True | By Tad Szulc Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/north-western-road-is-seeking-control-over-st-louis-gateway-plans.html | North Western Road Is Seeking Control Over St. Louis Gateway; Plans to Buy 88% of Stock in Litchfield and Madison for About $7,000,000 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/franco-welcomes-shah-and-empress.html | FRANCO WELCOMES SHAH AND EMPRESS | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/may-options-die-on-grain-market-late-activity-in-month-acts-to.html | MAY OPTIONS DIE ON GRAIN MARKET; Late Activity in Month Acts to Unsettle List--Wheat, Soybeans Off Sharply | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/french-test-pilot-killed.html | French Test Pilot Killed | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sidelights-one-grain-that-really-grew.html | Sidelights; One Grain That Really Grew | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sports-of-the-times-man-in-first-place.html | Sports of The Times; Man in First Place | True | By Arthur Daley | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/isabel-drane-married-wed-in-st-patricks-to-ensign-walter-a-wolf.html | ISABEL DRANE MARRIED; Wed in St. Patrick's to Ensign Walter A. Wolf, U.S.N.R. | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mayfield-in-trio-at-70-in-open-golf-kaczenski-and-mallon-share-lead.html | MAYFIELD IN TRIO AT 70 IN OPEN GOLF; Kaczenski and Mallon Share Lead, With Holland Stroke Back and Dickman at 72 | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/soviet-protests-in-un-job-discrimination-charged-in-social-affairs.html | SOVIET PROTESTS IN U.N.; Job Discrimination Charged in Social Affairs Bureau | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/germans-win-41-in-finale-of-tour-kaiserslautern-turns-back-new-york.html | GERMANS WIN, 4-1, IN FINALE OF TOUR; Kaiserslautern Turns Back New York Hungarians in Soccer Contest Here | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/john-la-p-given-85-a-sales-executive.html | JOHN LA P. GIVEN, 85, A SALES EXECUTIVE | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/city-stand-overruled-justice-holds-failing-to-inform-no-cause-for.html | CITY STAND OVERRULED; Justice Holds Failing to Inform No Cause for Suspension | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/peiping-finally-reports-a-strike-by-students.html | Peiping Finally Reports A Strike by Students | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/offerings-today-top-140000000-new-york-telephone-bonds-acme-steel.html | OFFERINGS TODAY TOP $140,000,000; New York Telephone Bonds, Acme Steel Debentures Are Among Issues | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/a-correction.html | A Correction | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/rail-dispute-settled-central-and-unions-agree-on-jobs-in-buffalo.html | RAIL DISPUTE SETTLED; Central and Unions Agree on Jobs in Buffalo Yards | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tito-predicts-end-of-rift-with-soviet.html | TITO PREDICTS END OF RIFT WITH SOVIET | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/morhouse-names-five-new-members-appointed-to-gop-committee.html | MORHOUSE NAMES FIVE; New Members Appointed to G.O.P. Committee | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/bus-boycott-leader-honored.html | Bus Boycott Leader Honored | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/gonzales-downs-rosewall.html | Gonzales Downs Rosewall | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/motor-car-sports-plates-from-38-states-at-cumberland-attest-to.html | Motor Car Sports; Plates From 38 States at Cumberland Attest to Popularity of Racing | True | By Frank M. Blunk | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mother-of-5-plunges-to-death.html | Mother of 5 Plunges to Death | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/flu-strikes-us-bases-hundreds-ill-in-epidemic-at-posts-in.html | FLU STRIKES U.S. BASES; Hundreds Ill in Epidemic at Posts in Philippines | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/weather-cuts-auto-drills.html | Weather Cuts Auto Drills | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/san-antonio-tex-plans-financing-to-self-13920000-water-bonds-on.html | SAN ANTONIO, TEX., PLANS FINANCING; To Self $13,920,000 Water Bonds on June 6--Other Municipal Offerings | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/bank-club-gives-revue-happy-holidays-presented-at-town-hall-by.html | BANK CLUB GIVES REVUE; 'Happy Holidays' Presented at Town Hall by Chase Group | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/ammonia-starts-up-an-inert-battery.html | AMMONIA STARTS UP AN 'INERT' BATTERY | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/head-of-hadassah-discusses-mideast.html | HEAD OF HADASSAH DISCUSSES MIDEAST | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/waugh-gets-trade-award.html | Waugh Gets Trade Award | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/north-vietnamese-premier-ill.html | North Vietnamese Premier Ill | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/two-errors-by-polo-grounders-in-9th-inning-lead-to-43-defeat-giant.html | Two Errors by Polo Grounders In 9th Inning Lead to 4-3 Defeat; Giant Lapses Result in 2 Cub Runs--Miller's Hurling and Mays' Heroics Offset | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/group-faces-study-senator-butler-asks-inquiry-of-socialist.html | GROUP FACES STUDY; Senator Butler Asks Inquiry of Socialist Education Forum | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/alleghany-assets-up-net-value-stood-at-1317-a-share-on-march-31.html | ALLEGHANY ASSETS UP; Net Value Stood at $13.17 a Share on March 31 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/no-sports-tax-planned-resolution-by-san-francisco-is-said-to-aid.html | NO SPORTS TAX PLANNED; Resolution by San Francisco Is Said to Aid Giants | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/camilla-reid-engaged-future-bride-of-peter-rowland-kuhn-air-force.html | CAMILLA REID ENGAGED; Future Bride of Peter Rowland Kuhn, Air Force Veteran | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/interhandel-bids-to-bottle-up-sale.html | INTERHANDEL BIDS TO BOTTLE UP SALE | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/everett-a-brett-headed-realty-firm.html | EVERETT A. BRETT, HEADED REALTY FIRM | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/east-berlin-to-get-more-food.html | East Berlin to Get More Food | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/bicycle-license-tests-flunked-by-half-of-manhasset-pupils-tests-are.html | Bicycle License Tests Flunked By Half of Manhasset Pupils; Tests Are Tough for L.I. Pupils | True | By Byron Porterfield Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/club-pleads-guilty-gold-key-accused-speakeasy-admits-liquor-storing.html | CLUB PLEADS GUILTY; Gold Key, Accused Speakeasy, Admits Liquor Storing Charge | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mollet-defeated-in-french-crisis-cabinet-resigns-tax-rise-is-issue.html | MOLLET DEFEATED IN FRENCH CRISIS; CABINET RESIGNS; TAX RISE IS ISSUE 250-213 Vote Hinges on Algeria Also--Coty Delays Acceptance | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/senators-pascual-blanks-athletics.html | SENATORS' PASCUAL BLANKS ATHLETICS | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fleeing-river-pirates-caught-with-bank-loot.html | Fleeing 'River Pirates' Caught With Bank Loot | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/robert-e-kurz-75-exnewspaper-aide.html | ROBERT E. KURZ, 75, EX-NEWSPAPER AIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/clerics-acclaim-talk-church-council-leaders-hail-presidents-message.html | CLERICS ACCLAIM TALK; Church Council Leaders Hail President's Message | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/calgary-signs-brandeis-back.html | Calgary Signs Brandeis Back | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/leader-of-soviet-to-face-us-on-tv-khrushchev-agrees-to-appear-on.html | LEADER OF SOVIET TO FACE U.S. ON TV; Khrushchev Agrees to Appear on C.B.S. Interview Show, Also on Radio, June 2 | True | By Val Adams | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/the-screen-torero-procuna-plays-himself-in-bullfight-feature.html | The Screen: 'Torero!'; Procuna Plays Himself in Bullfight Feature | True | By Bosley Crowther | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sardinia-hopeful-of-economic-gain-italian-development-project-gives.html | SARDINIA HOPEFUL OF ECONOMIC GAIN; Italian Development Project Gives Poverty-Stricken Island New Life | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/end-of-erie-ferry-debated-at-icc-road-cites-loss-on-its-one-boat.html | END OF ERIE FERRY DEBATED AT I.C.C.; Road Cites Loss on Its One Boat and Says Travelers Could Use Hudson Tubes WEEHAWKEN FIGHT SET Jersey P.U.C. Seeks Court Bar to Federal Agency's Sanction of Stoppage | | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/minnesota-has-tornado.html | Minnesota Has Tornado | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/chinese-stoneware.html | Chinese Stoneware | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sixth-ave-corner-in-1000000-deal-simon-bros-sell-big-plot-at-55th.html | SIXTH AVE. CORNER IN $1,000,000 DEAL; Simon Bros. Sell Big Plot at 55th St. to 990 Lexington Avenue Realty Corp. | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/restaurant-chain-head-on-board-of-gas-system.html | Restaurant Chain Head On Board of Gas System | True | Fabian Bachrach | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/food-from-caribbean-two-recipes-using-plentiful-chicken-employ.html | Food: From Caribbean; Two Recipes Using Plentiful Chicken Employ Island Seasonings and Fruits | True | By June Owen | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/ibc-will-call-tunney-exchampion-listed-to-testify-at-monopoly.html | I.B.C. WILL CALL TUNNEY; Ex-Champion Listed to Testify at Monopoly Hearings Here | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/no-change-on-suez-expected.html | No Change on Suez Expected | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tv-commercial-models-dressed-by-two-women-lifting-taste.html | TV Commercial Models Dressed by Two Women; Lifting Taste | True | By Phyllis Lee Levin | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/maimed-boy-thanks-judge-for-his-help.html | MAIMED BOY THANKS JUDGE FOR HIS HELP | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/adele-terry-hyman-prospective-bride.html | ADELE TERRY HYMAN, PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sales-executives-club-chooses-new-president.html | Sales Executives Club Chooses New President | True | Sarra, Inc. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/optimism-voiced-by-southern-line-lag-in-carloadings-reduced-in.html | OPTIMISM VOICED BY SOUTHERN LINE; Lag in Carloadings Reduced in April--Nickel Plate Also Expects Upturn | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/knowland-makes-a-guess.html | Knowland Makes a Guess | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/prosecution-fails-in-montesi-killing.html | PROSECUTION FAILS IN MONTESI KILLING | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/air-force-pushes-missile-program-spending-needs-show-stress-on.html | AIR FORCE PUSHES MISSILE PROGRAM; Spending Needs Show Stress on Ballistic Weapons | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/hoffa-enters-plea-here-teamster-boss-and-2-others-deny-wiretap.html | HOFFA ENTERS PLEA HERE; Teamster Boss and 2 Others Deny Wiretap Charges | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pacific-coast-oil-stocks-dip.html | Pacific Coast Oil Stocks Dip | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/excerpts-from-democratic-political-quiz-show-in-washington.html | Excerpts From Democratic Political Quiz Show in Washington | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/rider-triumphs-155-gmitters-two-homers-spark-victory-over-seton.html | RIDER TRIUMPHS, 15-5; Gmitter's Two Homers Spark Victory Over Seton Hall | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/blood-gifts-set-here-staten-island-residents-among-those-to-donate.html | BLOOD GIFTS SET HERE; Staten Island Residents Among Those to Donate Today | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/israeli-awards-made-three-us-professors-receive-weizmann.html | ISRAELI AWARDS MADE; Three U.S. Professors Receive Weizmann Scholarships | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/jakarta-pledges-action.html | Jakarta Pledges Action | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/lodges-statements-on-the-suez-situation-question-of-tolls-raised.html | Lodge's Statements on the Suez Situation; Question of Tolls Raised | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dr-emerson-dies-city-medical-aide-member-of-board-of-health-and.html | DR. EMERSON DIES; CITY MEDICAL AIDE; Member of Board of Health and Ex-Commissioner, 82, Was Pioneer in Field | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/terlep-tigercats-aide.html | Terlep Tiger-Cats Aide | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dr-stromgren-to-shift-posts.html | Dr. Stromgren to Shift Posts | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/foe-of-beck-in-teamster-union-replaces-him-on-labor-council-john.html | Foe of Beck in Teamster Union Replaces Him on Labor Council; John English Is Chosen for A.F.L.-C.I.O. Post--Vows a Clean-Up Campaign | True | By Joseph A. Loftus Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/army-rules-haiti-wide-strike-is-on-ruling-council-dissolved-by.html | ARMY RULES HAITI; WIDE STRIKE IS ON; Ruling Council Dissolved by Military Chief--Curfew and Censorship Imposed | True | By Paul P. Kennedy Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/us-moves-to-save-its-case-against-dio.html | U.S. MOVES TO SAVE ITS CASE AGAINST DIO | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/coast-puts-limit-on-aid-conference-restricts-number-of-grants.html | COAST PUTS LIMIT ON AID; Conference Restricts Number of Grants, Effective in 1958 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/miss-jeanne-sacco-engaged-to-marry.html | MISS JEANNE SACCO ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/rabbi-lauds-rumania-bucharest-leader-says-red-regime-is-vital-to.html | RABBI LAUDS RUMANIA; Bucharest Leader, Says Red Regime Is Vital to Jews | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/new-atlantism-weighed-in-italy-pella-expected-to-seek-more-freedom.html | 'NEW ATLANTISM' WEIGHED IN ITALY; Pella Expected to Seek More Freedom in Foreign Policy While Keeping NATO Tie | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/stalin-meets-zsa-zsa-gabor-at-mayfair.html | Stalin Meets Zsa Zsa Gabor at Mayfair | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/farlow-gains-medal-his-142-at-rock-hill-takes-pga-qualifying-honors.html | FARLOW GAINS MEDAL; His 142 at Rock Hill Takes P.G.A. Qualifying Honors | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tunisian-republic-believed-imminent.html | TUNISIAN REPUBLIC BELIEVED IMMINENT | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/quietcity-group-names-aide.html | Quiet-City Group Names Aide | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dates-take-big-chunk-out-of-teens-budgets.html | Dates Take Big Chunk Out of Teens' Budgets | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cbs-aids-ad-students-foundation-sets-up-fellowship-at-harvard.html | C.B.S. AIDS AD STUDENTS; Foundation Sets Up Fellowship at Harvard Business School | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/braves-and-phils-play-to-11-draw-rain-halts-milwaukee-game-in-sixth.html | BRAVES AND PHILS PLAY TO 1-1 DRAW; Rain Halts Milwaukee Game in Sixth, Ending Duel of Cardwell and Conley | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/day-of-prayer-set-president-bids-us-dedicate-memorial-day-to-peace.html | 'DAY OF PRAYER' SET; President Bids U.S. Dedicate Memorial Day to Peace | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/american-savoyards-sing-yeomen.html | American Savoyards Sing 'Yeomen' | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/this-areas-big-future.html | THIS AREA'S BIG FUTURE | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/alco-workers-end-strike.html | Alco Workers End Strike | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/odlum-bullish-on-uranium-holdings-uranium-outlook-good-odlum-says.html | Odlum Bullish on Uranium Holdings; URANIUM OUTLOOK GOOD, ODLUM SAYS | True | The New York Times | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/house-unit-cuts-defense-budget-appropriations-committee-approves.html | HOUSE UNIT CUTS DEFENSE BUDGET; Appropriations Committee Approves 33.5 Billions--Reduction Is 2.5 Billions | True | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/new-jersey-airman-killed.html | New Jersey Airman Killed | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/massachusetts-names-aide.html | Massachusetts Names Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/army-rule-in-haiti.html | ARMY RULE IN HAITI | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/diocese-meeting-rebuffs-melish-delegation-from-his-church-opposing.html | DIOCESE MEETING REBUFFS MELISH; Delegation From His Church Opposing Him Is Seated by Annual Convention | True | By George Dugan Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/red-cross-mobilizes-aid.html | Red Cross Mobilizes Aid | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/president-offers-reduced-aid-plan-puts-it-to-people-a-big-cut.html | PRESIDENT OFFERS REDUCED AID PLAN; PUTS IT TO PEOPLE; A BIG CUT OPPOSED Eisenhower Declares Slash Would Be a Risk to Peace | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/wedding-in-june-for-lucia-french-she-is-fiancee-of-derick-van.html | WEDDING IN JUNE FOR LUCIA FRENCH; She Is Fiancee of Derick Van Schoonhoven--Couple Are Carnegie Tech Graduates | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/riverside-board-fixes-school-aims-closer-religious-integration-of.html | RIVERSIDE BOARD FIXES SCHOOL AIMS; Closer Religious Integration of Kindergarten Planned--Teachers Asked to Stay | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/profit-is-lifted-for-film-maker-2oth-century-fox-had-net-of-2171680.html | PROFIT IS LIFTED FOR FILM MAKER; 20th Century-Fox Had Net of $2,171,680 in Quarter, Up From $460,739 in '56 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cyprus-conviction-voided.html | Cyprus Conviction Voided | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/housing-site-goes-to-meat-cutters-union-gets-carbarn-blocks-in.html | HOUSING SITE GOES TO MEAT CUTTERS; Union Gets Carbarn Blocks in Brooklyn at City Sale for Cooperative Units | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/merger-bill-approved-house-unit-passes-measure-requiring-60day.html | MERGER BILL APPROVED; House Unit Passes Measure Requiring 60-Day Notice | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/kishi-arrives-in-burma.html | Kishi Arrives in Burma | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/no-tanks-says-army.html | No Tanks, Says Army | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fear-said-to-balk-cure-of-inflation-dr-harris-assails-political.html | FEAR SAID TO BALK CURE OF INFLATION; Dr. Harris Assails 'Political Opposition' Motivated by Worry Over Deflation | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/art-the-work-of-picasso-comprehensive-75th-anniversary-display.html | Art: The Work of Picasso; Comprehensive 75th Anniversary Display Opens at the Museum of Modern Art | True | By Howard Devree | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cab-chief-asks-law-to-bar-leaks-durfee-tells-senators-board-has.html | C.A.B. CHIEF ASKS LAW TO BAR LEAKS; Durfee Tells Senators Board Has Been Plagued 'for Years' by Incidents | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cards-alston-on-disabled-list.html | Cards' Alston on Disabled List | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/jordan-gets-more-saudi-aid.html | Jordan Gets More Saudi Aid | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/wynn-of-indians-trips-red-sox-82-carrasquel-grand-slam-and-five.html | WYNN OF INDIANS TRIPS RED SOX, 8-2; Carrasquel Grand Slam and Five Boston Errors Help Hurler Capture No. 5 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/commodities-up-volume-improves-big-trades-listed-in-cocoa.html | COMMODITIES UP, VOLUME IMPROVES; Big Trades Listed in Cocoa, Potatoes--Hides, Rubber, Copper Also Gain | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tokyo-market-rallies-index-climbs-1653-following-cut-in-margins-to.html | TOKYO MARKET RALLIES; Index Climbs 16.53 Following Cut in Margins to 30% | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/wildes-condition-favorable.html | Wilde's Condition Favorable | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/democratic-rule-pledged-to-chile-ibanez-denies-rumors-that-he-has.html | DEMOCRATIC RULE PLEDGED TO CHILE; Ibanez Denies Rumors That He Has Dictatorial Aims-- Vows to End Inflation | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/podres-checks-cincinnati-61-to-extend-brook-string-to-five-reese.html | Podres Checks Cincinnati, 6-1, To Extend Brook String to Five; Reese, Amoros Hit Homers --Dodgers Tie for Second Place in League Race | True | By Roscoe McGowen Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/big-copter-saves-little-one.html | Big 'Copter Saves Little One | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/loan-association-raises-rate.html | Loan Association Raises Rate | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/jet-flies-atlantic-in-6-23-hours-30-years-after-lindberghs-feat.html | Jet Flies Atlantic in 6 2/3 Hours 30 Years After Lindbergh's Feat; Spirit of St. Louis II Sets Unofficial Mark- -1927 Flight Took 33 Hours | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/control-is-urged-on-comics-and-tv-but-pta-congress-looks-for.html | CONTROL IS URGED ON COMICS AND TV; But P.- T.A. Congress Looks for Self- Regulation Rather Than Censorship | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dulles-and-pineau-agree.html | Dulles and Pineau Agree | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/us-drafts-policy-for-atom-agency.html | U.S. DRAFTS POLICY FOR ATOM AGENCY | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/startled-madrid-traffic-ignores-paris-police-invited-to-direct-it.html | Startled Madrid Traffic Ignores Paris Police Invited to Direct It; This Paris Policeman's Lot Is No Castle in Spain | True | By Benjamin Welles Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/israel-upholds-us-on-mideast-doctrine-mideast-doctrine-upheld-by.html | Israel Upholds U.S. On Mideast Doctrine; MIDEAST DOCTRINE UPHELD BY ISRAEL | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/hank-bauer-held-in-brawl-in-cafe-ballplayer-is-accused-of-assault.html | HANK BAUER HELD IN BRAWL IN CAFE; Ballplayer Is Accused of Assault | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/u-of-missouri-loan-approved.html | U. of Missouri Loan Approved | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/advertising-sheaffers-biggest-campaign-shift-of-accent.html | Advertising Sheaffer's Biggest Campaign; Shift of Accent | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/democrats-accused-alcorn-says-that-they-tried-to-end-free.html | DEMOCRATS ACCUSED; Alcorn Says That They Tried to End Free Enterprise | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/egg-merchant-accused-eugene-deutsch-is-alleged-to-have-forged.html | EGG MERCHANT ACCUSED; Eugene Deutsch Is Alleged to Have Forged Records | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/barbara-j-fenton-engaged-to-cadet.html | BARBARA J. FENTON ENGAGED TO CADET | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/coast-man-gets-olympic-post.html | Coast Man Gets Olympic Post | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/rights-offer-set-by-national-city-bank-would-raise-120-million.html | RIGHTS OFFER SET BY NATIONAL CITY; Bank Would Raise 120 Million -- Stockholders Vote on Proposal June 24 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/south-african-foes-of-bias-supported.html | SOUTH AFRICAN FOES OF BIAS SUPPORTED | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/worldwide-battle-on-malaria-mapped-us-aims-to-lead-fight-on-malaria.html | World-Wide Battle On Malaria Mapped; U.S. AIMS TO LEAD FIGHT ON MALARIA | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/montgomery-aids-president.html | Montgomery Aids President | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/whitney-studio-names-2-officers-patrick-ford-is-appointed.html | WHITNEY STUDIO NAMES 2 OFFICERS; Patrick Ford Is Appointed Production Chief, Merian Cooper to Head Research | True | By Thomas M. Pryor Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/crucible-steel-names-sales-vice-president.html | Crucible Steel Names Sales Vice President | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/books-of-the-times-an-impressive-collection.html | Books of The Times; An Impressive Collection | True | By Orville Prescott | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/israelis-report-attacks.html | Israelis Report Attacks | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/hunter-queens-alumni-to-meet.html | Hunter Queens Alumni to Meet | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/adenauer-faction-wins-saar-victory.html | ADENAUER FACTION WINS SAAR VICTORY | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/twining-upholds-atomic-weapons-nuclear-arms-in-local-wars-cited-for.html | TWINING UPHOLDS ATOMIC WEAPONS; Nuclear Arms in Local Wars Cited for Deterrent Effect in Speech at Club | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/other-rail-meetings-chicago-great-western.html | OTHER RAIL MEETINGS; Chicago Great Western | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/theatre-wing-graduation.html | Theatre Wing Graduation | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/properties-sold-on-the-west-side-apartments-opposite-former-lincoln.html | PROPERTIES SOLD ON THE WEST SIDE; Apartments Opposite Former Lincoln Hotel in Deal-- Seminary Buys Houses | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/uscanada-talks-end-twoday-meeting-considers-international-rivers.html | U.S.-CANADA TALKS END; Two-Day Meeting Considers International Rivers | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/boos-and-tears-in-jersey-city-shift-jersey-city-seats-new.html | Boos and Tears in Jersey City Shift; JERSEY CITY SEATS NEW COMMISSION | True | By Alfred E. Clark Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/in-defense-of-freedom.html | IN DEFENSE OF FREEDOM | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/bear-cubs-in-new-cage-orphaned-twins-are-confined-indoors-at-zoo.html | BEAR CUBS IN NEW CAGE; Orphaned Twins Are Confined Indoors at Zoo After Escape | True | | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/subversive-inquiry-set-board-to-study-connecticut-civil-rights.html | SUBVERSIVE INQUIRY SET; Board to Study Connecticut Civil Rights Group | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fire-hazard-is-cited-nursing-homes-put-at-top-of-list-by-safety.html | FIRE HAZARD IS CITED; Nursing Homes Put at Top of List by Safety Expert | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/ann-m-taylor-a-bride-married-to-brian-r-gray-53-graduate-of-yale.html | ANN M. TAYLOR A BRIDE; Married to Brian R. Gray, '53 Graduate of Yale | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/family-aid-group-opens-fund-drive-national-federation-to-seek.html | FAMILY AID GROUP OPENS FUND DRIVE; National Federation to Seek $500,000, in 3 Years to Expand Its Services | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/movie-exports-to-end-manila-to-get-no-more-us-films-in-funds.html | MOVIE EXPORTS TO END; Manila to Get No More U.S. Films in Funds Dispute | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/foreign-affairs-epitaph-for-a-very-lively-man.html | Foreign Affairs; Epitaph for a Very Lively Man | True | By C.l. Sulzberger | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mortgage-study-made-philadelphia-survey-indicates-tight-market-for.html | MORTGAGE STUDY MADE; Philadelphia Survey Indicates Tight Market for Rest of '57 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/new-span-rings-up-a-record.html | New Span Rings Up a Record | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dr-arthur-bentley-philosopher-dies-political-scientist-and-author.html | Dr. Arthur Bentley, Philosopher, Dies; Political Scientist and Author Was 86 | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fashion-group-shows-clothes-and-decoration.html | Fashion Group Shows Clothes And Decoration | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/retreat-house-to-gain-cenacle-at-lake-ronkonkoma-to-have-benefit.html | RETREAT HOUSE TO GAIN; Cenacle at Lake Ronkonkoma to Have Benefit Saturday | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/judith-atkins-to-marry-she-will-be-bride-june-14-of-james.html | JUDITH ATKINS TO MARRY; She Will Be Bride June 14 of James Shallcross Roberts | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pro-elevens-list-benefit-date.html | Pro Elevens List Benefit Date | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/judge-bars-data-on-miller-romance.html | JUDGE BARS DATA ON MILLER ROMANCE | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/labor-chiefs-back-eisenhower-budget.html | LABOR CHIEFS BACK EISENHOWER BUDGET | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/informal-studies-are-proposed-for-us-securities-held-abroad.html | Informal Studies Are Proposed For U.S. Securities Held Abroad | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/vice-president-raised-by-new-york-central.html | Vice President Raised By New York Central | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/wagner-lauds-israels-aims.html | Wagner Lauds Israel's Aims | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tigers-triumph-in-sixteenth-21-bertoias-single-drives-in-foytack.html | TIGERS TRIUMPH IN SIXTEENTH, 2-1; Bertoia's Single Drives In Foytack With Winning Run in Baltimore Contest | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/traffic-deaths-down-weeks-accident-totals-are-lower-than-toll-in-56.html | TRAFFIC DEATHS DOWN; Week's Accident Totals Are Lower Than Toll in '56 | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/brooklyn-tech-2d-to-red-and-black-boys-high-43-points-ahead-in-psal.html | BROOKLYN TECH 2D TO RED AND BLACK; Boys High 43 Points Ahead in P.S.A.L. Track Test at Red Hook Stadium | True | By Gordon S. White Jr. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/zionists-deny-tie-to-israeli-party-organization-says-it-has-no.html | ZIONISTS DENY TIE TO ISRAELI PARTY; Organization Says It Has No Political 'Affiliations'--New 'Splinter' Group Assailed | True | By Irving Spiegel | 1985-05-06 | RE0000246991 | B00000653136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/highgloss-enamel-thinned-by-water.html | HIGH-GLOSS ENAMEL THINNED BY WATER | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/wholesale-prices-up-commodity-index-rose-to-879-monday-from-877.html | WHOLESALE PRICES UP; Commodity Index Rose to 87.9 Monday From 87.7 Friday | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/city-veterans-cite-rutheiser.html | City Veterans Cite Rutheiser | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/other-meetings-commonwealth-edison.html | OTHER MEETINGS; Commonwealth-Edison | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/negroes-to-seek-vote-montgomery-group-to-open-registration-drive.html | NEGROES TO SEEK VOTE; Montgomery Group to Open Registration Drive | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/nickel-plate-railroad-april-net-is-off-but-an-upturn-in-second-half.html | NICKEL PLATE RAILROAD; April Net Is Off, but an Upturn in Second Half Is Forecast | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sharp-rise-noted-in-child-arrests-report-to-mayor-sees-more-seized.html | SHARP RISE NOTED IN CHILD ARRESTS; Report to Mayor Sees More Seized on Less Evidence-- Police Call Figures Unfair | True | By Peter Kihss | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/un-omits-action-as-council-ends-suez-discussions-egyptian-plan.html | U.N. OMITS ACTION AS COUNCIL ENDS SUEZ DISCUSSIONS; Egyptian Plan Unchallenged but Lodge Calls on Cairo to Clarify 3 Points | True | By Thomas J. Hamilton Special To the New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cautious-budget-cutter-thrift-runs-in-family.html | Cautious Budget Cutter; Thrift Runs in Family | True | George Herman Mahon | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/leases-are-taken-at-massena-center.html | LEASES ARE TAKEN AT MASSENA CENTER | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/council-ratifies-19-billion-budget-record-total-voted-201-as.html | COUNCIL RATIFIES 1.9 BILLION BUDGET; Record Total Voted, 20-1, as Minority Report Charges Waste and Extravagance FIGURE LEFT UNCHANGED Election of Dulligan Delayed Again by Committee Split on His Law Interests | True | By Charles G. Bennett | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/congress-aides-see-billion-rise-in-us-spending-experts-also-expect.html | CONGRESS AIDES SEE BILLION RISE IN U.S. SPENDING; Experts Also Expect Smaller Revenue Increase--Hopes for Tax Cut Decline | True | Special to The New York Times. | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/progress-is-noted-on-uptown-slums.html | PROGRESS IS NOTED ON UPTOWN SLUMS | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-22 | 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/4500-to-patrol-in-michigan.html | 4,500 to Patrol in Michigan | True | | 1985-05-06 | RE0000246991 | B00000653136 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/gl-cleared-in-taiwan-killing.html | G.L. Cleared in Taiwan Killing | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lanza-figure-silent-georgiano-still-refuses-to-tell-if-he-had.html | LANZA FIGURE SILENT; Georgiano Still Refuses to Tell If He Had Parole 'Pipeline' | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/stock-sale-shifts-building-control-the-adams-apartment-hotel-in.html | STOCK SALE SHIFTS BUILDING CONTROL; The Adams, Apartment Hotel, in East Side Change-- Deal on Broadway | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/business-records.html | Business Records | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/oil-output-rises-refining-also-up-gasoline-inventory-declines-but.html | OIL OUTPUT RISES; REFINING ALSO UP; Gasoline Inventory Declines but Supplies of Light and Heavy Fuels Increase | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/hoenstinedavis.html | Hoenstine--Davis | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/alumni-trustees-hit-at-columbia-journalism-association-chief-says.html | ALUMNI TRUSTEES HIT AT COLUMBIA; Journalism Association Chief Says Small Schools Get Little Representation | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/finance-rates-to-be-filed.html | Finance Rates to Be Filed | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jack-carter-gets-lead-in-musical-comedian-will-play-title-role-in.html | JACK CARTER GETS LEAD IN MUSICAL; Comedian Will Play Title Role in Moliere's 'Doctor in Spite of Himself' | | By Louis Calta | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/power-production-gained-last-week.html | POWER PRODUCTION GAINED LAST WEEK | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-western-tv-series-gunfire-pass-sold-to-abc-sponsor-for-next.html | New Western TV Series, 'Gunfire Pass,' Sold to A.B.C. Sponsor for Next Season | | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/cyanamid-official-gets-board-committee-post.html | Cyanamid Official Gets Board Committee Post | True | Fablan Bachrach | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/us-judge-is-nominated.html | U.S. Judge Is Nominated | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lake-michigan-bill-is-passed-by-house.html | LAKE MICHIGAN BILL IS PASSED BY HOUSE | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dentists-cautioned-on-child-patients.html | DENTISTS CAUTIONED ON CHILD PATIENTS | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fined-10000-in-tax-fraud.html | Fined $10,000 in Tax Fraud | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/scots-beat-german-booters.html | Scots Beat German Booters | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/trading-sluggish-in-grain-market-wheat-rises-but-corn-and-rye.html | TRADING SLUGGISH IN GRAIN MARKET; Wheat Rises but Corn and Rye Dip--Soybeans, Oats Move Irregularly | | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dr-adams-is-held-for-trial-in-july-charged-with-15-offenses-in.html | DR. ADAMS IS HELD FOR TRIAL IN JULY; Charged With 15 Offenses in Connection With Deaths and Narcotics Handling | True | By Kennett Love Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/kings-county-bankers-elect.html | Kings County Bankers Elect | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/contract-is-given-to-angel-records-american-branch-of-british.html | CONTRACT IS GIVEN TO ANGEL RECORDS; American Branch of British Combine to Be Main Outlet for His Master's Voice | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-york-women-share-golf-prize-philadelphia-has-28-points-to-tie.html | NEW YORK WOMEN SHARE GOLF PRIZE; Philadelphia Has 28 Points to Tie for Griscom Cup, With Boston Trailing | True | By Maureen Orcutt Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/miss-hutchinson-troth-wells-alumna-will-be-bride-of-john-a-garvey.html | MISS HUTCHINSON TROTH; Wells Alumna Will Be Bride of John A. Garvey Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/shelley-mayfield-gets-214-to-capture-long-island-open-by-seven.html | Shelley Mayfield Gets 214 to Capture Long Island Open by Seven Strokes; BROSCH IS SECOND WITH TOTAL OF 221 Woodmere Host Pro Seven Shots Behind Mayfield-- Lyons Third in Open | | By Gordon S. White Jr. Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dr-mort-on-singer-dentist-teacher-52.html | DR. MORT ON SINGER, DENTIST, TEACHER, 52 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/costello-freed-on-bail-of-1000-released-from-rikers-island-after-15.html | COSTELLO FREED ON BAIL OF $1,000; Released From Rikers Island After 15 Days--Greeted by Boys at Ferry Slip | True | By Wayne Phillips | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/finnish-cabinet-quits-dispute-on-wage-rise-causes-second.html | FINNISH CABINET QUITS; Dispute on Wage Rise Causes Second Resignation in Month | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/caribbean-commission-meets.html | Caribbean Commission Meets | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/nisht-amool-wins-at-garden-state-defeats-bolero-u-by-length-in.html | NISHT AMOOL WINS AT GARDEN STATE; Defeats Bolero U. by Length in $18,950 Event and Pays $10.20--Lil Fella Third | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/turf-ball-tomorrow-fete-will-benefit-university-settlement-house.html | TURF BALL TOMORROW; Fete Will Benefit University Settlement House | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bill-on-pupil-buses-lags-in-connecticut.html | BILL ON PUPIL BUSES LAGS IN CONNECTICUT | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/ernest-bloch-honored-conductor-to-get-hadley-medal-for-his-service.html | ERNEST BLOCH HONORED; Conductor to Get Hadley Medal for His Service to Music | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/accused-in-2d-slaying-davies-said-to-admit-killing-girl-17-in.html | ACCUSED IN 2D SLAYING; Davies Said to Admit Killing Girl, 17, in Connecticut | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/advertising-a-followup-on-the-influential-highspending-drive.html | Advertising: A Follow-up on The Influential; High-Spending Drive | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/ford-backs-aid-plan-urges-michigan-delegation-to-vote-for-program.html | FORD BACKS AID PLAN; Urges Michigan Delegations to Vote for Program | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/writers-on-coast-retain-hartman-he-is-reelected-president-as.html | WRITERS ON COAST RETAIN HARTMAN; He is Re-elected President as 'Friendly' Candidates Win Offices in Guild | True | By Thomas M. Pryor Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/red-sox-4-homers-in-inning-tie-league-mark-rout-indians-110.html | Red Sox' 4 Homers in Inning Tie League Mark, Rout Indians, 11-0; Williams' No. 10 in Sixth Is Among 4-Baggers-- Brewer Hurls Sixth Victory | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/spring-flower-bouquet.html | Spring Flower Bouquet | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/warner-bros-sixmonth-net-2630470-up-erom-1863768-in-56.html | WARNER BROS.; Six-Month Net $2,630,470, Up Erom $1,863,768 in '56 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/4-convicts-break-legs-3-fail-to-maim-themselves-at-rock-prison-in.html | 4 CONVICTS BREAK LEGS; 3 Fail to Maim Themselves at Rock Prison in Georgia | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/picasso-show-opens-9075-attracted-to-exhibition-at-museum-of-modern.html | PICASSO SHOW OPENS; 9,075 Attracted to Exhibition at Museum of Modern Art | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-director-chosen-by-new-york-trust-co.html | New Director Chosen By New York Trust Co. | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/condition-of-reserve-member-banks-in-94-cities-may-15-1957.html | Condition of Reserve Member Banks in 94 Cities May 15, 1957 | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/judgment-deferred.html | JUDGMENT DEFERRED | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/1306506-repaid-for-safe-tube-job-lack-of-fatality-in-work-on-3rd.html | $1,306,506 REPAID FOR SAFE TUBE JOB; Lack of Fatality in Work on 3rd Lincoln Tunnel Brings Insurance Refund | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/88-get-nursing-diplomas.html | 88 Get Nursing Diplomas | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/red-cross-limits-joint-campaigns-chapters-told-to-reconsider-fund.html | RED CROSS LIMITS JOINT CAMPAIGNS; Chapters Told to Reconsider Fund Drives in Light of Added Disaster Needs | True | By Bess Furman Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/micky-cohen-faces-us-jury-in-chicago.html | MICKY COHEN FACES U.S. JURY IN CHICAGO | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/haiti-chief-bars-prolonged-rule-cantave-says-he-will-not-become.html | HAITI CHIEF BARS PROLONGED RULE; Cantave Says He Will Not Become Head of State-- New Regime Scheduled | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/drug-concern-chooses-chief-of-overseas-unit.html | Drug Concern Chooses Chief of Overseas Unit | True | Fablan Bachrach | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/plowback-urged-of-foreign-funds-management-unit-hears-plan-to-use.html | PLOW-BACK URGED OF FOREIGN FUNDS; Management Unit Hears Plan To Use Receipts From Surpluses for Loans | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/pineau-off-for-paris-he-says-misunderstandings-with-us-on-suez-are.html | PINEAU OFF FOR PARIS; He Says 'Misunderstandings' With U.S. on Suez Are Over | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/6-escape-in-plane-accident.html | 6 Escape in Plane Accident | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/envelopes-put-drivers-within-letter-of-law.html | Envelopes Put Drivers Within Letter of Law | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/29000000-issues-of-bonds-and-stocks-are-offered-today-interstate.html | $29,000,000 Issues Of Bonds and Stocks Are Offered Today; Interstate Power | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/2d-witness-balks-in-riesel-case-bando-convicted-in-plot-faces.html | 2D WITNESS BALKS IN RIESEL CASE; Bando, Convicted in Plot, Faces Contempt Term--Dio Indictment at Issue | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/canadians-score-us-crops-policy-wheat-growers-say-selling-of.html | CANADIANS SCORE U.S. CROPS POLICY; Wheat Growers Say Selling of Surplus Abroad Has Hurt Farm Economy | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/stocks-decline-as-trading-ebbs-average-off-207-to-33773-volume-is.html | STOCKS DECLINE AS TRADING EBBS; Average Off 2.07 to 337.73 --Volume Is Lowest Since April 16 at 2,060,000 STEELS IN BRIEF RALLY But Close Mostly Lower-- Central and Alleghany Are Strong and Active | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/menace-beats-my-anniversary-by-a-nose-in-yonkers-feature-myer-a.html | Menace Beats My Anniversary By a Nose in Yonkers Feature; Myer, a Driver, Suspended Indefinitely, --Vernon Dancer Set Down 10 Days-- $27,750 Good Time Pace Tonight | True | By William J. Briordy Special to the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/deals-in-queens-realty-apartments-in-flushing-and-jackson-heights.html | DEALS IN QUEENS REALTY; Apartments in Flushing and Jackson Heights Sold | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-gripsholm-due-here-today-liner-has-smooth-passage-free-of-bugs.html | NEW GRIPSHOLM DUE HERE TODAY; Liner Has Smooth Passage, Free of 'Bugs' That Often Plague Maiden Voyages | True | By Arthur H. Richter Special to the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/property-deals-closed-in-bronx-5story-apartment-on-east-175th-st.html | PROPERTY DEALS CLOSED IN BRONX; 5-Story Apartment on East 175th St. Among Parcels in Ownership Changes | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/city-assessor-out-over-expartner-strelzin-facing-senate-call-to.html | CITY ASSESSOR OUT OVER EX-PARTNER; Strelzin, Facing Senate Call to Testify on Racketeer, Is Dropped by Wagner | True | By Paul Crowell | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/scotland-yard-accused-labor-peer-says-university-spying-for-state.html | SCOTLAND YARD ACCUSED; Labor Peer Says University Spying 'for State' Is Asked | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/newspaper-equipment-sold.html | Newspaper Equipment Sold | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/screen-rollicking-english-comedy-farce-film-is-new-feature-at-guild.html | Screen: Rollicking English Comedy; Farce Film Is New Feature at Guild | True | By Bosley Crowther | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/kohler-hearing-ends-bargaining-issue-in-3year-strike-put-to-nlrb.html | KOHLER HEARING ENDS; Bargaining Issue in 3-Year Strike Put to N.L.R.B. | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-canaan-tour-set-ten-homes-to-be-on-view-as-nursery-school.html | NEW CANAAN TOUR SET; Ten Homes to Be on View as Nursery School Benefit | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/40000000-loop-by-rapid-transit-to-jersey-urged-twotunnel-proposal.html | $40,000,000 LOOP BY RAPID TRANSIT TO JERSEY URGED; Two-Tunnel Proposal Sent to Metropolitan Agency by Project Director BI-STATE DISTRICT IS KEY Plan Would Link BMT With Improved Railroads Serving Suburbs Across Hudson | True | By Stanley Levey | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/adenauer-to-visit-eisenhowers-farm.html | ADENAUER TO VISIT EISENHOWER'S FARM | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/harriman-attacks-gop-on-gas-issue.html | HARRIMAN ATTACKS G.O.P. ON GAS ISSUE | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/tito-defense-aide-to-visit-soviet-yugoslavs-chafing-at-us-terms.html | Tito Defense Aide to Visit Soviet; Yugoslavs Chafing at U.S. Terms; TITO DEFENSE AIDE TO VISIT MOSCOW | True | By Elie Abel Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dempseytobin.html | Dempsey--Tobin | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/the-text-of-labor-federations-code-on-financial-practices.html | The Text of Labor Federation's Code on Financial Practices | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/orchestra-opens-visit-philadelphia-group-plays-for-san-francisco.html | ORCHESTRA OPENS VISIT; Philadelphia Group Plays for San Francisco Audience | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/steel-lane-barriers-to-be-built-to-cut-merritt-parkway-deaths-gov.html | Steel Lane Barriers to Be Built To Cut Merritt Parkway Deaths; Gov. Ribicoff Also Orders a Joint Study by Key State Groups of Highway's Needs for Further Safety Factors | True | By Richard H. Parke Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/investment-concern-formed.html | Investment Concern Formed | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/oil-fund-is-urged-to-build-mideast-david-rockefeller-says-area.html | OIL FUND IS URGED TO BUILD MIDEAST; David Rockefeller Says Area Could Best Be Developed on a Regional Basis | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-setup-urged-for-armed-forces-new-setup-for-armed-forces-urged.html | New Set-Up Urged For Armed Forces; New Set-Up for Armed Forces Urged in a Plea for Unification | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/columbia-broadcasting-names-vice-president.html | Columbia Broadcasting Names Vice President | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/indonesians-question-newsman.html | Indonesians Question Newsman | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-york-centrals-april-profit-slumped-by-545-to-2315591-other-rail.html | New York Central's April Profit Slumped by 54.5% to $2,315,591; OTHER RAIL REPORTS Erie | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/boy-in-well-rescue-gains-leaves-bed.html | BOY IN WELL RESCUE GAINS, LEAVES BED | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/acquittals-asked-in-montesi-trial-prosecutor-says-no-case-has-been.html | ACQUITTALS ASKED IN MONTESI TRIAL; Prosecutor Says No Case Has Been Made Against the 3 Principal Defendants | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-fires-back-a-study-of-presidents-initial-moves-to-use.html | Eisenhower Fires Back; A Study of President's Initial Moves To Use His Power to Press Program | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/de-witt-clinton-hailed-1200-alumni-celebrate-high-schools-60th-year.html | DE WITT CLINTON HAILED; 1,200 Alumni Celebrate High School's 60th Year | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/aquarium-welcomes-penguins.html | Aquarium Welcomes Penguins | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/blum-award-winners-named.html | Blum Award Winners Named | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/rail-car-backlog-reduced.html | Rail Car Backlog Reduced | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/morse-is-assailed-by-senate-gop-he-is-denounced-for-calling.html | MORSE IS ASSAILED BY SENATE G.O.P.; He Is Denounced for Calling President and Beck 'Same Kind of Immoralists' | True | The New York Times | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/cabinets-for-hifi.html | Cabinets for Hi-Fi | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/18500-hear-graham-open-2d-week-here.html | 18,500 HEAR GRAHAM OPEN 2D WEEK HERE | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-putnam-schedule-timetables-for-the-line-list-trains-in.html | NEW PUTNAM SCHEDULE; Timetables for the Line List Trains in Curtailed Service | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/18-jamaicans-injured-at-armstrong-concert.html | 18 Jamaicans Injured At Armstrong Concert | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/inquiry-due-in-colombia-junta-to-review-charges-made-against-rojas.html | INQUIRY DUE IN COLOMBIA; Junta to Review Charges Made Against, Rojas Aides | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/college-campus-in-westchester-urged-to-replace-counts-center.html | College Campus in Westchester Urged to Replace Counts Center | True | By Merrill Folsom Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/macmillan-backs-his-foreign-chief-quashes-rumors-that-lloyd-will.html | MACMILLAN BACKS HIS FOREIGN CHIEF; Quashes Rumors That Lloyd Will Quit and Praises His 'Cool Head' in Suez Crisis | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/academy-to-buy-bread-but-air-force-tells-inquiry-it-will-bake-own.html | ACADEMY TO BUY BREAD; But Air Force Tells Inquiry It Will Bake Own Pies | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/indiana-jury-begins-2d-oil-price-inquiry.html | INDIANA JURY BEGINS 2D OIL PRICE INQUIRY | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lawyers-discuss-dispute-on-aqaba-delegates-to-geneva-parley.html | LAWYERS DISCUSS DISPUTE ON AQABA; Delegates to Geneva Parley Consider 2 Solutions for Egyptian-Israeli Impasse | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/latins-ask-un-aid-on-common-mart-5nation-resolution-at-talks-in.html | LATINS ASK U.N. AID ON COMMON MART; 5-Nation Resolution at Talks in Bolivia Cites Threat From European Plan | True | By Edward A. Morrow Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/us-navy-uses-suez-for-first-time-since-reopening.html | U.S. Navy Uses Suez for First Time Since Reopening | True | By the United Press. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/argentine-army-purge-commander-in-chief-arrested-with-youthful.html | ARGENTINE ARMY PURGE; Commander in Chief Arrested With Youthful Clique | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/confidential-pays-10000.html | Confidential Pays $10,000 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/poly-hi-defeats-oil-rich-in-fashion-stakes-at-jamaica-18000-dash.html | Poly Hi Defeats Oil Rich in Fashion Stakes at Jamaica; $18,000 DASH GOES TO 2-5 FAVORITE Poly Hi Survives Foul Claim in Taking Second Stakes in Row at Jamaica | True | By Joseph C. Nichols | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sarnoff-asks-aid-for-pure-science-sees-peril-in-modern-stress-on.html | SARNOFF ASKS AID FOR PURE SCIENCE; Sees Peril in Modern Stress on Applied Learning--Gets Degree at Dropsie College | True | By William G. Weart Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/president-backs-full-gop-slate-but-feels-more-enthusiasm-for.html | PRESIDENT BACKS FULL G.O.P. SLATE; But Feels More 'Enthusiasm' for Supporters of Goals Than for Others in '58 | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/helfand-supports-ibc-case-in-testimony-on-monopoly-suit-state.html | Helfand Supports I.B.C. Case In Testimony on Monopoly Suit; State Commission Chairman Expresses His Satisfaction With Conduct of Boxing Here--Radio Official Aids Norris | True | By William R. Conklin | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/in-the-nation-notes-and-comments-on-a-short-visit-to-europe.html | In The Nation; Notes and Comments on a Short Visit to Europe | True | By Arthur Krock | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/spring-at-columbia-barnard-is-raided.html | SPRING AT COLUMBIA: BARNARD IS RAIDED | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-signals-set-for-coast-storms-day-and-night-warnings-to-go-into.html | NEW SIGNALS SET FOR COAST STORMS; Day and Night Warnings to Go Into Effect Jan. 1-- 4 Flags to Replace 7 | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/france-blocks-aid-to-tunisia-in-rift-on-algerian-issue-aid-pact.html | France Blocks Aid To Tunisia in Rift On Algerian Issue; Aid Pact Kept Secret | True | By Thomas F. Brady Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/plans-are-filed-for-housing-unit-manhattanville-lowincome-houses.html | PLANS ARE FILED FOR HOUSING UNIT; Manhattanville Low-Income Houses Nearer Realization With Filing of Plans COST TO BE $24,000,000 Six 20-Story Buildings Will Have 1,272 Units Renting at $14-a-Room Average | True | By Charles Grutzner | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-austria-president-schaerf-asserts-he-will-seek-state-church.html | NEW AUSTRIA PRESIDENT; Schaerf Asserts He Will Seek State Church Accord | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/orioles-set-back-tigers-in-10th-43-pilarciks-hit-through-legs-of.html | ORIOLES SET BACK TIGERS IN 10TH, 4-3; Pilarcik's Hit Through Legs of Boone at First Drives Home Deciding Marker | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/tax-loss-feared-on-yields-abroad-no-sure-check-of-dividends-earned.html | TAX LOSS FEARED ON YIELDS ABROAD; No Sure Check of Dividends Earned Overseas, Says Treasury Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/masons-to-give-blood-riverdale-residents-are-also-among-todays.html | MASONS TO GIVE BLOOD; Riverdale Residents Are Also Among Today's Volunteers | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/deerchasing-beagles-hound-westport-area.html | Deer-Chasing Beagles Hound Westport Area | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eden-to-return-to-britain.html | Eden to Return to Britain | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lakes-ore-shipments-rise.html | Lakes Ore Shipments Rise | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/elizabeth-inspects-a-danish-brewery.html | ELIZABETH INSPECTS A DANISH BREWERY | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/red-china-inquiry-set-senate-names-group-to-study-move-to-increase.html | RED CHINA INQUIRY SET; Senate Names Group to Study Move to Increase Trade | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jersey-honors-dodds-president-of-princeton-cited-by-state.html | JERSEY HONORS DODDS; President of Princeton Cited by State Historical Society | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/wt-stevenson-industrialist-56-leader-in-the-natural-gas-field-in.html | W.T. STEVENSON INDUSTRIALIST, 56; Leader in the Natural Gas Field in South Is Dead-- Aided College Foundation | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/keenan-retains-title-stops-smillie-in-6th-round-of-glasgow.html | KEENAN RETAINS TITLE; Stops Smillie in 6th Round of Glasgow Bantamweight Bout | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/meeting-is-told-of-it-t-gains-record-2000-turnout-hears-that-first.html | MEETING IS TOLD OF I.T. & T. GAINS; Record 2,000 Turnout Hears That First Trimester's Earnings Set Mark | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/ig-farben-backs-alien-property-bill.html | I.G. FARBEN BACKS ALIEN PROPERTY BILL | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bishop-frank-thill-of-salina-kan-dies.html | BISHOP FRANK THILL OF SALINA, KAN., DIES | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/monkey-on-loose-bites-two-in-park-fails-to-take-a-shine-to-boy-who.html | MONKEY ON LOOSE BITES TWO IN PARK; Fails to Take a Shine to Boy Who Tries to Pet It, Then Nips Attendant in Chase | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/regional-rapid-transit.html | REGIONAL RAPID TRANSIT | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/house-fends-off-its-budget-knife-takes-thinnest-of-cuts-in-own.html | HOUSE FENDS OFF ITS BUDGET KNIFE; Takes Thinnest of Cuts in Own Operating Funds-- Office Building Saved | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/cleveland-realty-sold-new-yorker-buys-building-to-be-vacated-by.html | CLEVELAND REALTY SOLD; New Yorker Buys Building to Be Vacated by Utility | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/future-is-his-business-arthur-wilson-page.html | Future Is His Business; Arthur Wilson Page | True | The New York Times | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/president-is-backed-gop-unit-says-budget-has-its-wholehearted.html | PRESIDENT IS BACKED; G.O.P. Unit Says Budget Has Its 'Wholehearted Support | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/money.html | Money | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/mleod-takes-oath-dulles-tells-new-envoy-he-has-confidence-of.html | M'LEOD TAKES OATH; Dulles Tells New Envoy He Has Confidence of President | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/commodity-lists-register-gains-cottonseed-oil-wool-climb-but.html | COMMODITY LISTS REGISTER GAINS; Cottonseed Oil, Wool Climb, but Potatoes, Cocoa and Rubber Lose Ground | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dewey-to-be-honored-cerebral-palsy-group-to-cite-him-at-dinner-junc.html | DEWEY TO BE HONORED; Cerebral Palsy Group to Cite Him at Dinner June 24 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/william-southam-dies-expublisher-of-the-hamilton-ont-spectator-was.html | WILLIAM SOUTHAM DIES; Ex-Publisher of The Hamilton (Ont.) Spectator Was 79 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/princeton-defeats-penn.html | Princeton Defeats Penn | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fcc-overrules-7-tv-producers-subpoenas-to-appear-with-records-at.html | F.C.C. OVERRULES 7 TV PRODUCERS; Subpoenas to Appear With Records at Hearing on Network Policies Upheld | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/arthur-m-hind-art-expert-dies-authority-on-engraving-was-also-a.html | ARTHUR M. HIND, ART EXPERT, DIES; Authority on Engraving Was Also a Historian--Noted for Work on Rembrandt | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/soccer-fines-imposed-six-are-penalized-in-britain-for-payment.html | SOCCER FINES IMPOSED; Six Are Penalized in Britain for Payment Violations | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/cyprus-priest-gets-jail-term.html | Cyprus Priest Gets Jail Term | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bill-on-retirement-gains.html | Bill on Retirement Gains | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/vocational-service-elects.html | Vocational Service Elects | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/hecks-hat-not-in-ring-he-calls-it-bit-too-early-for-gubernatorial.html | HECK'S HAT NOT IN RING; He Calls It 'Bit Too Early' for Gubernatorial Talk | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/biggest-private-atomic-laboratory-dedicated-testing-reactor-planned.html | Biggest Private Atomic Laboratory Dedicated; TESTING REACTOR PLANNED BY G.E. | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/poison-in-the-air.html | POISON IN THE AIR | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/creeping-civil-rights.html | CREEPING CIVIL RIGHTS | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/to-treat-marble-stains.html | To Treat Marble Stains | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/chicago-terrier-is-best-in-show-jersey-specialty-is-won-by-ch.html | CHICAGO TERRIER IS BEST IN SHOW; Jersey Specialty Is Won by Ch. Harham's Starmaid-- Sire Also Triumphs | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/business-notes.html | BUSINESS NOTES | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/other-meetings-grand-union-company.html | OTHER MEETINGS; Grand Union Company | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/berensteinmintz.html | Berenstein--Mintz | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/rockland-women-study-zoning-bid-women-take-to-the-road-in-ramapo.html | ROCKLAND WOMEN STUDY ZONING BID; Women Take to the Road In Ramapo, Studying Means of Helping Town Grow Gracefully | True | By Mildred Murphy Special To The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lawyer-denies-thefts-nassau-grand-jury-says-he-took-14500-from.html | LAWYER DENIES THEFTS; Nassau Grand Jury Says He Took $14,500 From Estate | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/city-unit-studies-two-dodger-sites-only-locations-now-being.html | CITY UNIT STUDIES TWO DODGER SITES; Only Locations Now Being Considered for Park Are in Downtown Brooklyn BOTH NEAR L.I.R.R. DEPOT Statement at City Hall Casts a Damper on Alternate Stadium Proposals | True | By Charles U. Bennett | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fresh-and-fair-scores-pays-1940-in-winning-from-fire-king-at.html | FRESH AND FAIR SCORES; Pays $19.40 in Winning From Fire King at Suffolk | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lane-knocks-out-toothpick-brown-scores-with-right-at-114-of-6th.html | LANE KNOCKS OUT TOOTHPICK BROWN; Scores With Right at 1:14 of 6th Round in Detroit to Gain 46th Victory | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/russians-ask-for-cheaper-cars-and-criticize-production-policy.html | Russians Ask for Cheaper Cars And Criticize Production Policy; Letter Writers Say Soviet Could Make Far More Small Autos on a Mass Scale --Foreign Examples Are Cited | True | By William J. Jorden Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/pipeline-head-retires-swigart-resigns-as-chairman-of-transarabian.html | PIPELINE HEAD RETIRES; Swigart Resigns as Chairman of Trans-Arabian Company | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/canadair-elects-chairman.html | Canadair Elects Chairman | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/oil-supply-found-increasing-again-us-demand-will-rise-by-4-in-1957.html | OIL SUPPLY FOUND INCREASING AGAIN; U.S. Demand Will Rise by 4% in 1957, Jersey Standard Stockholders Are Told | True | By J.h. Carmical Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/us-arms-vanish-at-base-in-cuba-small-quantity-of-surplus-weapons.html | U.S. ARMS VANISH AT BASE IN CUBA; 'Small Quantity' of Surplus Weapons Disappear From Guantanamo Stores | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/reed-heads-parole-unit-member-of-us-board-named-to-succeed.html | REED HEADS PAROLE UNIT; Member of U.S. Board Named to Succeed Richardson | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sears-sales-rise-but-profit-falls-quarters-net-36c-a-share-against.html | SEARS SALES RISE BUT PROFIT FALLS; Quarter's Net 36c a Share, Against 37-- Volume Up to $800,959,170 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/4-jordanians-hanged-executed-publicly-following-conviction-as.html | 4 JORDANIANS HANGED; Executed Publicly Following Conviction as Israeli Spies | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sports-of-the-times-man-in-motion.html | Sports of The Times; Man in Motion | True | By Arthur Daley | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/mrs-john-senior-jr-has-child.html | Mrs. John Senior Jr. Has Child | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/race-bias-scored-by-presbyterians-general-assembly-votes-to.html | RACE BIAS SCORED BY PRESBYTERIANS; General Assembly Votes to Reinforce Firm Stand-- Board Members Elected | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/market-averages.html | Market Averages | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/brobstgibson.html | Brobst--Gibson | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/college-names-president.html | College Names President | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/4000-to-take-part-in-choral-festival.html | 4,000 TO TAKE PART IN CHORAL FESTIVAL | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/colombia-reported-ready-to-cut-value-of-the-peso-by-half-private.html | Colombia Reported Ready to Cut Value Of the Peso by Half; Private Aid May Be Asked | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/paradoxes-in-paris-an-analysis-of-diverse-pressures-that-brought.html | Paradoxes in Paris; An Analysis of Diverse Pressures That Brought About Fall of Mollet | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/usher-to-be-honored-retiring-white-house-aide-gets-luncheon-today.html | USHER TO BE HONORED; Retiring White House Aide Gets Luncheon Today | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/its-col-wolfson-now-tennessee-honors-floridian-for-building-steel.html | IT'S COL. WOLFSON NOW; Tennessee Honors Floridian for Building Steel Mill | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sales-and-mergers-magic-chef.html | SALES AND MERGERS; Magic Chef | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/music-a-triple-bill-opera-workshop-of-the-third-street-settlement.html | Music: A Triple Bill; Opera Workshop of the Third Street Settlement Is Heard in Program | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/integration-splits-chamber-in-queens.html | INTEGRATION SPLITS CHAMBER IN QUEENS | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/aggies-top-adelphi-103-queens-trips-kingsmen.html | Aggies Top Adelphi, 10--3; Queens Trips Kingsmen | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/shaver-ads-to-be-revised.html | Shaver Ads to Be Revised | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/cbs-to-cancel-bob-crosby-show-bandleader-and-troupe-on-daytime-tv.html | C.B.S. TO CANCEL BOB CROSBY SHOW; Bandleader and Troupe on Daytime TV Will Yield to Court Drama Sept. 2 | True | By Val Adams | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bill-backs-canada-bridge-pact.html | Bill Backs Canada Bridge Pact | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/spencer-and-schoendienst-excel-in-polo-grounders-43-triumph-double.html | Spencer and Schoendienst Excel In Polo Grounders' 4-3 Triumph; Double and Single in Ninth Defeat Cubs for Giants- Worthington Triumphs | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/joan-murphy-student-at-massachusetts-is-betrothed-to-thomas-h.html | Joan Murphy, Student at Massachusetts, Is Betrothed to Thomas H. Parkinson Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/builder-gives-hospital-50000.html | Builder Gives Hospital $50,000 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/industrial-accidents-down.html | Industrial Accidents Down | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lafayette-blanks-army.html | Lafayette Blanks Army | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/senate-passes-lake-yard-bill.html | Senate Passes Lake Yard Bill | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fete-for-new-british-consul.html | Fete for New British Consul | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dentists-libel-suit-dismissed.html | Dentist's Libel Suit Dismissed | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/school-of-skills-issues-diplomas-mississippi-graduate-gives-hog-a.html | SCHOOL OF SKILLS ISSUES DIPLOMAS; Mississippi Graduate Gives Hog a Needle in Final Test -- Girl Fries Chicken | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sparkman-scores-business-giants-little-of-cream-is-left-for-small.html | SPARKMAN SCORES BUSINESS GIANTS; Little of Cream Is Left for Small Concerns, He Says at Boston Meeting | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/democrats-drop-57-tax-cut-plans-in-inflation-fight-congress.html | DEMOCRATS DROP '57 TAX CUT PLANS IN INFLATION FIGHT; Congress Decision Made as President Hints at a Veto to Save Budget Surplus RAYBURN LOOKS TO 1958 Eisenhower Voices Concern at New Spending Estimates -- Assails Defense Slash | True | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/brooklyn-routed-at-cincinnati-81-dodger-streak-ends-at-5-main.html | BROOKLYN ROUTED AT CINCINNATI, 8-1; Dodger Streak Ends at 5-- Main Delays Encounter 1 Hour 42 Minutes | True | By Roscoe McGowen Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/faculty-lag-seen-for-universities-500000-members-expected-to-be.html | FACULTY LAG SEEN FOR UNIVERSITIES; 500,000 Members Expected to Be Needed as Student Enrollment Doubles | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-picks-up-bureaucratic-jargon.html | Eisenhower Picks Up Bureaucratic Jargon | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/muskingum-college-gets-loan.html | Muskingum College Gets Loan | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/big-sweep-crackdown-1677-summonses-served-in-week-to-litterbugs.html | BIG SWEEP CRACKDOWN; 1,677 Summonses Served in Week to Litterbugs Here | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/kidney-diseases-tied-to-other-ilis-symposium-hears-reports-on-links.html | KIDNEY DISEASES TIED TO OTHER ILIS; Symposium Hears Reports on Links to Many, 'Apparently Unrelated' Afflictions | True | By Robert K. Plumb | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/nurses-group-names-aides.html | Nurses' Group Names Aides | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/tornadoes-beset-center-of-nation-new-twisters-brush-kansas-missouri.html | TORNADOES BESET CENTER OF NATION; New Twisters Brush Kansas, Missouri and Oklahoma-- 431 Sighted So Far in '57 | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/atomic-program-proposed.html | Atomic Program Proposed | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dartmouth-is-front-32.html | Dartmouth is Front, 3--2 | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/john-dos-passos-receives-gold-medal-for-his-fiction.html | John Dos Passos Receives Gold Medal for His Fiction | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bulgarian-stalinism.html | BULGARIAN STALINISM | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/2548-in-dog-show-today-roadcoach-roadster-to-defend-morris-and.html | 2,548 IN DOG SHOW TODAY; Roadcoach Roadster to Defend Morris and Essex Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/citation-bestowed-on-travelers-aide.html | CITATION BESTOWED ON TRAVELERS AIDE | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/poulenc-opera-to-tv-dialogues-of-the-carmelites-due-next-season-on.html | POULENC OPERA TO TV; 'Dialogues of the Carmelites' Due Next Season on N.B.C. | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/pacific-raft-gets-aid-chilean-ship-to-tow-explorers-to-port-for.html | PACIFIC RAFT GETS AID; Chilean Ship to Tow Explorers to Port for Repairs | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/british-church-reform-put-off.html | British Church Reform Put Off | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/along-local-fairways-shields-uses-golf-to-raise-thousands-of.html | Along Local Fairways; Shields Uses Golf to Raise Thousands of Dollars to Help City's Youth | True | By Lincoln A. Werden | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/atom-test-today-doubtful.html | Atom Test Today Doubtful | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/braves-vanquish-phils-in-13th-43-tanners-first-home-run-of-season.html | BRAVES VANQUISH PHILS IN 13TH, 4-3; Tanner's First Home Run of Season Defeats Roberts, Who Pitches Distance | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bronx-upholstery-plant-burns.html | Bronx Upholstery Plant Burns | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/shattered-wedgwood.html | Shattered Wedgwood | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/stevenson-holds-us-erred-on-suez.html | STEVENSON HOLDS U.S. ERRED ON SUEZ | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/missile-outpost-nearly-ready.html | Missile Outpost Nearly Ready | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/us-tax-bills-sold-at-a-rate-of-2824.html | U.S. TAX BILLS SOLD AT A RATE OF 2.824% | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/text-of-dulles-statement-before-senate-committee-backing-foreign.html | Text of Dulles Statement Before Senate Committee Backing Foreign Aid Program | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/commodity-index-up-prices-rose-on-tuesday-to-883-from-879-on-monday.html | COMMODITY INDEX UP; Prices Rose on Tuesday to 88.3 From 87.9 on Monday | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/strauss-outlines-atom-power-plan-steel-industry-opens-twoday.html | STRAUSS OUTLINES ATOM POWER PLAN; Steel Industry Opens Two-Day General Meeting Here | True | The New York Times | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/soviet-said-to-revive-charge.html | Soviet Said to Revive Charge | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/atlanta-negro-loses-defeated-in-runover-vote-for-post-as-alderman.html | ATLANTA NEGRO LOSES; Defeated in Run-Over Vote for Post as Alderman | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/miss-joan-elden-to-marry-may-30-goucher-alumna-engaged-to-robert.html | MISS JOAN ELDEN TO MARRY MAY 30; Goucher Alumna Engaged to Robert Feitler, Graduate of Harvard Law School | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/unearned-scores-sink-bombers-84-white-sox-capitalize-on-two-yank.html | UNEARNED SCORES SINK BOMBERS, 8-4; White Sox Capitalize on Two Yank Errors for Five Runs in Sixth at Stadium | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/gas-bill-delayed-senate-unit-will-not-take-up-measure-until-1958.html | GAS BILL DELAYED; Senate Unit Will Not Take Up Measure Until 1958 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/red-cross-group-asks-bombing-curb.html | RED CROSS GROUP ASKS BOMBING CURB | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/boac-orders-british-jets.html | B.O.A.C. Orders British Jets | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/2-more-executions-in-hungary.html | 2 More Executions in Hungary | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/utility-aide-is-elected-zoological-unit-trustee.html | Utility Aide Is Elected Zoological Unit Trustee | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/art-sale-for-benefit-of-blind.html | Art Sale for Benefit of Blind | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/prates-sign-bahamas-pitcher.html | Prates Sign Bahamas Pitcher | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/tennessee-sells-a-new-bond-issue-10000000-loan-is-made-at-3115.html | TENNESSEE SELLS A NEW BOND ISSUE; $10,000,000 Loan Is Made at 3.115% Interest Cost to Aid Institutions | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/tunnel-aide-is-named-civil-engineer-of-year.html | Tunnel Aide Is Named Civil Engineer of Year | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/addressograph-corp-profit-for-9-months-to-april-30-660-a-share-up.html | ADDRESSOGRAPH CORP.; Profit for 9 Months to April 30 $6.60 a Share, Up From $5.81 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/karachi-minister-asks-end-of-reliance-on-us.html | Karachi Minister Asks End of Reliance on U.S. | True | Ackad | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/criticized-boy-kills-mother-and-sister-boy-14-kills-mother-and.html | Criticized Boy Kills Mother and Sister; Boy, 14, Kills Mother and Sister After Quarrel Over Homework | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/pickup-is-noted-in-steel-orders-executives-of-several-large.html | PICK-UP IS NOTED IN STEEL ORDERS; Executives of Several Large Companies Report Gains as Institute Meets PRICE RISE DISCUSSED Officials Indicate Increase May Exceed Forecasts of $5 to $7 a Ton | True | By Jack R. Ryan | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/moscow-recalls-aide-from-poland-removal-of-antigomulka-propagandist.html | MOSCOW RECALLS AIDE FROM POLAND; Removal of Anti-Gomulka Propagandist Illustrates Warsaw's Independence | True | By Sydney Gruson Special To The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/handicapped-praised-president-calls-for-fullest-employment-of.html | HANDICAPPED PRAISED; President Calls for Fullest Employment of Disabled | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/florek-hurls-3hitter.html | Florek Hurls 3-Hitter | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jersey-phone-hearing-rate-rise-plea-set-for-june-19-action-barred.html | JERSEY PHONE HEARING; Rate Rise Plea Set for June 19 --Action Barred Till Sept. 1 | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/grocery-group-names-3.html | Grocery Group Names 3 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/usstyle-hamburger-shoppe-hopes-to-be-british-parliaments-dish-o-tea.html | U.S-Style Hamburger Shoppe Hopes To Be British Parliament's Dish o' Tea | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/oils-up-in-london-industrials-dull-government-securities-close.html | OILS UP IN LONDON; INDUSTRIALS DULL; Government Securities Close Mixed--Stock Average Drops 1.1 to 204.6 | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/wider-role-urged-on-pta-groups.html | WIDER ROLE URGED ON P.-T.A. GROUPS | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bank-lending-up-in-most-districts-federal-reserve-board-put-total.html | BANK LENDING UP IN MOST DISTRICTS; Federal Reserve Board Put Total at $226,000,000 for Week Ended May 15 | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/warren-outlines-status-of-courts-tells-law-institute-there-is-no.html | WARREN OUTLINES STATUS OF COURTS; Tells Law Institute There Is No Reason for Either Rejoicing or Dismay | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/coast-conference-fines-usc-idaho.html | COAST CONFERENCE FINES U.S.C., IDAHO | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/two-contracts-let-by-canadian-utility.html | TWO CONTRACTS LET BY CANADIAN UTILITY | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/football-eagles-sign-bobo.html | Football Eagles Sign Bobo | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/carrier-story-denied-navy-says-the-roosevelt-hit-nothing-off.html | CARRIER STORY DENIED; Navy Says the Roosevelt Hit Nothing Off Florida | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/role-of-mariners-acclaimed-by-us-maritime-day-ceremonies-hear.html | ROLE OF MARINERS ACCLAIMED BY U.S.; Maritime Day Ceremonies Hear Knowland Salute Merchant Shipping | True | By Jacques Nevard | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/st-johns-nine-trips-upsala-liu-suffers-first-league-defeat-redmen.html | St. John's Nine Trips Upsala, L.I.U. Suffers First League Defeat; REDMEN CAPTURE 11TH IN ROW, 1-0 St. John's Downs Upsala an Ricigliano Single--kings Point Tops L.I.U., 4-0 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/no-li-rail-strike-trainmen-say-tube-hazards-are-being-corrected.html | NO L.I. RAIL STRIKE; Trainmen Say Tube 'Hazards' Are Being Corrected | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/realty-group-to-hear-schulz.html | Realty Group to Hear Schulz | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/wheat-price-rise-surprise-in-turkey.html | WHEAT PRICE RISE SURPRISE IN TURKEY | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/us-allies-split-on-peiping-trade-talks-in-paris-deadlocked-easing.html | U.S., ALLIES SPLIT ON PEIPING TRADE; Talks in Paris Deadlocked-- Easing of Curbs by Many Nations of West Likely | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/israel-will-try-three-in-murder-terrorists-are-said-to-have-plotted.html | ISRAEL WILL TRY THREE IN MURDER; Terrorists Are Said to Have Plotted Against Premier After Several Slayings | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-bars-visit-to-jakarta-indonesian-officials-are-puzzled.html | EISENHOWER BARS VISIT TO JAKARTA; Indonesian Officials Are Puzzled and Disappointed by His Refusal Letter | True | By Bernard Kalb Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/hong-kong-rain-kills-13.html | Hong Kong Rain Kills 13 | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bulgaria-wins-soccer-trial.html | Bulgaria Wins Soccer Trial | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/rise-in-fires-set-by-youths-cited-underwriter-notes-a-drop-in-arson.html | RISE IN FIRES SET BY YOUTHS CITED; Underwriter Notes a Drop in Arson but an Increase in Juvenile Offenses | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fire-at-launching-destroys-missile.html | FIRE AT LAUNCHING DESTROYS MISSILE | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/work-by-newly-elected-members-of-academy-and-institute-on-view-art.html | Work by Newly Elected Members of Academy and Institute on View; Art: Annual Exhibition | True | By Stuart Preston | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/child-to-mrs-van-leer-jr.html | Child to Mrs. Van Leer Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/skipper-of-us-liner-to-get-marine-trophy.html | Skipper of U.S. Liner To Get Marine Trophy | True | The New York Times | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/mayflower-gains-110-miles.html | Mayflower Gains 110 Miles | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/plea-for-old-refugees-un-aide-urges-bonn-to-give-homes-to-20000.html | PLEA FOR 'OLD' REFUGEES; U.N. Aide Urges Bonn to Give Homes to 20,000 | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/flam-turns-back-bedard-in-tennis-gains-third-round-in-paris-tourney.html | FLAM TURNS BACK BEDARD IN TENNIS; Gains Third Round in Paris Tourney While Four Other Americans Are Beaten | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/princeton-wins-ivy-crown.html | Princeton Wins Ivy Crown | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/canada-names-envoy-to-egypt.html | Canada Names Envoy to Egypt | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/underwood-shifts-top-officers-president-accepts-it-t-post-underwood.html | Underwood Shifts Top Officers; President Accepts I.T. & T. Post; UNDERWOOD CORP. SHIFTS OFFICIALS | True | Richard N. Cassar | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/quick-end-sought-in-french-crisis-coty-speeds-efforts-to-find.html | QUICK END SOUGHT IN FRENCH CRISIS; Coty Speeds Efforts to Find Replacement for Mollet in Time for Visit to U.S. | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/michael-coyle-65-army-firefighter.html | MICHAEL COYLE, 65, ARMY FIRE-FIGHTER | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/athletics-score-86-zemial-hits-two-homers-in-victory-over-senators.html | ATHLETICS SCORE, 8-6; Zemial Hits Two Homers in Victory Over Senators | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bonn-defense-budget-gains.html | Bonn Defense Budget Gains | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/racing-saturday-to-aid-boys-club-annual-meeting-of-adjacent-hunts.html | RACING SATURDAY TO AID BOYS CLUB; Annual Meeting of Adjacent Hunts Group at Blind Brook, Purchase, to Be Benefit | True | Town & Country | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/president-urges-supreme-efforts-to-end-arms-race-says-us-interest.html | PRESIDENT URGES SUPREME EFFORTS TO END ARMS RACE; Says U.S. Interest Demands Move-- Bars 'Picayunish' Attitude Toward Soviet | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/advanced-study-group-picks-head.html | Advanced Study Group Picks Head | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/commonwealth-oil-elects.html | Commonwealth Oil Elects | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/offbroadway-cast-changes.html | Off-Broadway Cast Changes | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/stuyvesant-wins-track-title-peglegs-retain-borough-honors-araujo.html | Stuyvesant Wins Track Title; PEGLEGS RETAIN BOROUGH HONORS Araujo Paces Stuyvesant to Victory in Manhattan Meet -- Franklin Runner-Up | True | By Deane McGowen | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fine-loses-in-primary-exgovernor-of-pennsylvania-defeated-for.html | FINE LOSES IN PRIMARY; Ex-Governor of Pennsylvania Defeated for Judgeship | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/three-men-drown-in-pond.html | Three Men Drown in Pond | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-helicopters-join-police-force-three-are-displayed-at-the.html | NEW HELICOPTERS JOIN POLICE FORCE; Three Are Displayed at the Battery-- Rescue of Men From Launch Shown | True | The New York Times | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/hotspurs-rout-allstars.html | Hotspurs Rout All-Stars | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/engineering-colleges-elect.html | Engineering Colleges Elect | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/labor-council-adopts-code-for-handling-union-funds-beck-practices.html | Labor Council Adopts Code For Handling Union Funds; Beck Practices Mentioned | True | By Joseph A. Loftus Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/son-to-mrs-fulton-oursler-jr.html | Son to Mrs. Fulton Oursler Jr. | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-gives-japan-atom-views.html | EISENHOWER GIVES JAPAN ATOM VIEWS | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jordan-continuing-security-ousters.html | JORDAN CONTINUING SECURITY OUSTERS | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/saud-to-go-to-jordan-june-8-on-state-visit.html | Saud to Go to Jordan June 8 on State Visit | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/spy-ring-reported-broken.html | Spy Ring Reported Broken | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/wood-field-and-stream-as-for-feeding-baby-wildlife-animal-or-human.html | Wood, Field and Stream; As for Feeding Baby Wildlife, Animal or Human, Let Mama Do It | True | By John W. Randolph | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-aid-plea-gains-dulles-terms-a-cut-folly-rayburn-and.html | Eisenhower Aid Plea Gains; Dulles Terms a Cut 'Folly'; Rayburn and Johnson Support Program --Senators Praise Secretary's Stand --Wires Favor President, 9 to 1 | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/ghana-ministers-named-nkrumah-holds-defense-and-foreign-posts-in.html | GHANA MINISTERS NAMED; Nkrumah Holds Defense and Foreign Posts in Shuffle | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eleanor-r-davis-engaged-to-wed-teacher-at-chapin-school-fiancee-of.html | ELEANOR R. DAVIS ENGAGED TO WED; Teacher at Chapin School Fiancee of Gerard Boardman, Ex-Army Lieutenant | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jenner-leaves-hospital.html | Jenner Leaves Hospital | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/all-hail-the-truant-officer.html | All Hail the Truant Officer | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/italians-get-power-contract.html | Italians Get Power Contract | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/good-oil-and-vinegar-vital-for-dressings-fine-taste-what-the.html | Good Oil and Vinegar Vital For Dressing's Fine Taste; What the Well-Dressed Summer Salad Wears | True | By June Owen | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/aide-for-malaya-picked-london-names-william-tory-as-first-high.html | AIDE FOR MALAYA PICKED; London Names William Tory as First High Commissioner | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/seixas-rejects-night-tennis.html | Seixas Rejects Night Tennis | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/the-french-crisis.html | THE FRENCH CRISIS | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/letters-to-the-times-wages-and-price-rises-caution-in-interpreting.html | Letters to The Times; Wages and Price Rises Caution in Interpreting Bureau of Labor Statistics Report Stressed | True | EWAN CLAGUE, | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/highway-medal-bill-passed.html | Highway Medal Bill Passed | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/teamsters-here-ask-beck-ouster-local-807-says-it-will-vote-against.html | TEAMSTERS HERE ASK BECK OUSTER; Local 807 Says It Will Vote Against His Re-election-- Has 8,800 Members | True | By A.h. Raskin | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/2d-divorce-granted-rita-hayworth-and-prince-get-swiss-court-action.html | 2D DIVORCE GRANTED; Rita Hayworth and Prince Get Swiss Court Action | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/justice-for-gi-urged-eisenhower-refers-to-case-of-man-accused-by.html | JUSTICE FOR G.I. URGED; Eisenhower Refers to Case of Man Accused by Japan | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fashion-school-appoints.html | Fashion School Appoints | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/cotton-is-higher-in-active-session-futures-on-ny-exchange-climb-6.html | COTTON IS HIGHER IN ACTIVE SESSION; Futures on N.Y. Exchange Climb 6 to 31 Points-- Far Months Strong | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fire-damages-oslo-hotel.html | Fire Damages Oslo Hotel | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/union-city-to-hail-new-plant.html | Union, City to Hail New Plant | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/yanks-play-brooks-in-benefit-tonight.html | YANKS PLAY BROOKS IN BENEFIT TONIGHT | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-league-formed-without-klan-team.html | NEW LEAGUE FORMED WITHOUT KLAN TEAM | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/judith-grummon-becomes-fiancee-exradcliffe-student-future-bride-of.html | JUDITH GRUMMON BECOMES FIANCEE; Ex-Radcliffe Student Future Bride of Charles E. Nelson of Law Firm Here | True | Special to The New York Times. | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/arctic-outpost-set-up-station-to-aid-international-geophysical-year.html | ARCTIC OUTPOST SET UP; Station to Aid International Geophysical Year Study | True | | 1985-05-06 | RE0000246992 | B00000653137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/wide-duty-cuts-in-australia.html | Wide Duty Cuts in Australia | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/fain-songwriter-divorced.html | Fain, Song-Writer, Divorced | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/federal-attorneys-confirmed.html | Federal Attorneys Confirmed | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-23 | 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sidelights-frigidaire-plans-new-layoffs.html | Sidelights; Frigidaire Plans New Lay-Offs | True | | 1985-05-06 | RE0000246992 | B00000653137 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/theatre-bought-in-a-bronx-deal-stores-and-lofts-also-change-hands.html | THEATRE BOUGHT IN A BRONX DEAL; Stores and Lofts Also Change Hands in 138th St. Sale-- Other Transactions | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/john-b-kemp-sr-a-manufacturer-founder-of-the-ever-ready-calendar.html | JOHN B. KEMP SR., A MANUFACTURER; Founder of the Ever Ready Calendar Company Dies-- Was Ridgewood Banker | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/diana-m-biggar-is-future-bride-graduate-of-radcliffe-plans-july.html | DIANA M. BIGGAR IS FUTURE BRIDE; Graduate of Radcliffe Plans July Wedding to Alexander H. Neiley, Ex-Navy Pilot | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/harvard-fellowships-awarded.html | Harvard Fellowships Awarded | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/caltex-oil-elevates-high-officers.html | Caltex Oil Elevates High Officers | True | Fabian Bachrach | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/swanfinch-move-angers-a-justice-court-told-of-action-to-oust.html | SWAN-FINCH MOVE ANGERS A JUSTICE; Court Told of Action to Oust Director Despite Writ and of the Resulting Melee | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fircot-lballerine-triumphs-in-2548dog-morrissessex-kc-competition.html | Fircot L'Ballerine Triumphs in 2,548-Dog Morris-Essex K.C. Competition; IMPORTED POODLE BEST AT MADISON Fircot L'Ballerine, Seafren Kennels' Miniature, Takes Morris-Essex Honors | True | By John Rendel Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/hungarian-bishops-aid-red-peace-drive.html | HUNGARIAN BISHOPS AID RED PEACE DRIVE | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/church-unit-picks-moderator.html | Church Unit Picks Moderator | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/jersey-unit-cuts-meyners-budget-legislative-committee-votes.html | JERSEY UNIT CUTS MEYNER'S BUDGET; Legislative Committee Votes $10,031,647 Reduction-- Democrats Walk Out | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/hearsts-castle-is-going-to-state-way-cleared-for-california-to-make.html | HEARST'S CASTLE IS GOING TO STATE; Way Cleared for California to Make Tourist Attraction of 120-Acre Showplace | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/bar-groups-offer-tribute-to-judge-late-jerome-frank-honored-at.html | BAR GROUPS OFFER TRIBUTE TO JUDGE; Late Jerome Frank Honored at Meeting Here--Douglas Praises Jurist's Work | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/walker-buel-67-newsmandead-head-of-washington-bureau-for-the.html | WALKER BUEL, 67, NEWSMAN,DEAD; Head of Washington Bureau for The Cleveland Plain Dealer Led Gridiron Club | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Kal Weyner | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/french-seek-loan-in-west-germany-as-reserves-drop-bonn-believed.html | FRENCH SEEK LOAN IN WEST GERMANY AS RESERVES DROP; Bonn Believed Willing to Aid Lest Common Market and Atom Pool Be Periled | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/stock-dealer-enjoined-provincial-american-securities-is-accused-by.html | STOCK DEALER ENJOINED; Provincial American Securities Is Accused by S.E.C. | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/acquital-irks-taiwan-american-soldiers-hissed-on-verdict-in-killing.html | ACQUITAL IRKS TAIWAN; American Soldiers Hissed on Verdict in Killing Case | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/aid-chief-urges-longterm-fund-senators-attack-hollisters-plea-as.html | AID CHIEF URGES LONG-TERM FUND; Senators Attack Hollister's Plea as Blow at Congress' Power to Curb Spending | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/heart-diseases-caused-57-of-deaths-in-1956.html | Heart Diseases Caused 57% of Deaths in 1956 | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/missing-jersey-girl-is-found-strangled.html | MISSING JERSEY GIRL IS FOUND STRANGLED | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/youth-is-served-milk-in-bottles-at-the-bronx-zoo.html | Youth Is Served (Milk in Bottles) at the Bronx Zoo | True | The New York Times (by Meyer Liebowitz) | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/williams-club-scores-princeton-group-is-second-at-rye-in-annual.html | WILLIAMS CLUB SCORES; Princeton Group Is Second at Rye in Annual Golf Event | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/capital-suburb-raises-9970000-washington-md-sanitary-district-bonds.html | CAPITAL SUBURB RAISES $9,970,000; Washington, Md., Sanitary District Bonds Sold at 4.2833% Interest Cost | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/two-democrats-irked-celler-and-walter-charge-slight-by-brownell.html | TWO DEMOCRATS IRKED; Celler and Walter Charge 'Slight' by Brownell Aide | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/haitian-factions-near-showdown-army-chief-warns-of-action-to-halt.html | HAITIAN FACTIONS NEAR SHOWDOWN; Army Chief Warns of Action to Halt General Strike-- Politicians Stand Fast | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/adelphi-president-honored.html | Adelphi President Honored | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-cudone-wins-again-takes-fifth-golf-test-in-row-with-76-at-upper.html | MRS. CUDONE WINS AGAIN; Takes Fifth Golf Test in Row With 76 at Upper Montclair | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/costello-questioned-again.html | Costello Questioned Again | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chain-names-officer-we-heaton-elevated-by-city-specialty-stores.html | CHAIN NAMES OFFICER; W.E. Heaton Elevated by City Specialty Stores | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/studies-find-ears-unharmed-by-jets.html | STUDIES FIND EARS UNHARMED BY JETS | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chief-awards-at-madison.html | Chief Awards at Madison | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/canningham-walsh-names-marketing-chief.html | Canningham & Walsh Names Marketing Chief | True | The New York Times Studio | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/tv-review-playhouse-90-offers-fitzgerald-story.html | TV Review; 'Playhouse 90' Offers Fitzgerald Story | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/ddt-spraying-arraigned-harriman-says-us-project-has-killed-many.html | DDT SPRAYING ARRAIGNED; Harriman Says U.S. Project Has Killed Many Fish | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/leidesdorfs-post-clarified.html | Leidesdorf's Post Clarified | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/reserve-reduced-us-bill-holdings-by-112855000-in-the-latest-week.html | Reserve Reduced U.S. Bill Holdings By $112,855,000 in the Latest Week; New York Federal Reserve Bank | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/ensign-is-fiance-of-sandra-fales-howard-butcher-hillman-of-the-navy.html | ENSIGN IS FIANCE OF SANDRA FALES; Howard Butcher Hillman of the Navy and Student at Smith Are Betrothed | True | Arlene | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/morse-to-get-labor-award.html | Morse to Get Labor Award | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wife-sues-barry-sullivan.html | Wife Sues Barry Sullivan | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/vargas-first-in-shoot-mexican-wins-pistol-honors-but-us-paces.html | VARGAS FIRST IN SHOOT; Mexican Wins Pistol Honors, but U.S. Paces Pentathlon | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/seasons-soloists-in-stadium-listed-special-programs-include.html | SEASON'S SOLOISTS IN STADIUM LISTED; Special Programs Include Viennese Night, Brahms and Jazz Concerts | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/nixon-links-aid-to-us-survival-tells-steel-group-cuts-in-budget.html | NIXON LINKS AID TO U.S. SURVIVAL; Tells Steel Group Cuts in Budget Will Jeopardize Chance for Victory | True | By Will Lissner | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/atom-tests-seek-research-gains-33-major-studies-involved-in-nevada.html | ATOM TESTS SEEK RESEARCH GAINS; 33 Major Studies Involved in Nevada Blasts--Start Delayed 9th Time | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/actors-union-suspends-john-barrymores-son.html | Actors Union Suspends John Barrymore's Son | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/cotton-stars-in-two-roles-sweet-and-siren.html | Cotton Stars in Two Roles: Sweet and Siren | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/new-ceramic-harder-than-steel-resists-heat-up-to-1300-degrees.html | New Ceramic Harder Than Steel; Resists Heat Up to 1,300 Degrees; Inventor Is Present | True | By Alfred R.zipser Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/navy-chief-aide-confirmed.html | Navy Chief Aide Confirmed | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/jordan-asks-syria-to-withdraw-men.html | JORDAN ASKS SYRIA TO WITHDRAW MEN | True | Special to The New York Times | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/unions-in-britain-to-speed-output-wage-settlement-pledges.html | UNIONS IN BRITAIN TO SPEED OUTPUT; Wage Settlement Pledges Industrial Workers to Help End Restrictive Rules | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/jockey-helmets-required.html | Jockey Helmets Required | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fire-in-tombstone-ariz.html | Fire in Tombstone, Ariz. | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/engine-trouble-delays-british-polar-jet-flight.html | Engine Trouble Delays British Polar Jet Flight | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/ship-lines-value-to-farmers-cited-american-merchant-marine-reports.html | SHIP LINES' VALUE TO FARMERS CITED; American Merchant Marine Reports $323,000,000 in Midwest Exports in'55 | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/philharmonic-gains-seasons-revenue-increases-keiser-tells-board.html | PHILHARMONIC GAINS; Season's Revenue Increases, Keiser Tells Board | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/pain-in-back-is-bullet-youth-held-as-robber-who-wounded-drove-to.html | PAIN' IN BACK IS BULLET; Youth Held as Robber Who, Wounded, Drove to Hospital | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/james-h-swenarton-dies-at-80-extaster-for-us-tea-board-director-of.html | James H. Swenarton Dies at 80; Ex-Taster for U.S. Tea Board; Director of Import Concern Aided Standards Group-- Entered Business at 15 | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/rosburg-in-front-with-67-in-kansas-coast-player-is-five-under-par.html | ROSBURG IN FRONT WITH 67 IN KANSAS; Coast Player Is Five Under Par in Open Tourney-- Mangrum Next at 68 | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/irrigatign-plan-gains-senate-votes-bill-amending-small-reclamations.html | IRRIGATIGN PLAN GAINS; Senate Votes Bill Amending Small Reclamations Act | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/63-mattituck-trees-go-but-state-lets-village-keep-9-and-pledges-new.html | 63 MATTITUCK TREES GO; But State Lets Village Keep 9 and Pledges New Plantings | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/soap-and-revolving-doors.html | SOAP AND REVOLVING DOORS | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chamber-music-grant-loeb-fund-gives-15000-to-aspen-colo-school.html | CHAMBER MUSIC GRANT; Loeb Fund Gives $15,000 to Aspen (Colo.) School | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/board-asks-review-on-girard-college.html | BOARD ASKS REVIEW ON GIRARD COLLEGE | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/two-algerians-executed.html | Two Algerians Executed | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/2-gunmen-seized-in-grand-central-railway-police-acting-on-tip-from.html | 2 GUNMEN SEIZED IN GRAND CENTRAL; Railway Police, Acting on Tip From Underworld, Thwart Anticipated Hold-Up | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/handknit-swim-suits-come-from-small-shop.html | Hand-Knit Swim Suits Come From Small Shop | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/new-names-on-disk-list-capitol-to-issue-here-hmv-records-by-famous.html | NEW NAMES ON DISK LIST; Capitol to Issue Here H.M.V. Records by Famous Artists | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/tenement-falls-8-families-moved-part-of-wall-of-condemned-building.html | TENEMENT FALLS, 8 FAMILIES MOVED; Part of Wall of Condemned Building on the Upper East Side Collapses Into a Lot | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/british-bar-newsprint-inquiry.html | British Bar Newsprint Inquiry | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/nancy-ann-wetland-married.html | Nancy Ann Wetland Married | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/big-liner-advocate-to-speak.html | Big Liner Advocate to Speak | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/philipse-castle-renamed.html | Philipse Castle Renamed | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/ucla-league-role-is-at-issue-today.html | U.C.L.A. LEAGUE ROLE IS AT ISSUE TODAY | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/tangier-rca-pact-set-20year-franchise-is-drafted-for-radio-relay.html | TANGIER R.C.A. PACT SET; 20-Year Franchise Is Drafted for Radio Relay Station | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/2-hurt-in-idlewild-mishap.html | 2 Hurt in Idlewild Mishap | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-kirkland-victor-her-78-takes-low-gross-honors-at-cherry-valley.html | MRS. KIRKLAND VICTOR; Her 78 Takes Low Gross Honors at Cherry Valley | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/professor-is-backed-40-city-college-colleagues-call-austin-koyal.html | PROFESSOR IS BACKED; 40 City College Colleagues Call Austin Loyal | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/matza-first-in-track-nyu-ace-wins-threequarter-mile-event-in-aau.html | MATZA FIRST IN TRACK; N.Y.U. Ace Wins Three-Quarter Mile Event in A.A.U. Meet | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/sight-in-herb-scores-ailing-eye-hazy-but-continues-to-improve.html | Sight in Herb Score's Ailing Eye Hazy, but Continues to Improve | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/rental-of-garden-to-any-ring-promoter-favored-court-gives-hint-of.html | Rental of Garden to Any Ring Promoter Favored; COURT GIVES HINT OF DECREE TERMS Ryan Is Inclined to Order Garden Open-Door Policy to End Boxing Monopoly | True | By William B. Conklin | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/pinza-estate-left-to-family.html | Pinza Estate Left to Family | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/house-gets-state-pension-bill.html | House Gets State Pension Bill | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/young-predicts-central-will-pay-an-8year-dividend-one-day-young.html | Young Predicts Central Will Pay An $8-a-Year Dividend One Day; Young Under Fire | True | By Robert E. Bedingfield Special To The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/paris-customs-tie-ended-by-tunisia-premier-bourguiba-cuts-off-55.html | PARIS CUSTOMS TIE ENDED BY TUNISIA; Premier Bourguiba Cuts Off '55 Economic Bond After France Cancels Aid | True | By Thomas F. Brady Special To The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/union-reelects-aides-mine-mill-workers-also-vote-officers-salary.html | UNION RE-ELECTS AIDES; Mine, Mill Workers Also Vote Officers Salary Rises | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/terrorist-violence-continuing-in-cuba.html | TERRORIST VIOLENCE CONTINUING IN CUBA | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/vessel-that-aided-doria-is-cited-here.html | VESSEL THAT AIDED DORIA IS CITED HERE | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/house-votes-to-bar-cut-in-armed-forces.html | HOUSE VOTES TO BAR CUT IN ARMED FORCES | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/hoover-blacksmith-shop-set.html | Hoover Blacksmith Shop Set | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/sidelights-no-more-spring-for-autos.html | Sidelights; No More Spring for Autos? | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fur-men-chided-on-bankruptcies-association-head-lays-rise-on.html | FUR MEN CHIDED ON BANKRUPTCIES; Association Head Lays Rise on Failure to Exchange Credit Information | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/aflcio-sees-data-distorted-council-charges-the-times-manipulated.html | A.F.L.-C.I.O. SEES DATA 'DISTORTED; Council Charges The Times 'Manipulated' Article on Wage-Price Report | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/federal-support-for-arts-is-urged-would-help-to-solve-nations.html | FEDERAL SUPPORT FOR ARTS IS URGED; Would Help to Solve Nation's Mental Health Problems, Senate Group Is Told HEARING IS HELD HERE 17 at Session Ask Passage of Measure Providing for National Advisory Body | True | By Milton Bracker | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/canada-bill-rate-376-ottawa-borrows-125000000-bank-basis-declines.html | CANADA BILL RATE 3.76%; Ottawa Borrows $125,000,000 --Bank Basis Declines | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/state-power-authority-moves.html | State Power Authority Moves | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/billy-graham-talks-to-18000-on-9th-day.html | BILLY GRAHAM TALKS TO 18,000 ON 9TH DAY | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/tidewater-dedicates-oil-refinery-of-future.html | Tidewater Dedicates 'Oil Refinery of Future' | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/adenauer-flying-for-talks-in-us-aim-is-to-coordinate-policies-to.html | ADENAUER FLYING FOR TALKS IN U.S.; Aim Is to Coordinate Policies to Bar Rifts That Could Affect Sept. 15 Election | True | By M.s. Handler Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/dio-trial-put-off-for-second-time.html | DIO TRIAL PUT OFF FOR SECOND TIME | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/code-for-union-finance.html | CODE FOR UNION FINANCE | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/hall-takes-gonzales-fight.html | Hall Takes Gonzales Fight | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/british-fleet-to-visit-black-sea.html | British Fleet to Visit Black Sea | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/miss-dowd-engaged-to-john-s-mevoy.html | MISS DOWD ENGAGED TO JOHN S. M'EVOY | True | Special to The New York Times | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/gibraltar-admiral-loses-inquiry-plea.html | GIBRALTAR ADMIRAL LOSES INQUIRY PLEA | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/3-in-uaw-balk-at-red-inquiries.html | 3 IN U.A.W. BALK AT RED INQUIRIES | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/policeman-pleads-in-slaying.html | Policeman Pleads in Slaying | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/khrushchev-sees-soviet-farm-lead.html | KHRUSHCHEV SEES SOVIET FARM LEAD | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/day-nursery-to-benefit.html | Day Nursery to Benefit | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/elizabeth-visits-a-danish-nursery.html | Elizabeth Visits a Danish Nursery | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-bids-moscow-pay-b29-damage-claims-756604-for-plane-shot-down-by.html | U.S. BIDS MOSCOW PAY B-29 DAMAGE; Claims $756,604 for Plane Shot Down by Russians Off Japan in 1954 | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/dublin-bars-rose-tattoo.html | Dublin Bars 'Rose Tattoo' | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/columbia-promotes-3-two-associate-deans-and-an-assistant-named-for.html | COLUMBIA PROMOTES 3; Two Associate Deans and an Assistant Named for College | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/san-antonio-calm-over-integration-many-teachers-complain-of-harder.html | SAN ANTONIO CALM OVER INTEGRATION; Many Teachers Complain of Harder Work but Change Is Going Ahead Smoothly | True | By Benjamin Fine Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/navy-hero-gets-new-post.html | Navy Hero Gets New Post | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wood-field-and-stream-trout-are-jumping-flies-are-hatching-weekend.html | Wood, Field and Stream; Trout Are Jumping, Flies Are Hatching--Week-End Looms as Best So Far | True | By John W. Randolph, | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/banks-subway-windows-draw-new-accounts.html | Bank's Subway Windows Draw New Accounts | True | The New York Times | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/duane-hanover-wins-27750-good-time-pace-at-yonkers-haughton-drives.html | Duane Hanover Wins $27,750 Good Time Pace at Yonkers; HAUGHTON DRIVES TO HEAD TRIUMPH 27,019 See Duane Hanover Beat Dottie's Pick--Total of $2,090,964 Wagered | True | By Michael Strauss Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/puritanup-to-a-point-robert-cutler.html | Puritan--Up to a Point; Robert Cutler | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/farm-prices-up-4-for-first-4-months.html | FARM PRICES UP 4% FOR FIRST 4 MONTHS | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/gi-case-to-vex-tokyos-premier-domestic-reaction-to-issue-of-trial.html | G.I. CASE TO VEX TOKYO'S PREMIER; Domestic Reaction to Issue of Trial Will Complicate Kishi's Mission in U.S. | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/rcavictor-elevates-marek.html | RCA-Victor Elevates Marek | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/cyprus-strike-called-rebels-ask-24hour-stoppage-as-protest-against.html | CYPRUS STRIKE CALLED; Rebels Ask 24-Hour Stoppage as Protest Against Britain | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/a-treasure-discovered.html | A TREASURE DISCOVERED | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/cotton-futures-generally-rise-prices-close-steady-to-120-a-bale.html | COTTON FUTURES GENERALLY RISE; Prices Close Steady to $1.20 a Bale Up--Most Options Set Season's Highs | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/greek-troupe-bows-tonight.html | Greek Troupe Bows Tonight | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fox-will-remake-girls-dormitory-brackett-is-exploring-new-approach.html | FOX WILL REMAKE 'GIRLS DORMITORY'; Brackett Is Exploring New Approach to 1936 Film -- Barbara Rush Cast | True | By Thomas M. Pryor Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/air-transport-aide-shifted.html | Air Transport Aide Shifted | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/stamford-ball-june-15-junior-league-will-give-first-annual.html | STAMFORD BALL JUNE 15; Junior League Will Give First Annual Debutante Fete | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/petrillo-and-los-angeles-union-leaders-meet-here-on-afm-trust-fund.html | Petrillo and Los Angeles Union Leaders Meet Here on A.F.M. Trust Fund Dispute | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports Of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/shoemaker-boots-in-3-his-triple-on-coast-marks-end-of-15day.html | SHOEMAKER BOOTS IN 3; His Triple on Coast Marks End of 15-Day Suspension | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chauffeurs-deadline-drivers-reminded-that-many-licenses-expire-may.html | CHAUFFEURS' DEADLINE; Drivers Reminded That Many Licenses Expire May 31 | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wheat-prices-dip-to-seasons-lows-futures-decline-more-than-4-cents.html | WHEAT PRICES DIP TO SEASON'S LOWS; Futures Decline More Than 4 Cents at Times, Close at 2 to 3 c Losses | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wilson-leavens-his-testimony-on-defense-with-wisecracks.html | Wilson Leavens His Testimony On Defense With Wisecracks | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/loews-inc-cuts-costs-mgm-studios-now-said-to-operate-at-slight.html | LOEWS, INC., CUTS COSTS; M-G-M Studios Now Said to Operate at 'Slight' Profit | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/summer-wedding-for-miss-treman.html | SUMMER WEDDING FOR MISS TREMAN | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/church-merger-study-new-york-and-troy-groups-of-methodists-may.html | CHURCH MERGER STUDY; New York and Troy Groups of Methodists May Unite | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/jury-fails-to-agree-in-connollys-case.html | JURY FAILS TO AGREE IN CONNOLLY'S CASE | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/redskin-eleven-signs-austin.html | Redskin Eleven Signs Austin | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/two-tie-for-golf-prize-harned-and-goggin-card-71s-in-pro-test-at.html | TWO TIE FOR GOLF PRIZE; Harned and Goggin Card 71's in Pro Test at Maplewood | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/president-pleads-for-handicapped-urges-more-opportunities-for.html | PRESIDENT PLEADS FOR HANDICAPPED; Urges More Opportunities for Them--He Likens Aid to Mutual Security Plan | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/lanza-inquiry-hears-two.html | Lanza Inquiry Hears Two | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/teamster-aide-suicide-seattle-employes-name-had-figured-in-senate.html | TEAMSTER AIDE SUICIDE; Seattle Employe's Name Had Figured in Senate Inquiry | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/business-loans-register-a-drop-128000000-decline-last-week-doubled.html | BUSINESS LOANS REGISTER A DROP; $128,000,000 Decline Last Week Doubled That in the Same '56 Period | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/commodities-index-dipped-110-to-882.html | COMMODITIES INDEX DIPPED 1/10 TO 88.2 | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/big-gasoline-plant-dedicated-in-texas.html | BIG GASOLINE PLANT DEDICATED IN TEXAS | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-to-yield-some-arms-if-soviet-joins-in-an-accord-quantity-would.html | U.S. to Yield Some Arms If Soviet Joins in an Accord; Quantity Would Be Small | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mission-to-washington.html | MISSION TO WASHINGTON | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/road-plan-expanded-senate-unit-tacks-15-billion-more-in-aid-to.html | ROAD PLAN EXPANDED; Senate Unit Tacks 15 Billion More in Aid to Measure | True | Special to The New York Times. | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/dodgers-trade-elston-brooks-get-4-for-minors-by-returning-pitcher.html | DODGERS TRADE ELSTON; Brooks Get 4 for Minors by Returning Pitcher to Cubs | True | | 1985-05-06 | RE000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/plastic-upholstery-colored.html | Plastic Upholstery Colored | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/about-new-york-city-gets-device-to-study-minerals-in-the-air-blind.html | About New York; City Gets Device to Study Minerals in the Air --Blind Bowlers Practice for Tourney | True | By Meyer Berger | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/money.html | Money | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/physician-commits-suicide.html | Physician Commits Suicide | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/bank-clearings-rise-volume-in-nation-last-week-62-above-the-56.html | BANK CLEARINGS RISE; Volume in Nation Last Week 6.2% Above the '56 Level | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/business-records.html | Business Records | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/high-school-choir-heard-in-town-hall.html | HIGH SCHOOL CHOIR HEARD IN TOWN HALL | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/the-new-lincoln-tunnel.html | THE NEW LINCOLN TUNNEL | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/big-dollar-gains-expected-by-ford-company-head-sets-6month-volume.html | BIG DOLLAR GAINS EXPECTED BY FORD; Company Head Sets 6-Month Volume at 3 Billion, New Record for Period No MAJOR SALES RISE Stockholders Told Buying Habits May Be Changing -- Key Officers Elevated | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/center-discloses-seasons-surplus-281000-in-gifts-last-year-and.html | CENTER DISCLOSES SEASON'S SURPLUS; $281,000 in Gifts Last Year and Musical Hits Put City Playhouse in the Black | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/safety-cautions-given-on-household-poisons.html | Safety Cautions Given On Household Poisons | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/catholics-report-989834-increase-new-directory-cites-growth-during.html | CATHOLICS REPORT 989,834 INCREASE; New Directory Cites Growth During 1956 for States, Alaska and Hawaii | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/trust-issue-offered-reading-certificates-placed-on-market-by-halsey.html | TRUST ISSUE OFFERED; Reading Certificates Placed on Market by Halsey Group | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/two-chicago-aides-checked-on-funds.html | TWO CHICAGO AIDES CHECKED ON FUNDS | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/plotter-is-victor-in-jamaica-dash-arcaro-mount-1120-beats-rare.html | PLOTTER IS VICTOR IN JAMAICA DASH; Arcaro Mount, 11-20, Beats Rare Treat Before 17,965 --First Asking Third | True | By James Roach | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mayflower-sails-on-ship-leaves-sargasso-sea-in-unsteady-trade-winds.html | MAYFLOWER SAILS ON; Ship Leaves Sargasso Sea in Unsteady Trade Winds | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/crawford-outpoints-bud-smith.html | Crawford Outpoints Bud Smith | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/new-air-route-to-baltimore.html | New Air Route to Baltimore | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/dartmouth-tops-vermont.html | Dartmouth Tops Vermont | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-golfers-69-tops-practice.html | U.S. Golfer's 69 Tops Practice | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/boccuzzi-colgate-captain.html | Boccuzzi Colgate Captain | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/aged-in-atomic-era.html | Aged in Atomic Era | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/allstar-nine-named-st-johns-manhattan-place-4-each-on-conference.html | ALL-STAR NINE NAMED; St. John's, Manhattan Place 4 Each on Conference Team | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fire-losses-mount-at-a-record-pace.html | FIRE LOSSES MOUNT AT A RECORD PACE | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/refugee-attack-story-doubted.html | Refugee Attack Story Doubted | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/books-of-the-times-whole-concern-egocentric.html | Books of The Times; Whole Concern Egocentric | True | By Orville Prescott | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/erie-plans-equipment-issue.html | Erie Plans Equipment Issue | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/budget-as-issue-in-58-discounted-alcorn-says-dispute-will-do-no.html | BUDGET AS ISSUE IN '58 DISCOUNTED; Alcorn Says Dispute Will Do No Harm to G.O.P. Hopes to Capture Congress | True | By George Cable Wright Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/second-group-in-congress-sees-spending-exceeding-budget-estimate-by.html | Second Group in Congress Sees Spending Exceeding Budget Estimate by a Billion | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-stotesbury-dies-widow-of-lawyer-and-aide-to-gov-whitman-was-86.html | MRS. STOTESBURY DIES; Widow of Lawyer and Aide to Gov. Whitman Was 86 | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chemistry-teacher-honored.html | Chemistry Teacher Honored | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/gop-seen-on-trial-harriman-looks-to-special-session-of-legislature.html | G.O.P. SEEN ON TRIAL; Harriman Looks to Special Session of Legislature | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/union-suspended-by-the-aflcio-2-others-warned-laundry-workers-are.html | UNION SUSPENDED BY THE A.F.L.-C.I.O.; 2 OTHERS WARNED; Laundry Workers Are Slated for December Expulsion in Misuse of Welfare Fund COUNCIL APPROVES CODE Lists Democratic Standards for Affiliates-- Deplores Rank-and-File Apathy | True | By Joseph A. Loftus Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/real-nice-clambake-warms-hotel-here.html | REAL NICE CLAMBAKE WARMS HOTEL HERE | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/rotarians-end-convention.html | Rotarians End Convention | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/twenty-simple-lessons-for-catering-to-whims-airy-sweaters-suggested.html | Twenty Simple Lessons For Catering to Whims; Airy Sweaters Suggested | True | By Phyllis Lee Levin | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/car-loadings-off-by-72-in-nation-revenue-freight-last-week-was.html | CAR LOADINGS OFF BY 7.2% IN NATION; Revenue Freight Last Week Was 56,476 Units Below the Level of 1956 | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/ge-gives-blood-today-donations-also-set-at-queens-church-and-herald.html | G.E. GIVES BLOOD TODAY; Donations Also Set at Queens Church and Herald Tribune | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/dodds-will-survey-heads-of-colleges.html | DODDS WILL SURVEY HEADS OF COLLEGES | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wellrescue-boy-going-home-today.html | WELL-RESCUE BOY GOING HOME TODAY | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/4-children-taken-to-shelters.html | 4 Children Taken to Shelters | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/machines-do-work-in-overseas-quiz.html | Machines Do Work in Overseas Quiz | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/cornell-elects-cocaptains.html | Cornell Elects Co-Captains | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/2-named-to-settle-sea-unions-dispute.html | 2 NAMED TO SETTLE SEA UNIONS DISPUTE | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/magsaysay-plans-kept-philippine-congress-adjourns-with-most-reforms.html | MAGSAYSAY PLANS KEPT; Philippine Congress Adjourns With Most Reforms Intact | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/pacifist-forcibly-fed-maintained-hunger-strike-for-12-days-in.html | PACIFIST FORCIBLY FED; Maintained Hunger Strike for 12 Days in Prison | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/eisenhower-backs-compromise-program-to-give-the-states-15-billion.html | Eisenhower Backs Compromise Program To Give the States 1.5 Billion for Schools | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/sale-of-the-globe-is-set-for-monday-500000-renovations-will.html | SALE OF THE GLOBE IS SET FOR MONDAY; $500,000 Renovations Will Transform Movie House Into Legitimate Theatre | True | By Sam Zolotow | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/retirement-bill-voted-house-backs-plan-to-reduce-chief-judge-duties.html | RETIREMENT BILL VOTED; House Backs Plan to Reduce Chief Judge Duties at 75 | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/former-editor-heads-vassar-college-board.html | Former Editor Heads Vassar College Board | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/envoy-to-norway-sworn-in.html | Envoy to Norway Sworn In | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/dividend-is-raised-electric-bond-and-share-lifts-annual-rate-to-140.html | DIVIDEND IS RAISED; Electric Bond and Share Lifts Annual Rate to $1.40 a Share | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/heads-barnard-honor-board.html | Heads Barnard Honor Board | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/lakes-coal-cargoes-at-peak.html | Lakes Coal Cargoes at Peak | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/actors-fund-elects-vincent-renamed-president-expenditures-reported.html | ACTORS FUND ELECTS; Vincent Renamed President-- Expenditures Reported | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/letters-to-the-times-toward-arms-control-steady-move-in-the.html | Letters to The Times; Toward Arms Control Steady Move in the Direction of Limitation Is Seen | True | CHANNING B. RICHARDSON, | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/colombian-peso-action-dollar-exchange-for-imports-suspended-pending.html | COLOMBIAN PESO ACTION; Dollar Exchange for Imports Suspended, Pending New Rate | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/israeli-bridge-debated-in-un-lodge-turns-a-willing-ear-to-each-side.html | ISRAELI BRIDGE DEBATED IN U.N.; Lodge Turns a Willing Ear to Each Side in the Israeli-Syrian Dispute | True | By Thomas J. Hamilton Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fire-records.html | Fire Records | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/stork-club-cites-loss-night-spot-has-had-deficits-for-years.html | STORK CLUB CITES LOSS; Night Spot Has Had Deficits for Years, Attorney Says | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/hungarian-doomed-aide-of-maleter-in-rebellion-sentenced-to-death.html | HUNGARIAN DOOMED; Aide of Maleter in Rebellion Sentenced to Death | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/cocoa-rises-limit-on-brazil-rumor-report-that-500000-bags-may-be.html | COCOA RISES LIMIT ON BRAZIL RUMOR; Report That 500,000 Bags May Be Held Back Sends Futures Up a Cent | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/house-unit-backs-postal-rate-rises-program-to-reduce-deficit-would.html | HOUSE UNIT BACKS POSTAL RATE RISES; Program to Reduce Deficit Would Charge 4 Cents for First-Class Letter | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/40-hurt-as-trolleys-collide.html | 40 Hurt as Trolleys Collide | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/london-meeting-on-nigeria-opens-west-african-land-presses-move-for.html | LONDON MEETING ON NIGERIA OPENS; West African Land Presses Move for Same Freedom Granted Near-By Ghana | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/navy-shifting-course-center.html | Navy Shifting Course Center | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/hanson-is-honored-composers-alliance-presents-award-to-eastman-aide.html | HANSON IS HONORED; Composers Alliance Presents Award to Eastman Aide | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/usgerman-freedom-symbol-rising-in-west-berlin.html | U.S.-German Freedom Symbol Rising in West Berlin | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/issues-of-britain-in-broad-decline-war-loan-at-69126-a-new-1957.html | ISSUES OF BRITAIN IN BROAD DECLINE; War Loan at 69/12/6, a New 1957 Low--Dollar Stocks, Oils Fall | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-flag-trampled-by-rioters-in-taiwan-us-flag-ripped-in-taiwan.html | U.S. Flag Trampled By Rioters in Taiwan; U.S. FLAG RIPPED IN TAIWAN RIOTS | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-richardson-rewed-former-miss-arnold-married-to-thaddeus-h-brown.html | MRS. RICHARDSON REWED; Former Miss Arnold Married to Thaddeus H. Brown Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/montclair-state-54-victor.html | Montclair State 5-4 Victor | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/los-angelesparis-hop-made.html | Los Angeles-Paris Hop Made | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/text-of-the-aflcio-code.html | Text of the A.F.L.-C.I.O. Code | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/moravian-trips-upsala.html | Moravian Trips Upsala | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/huge-dams-rising-in-sardinia-altern-face-of-an-ancient-land.html | Huge Dams Rising in Sardinia Altern Face of an Ancient Land; Pastoral Quiet Is Shattered by Vast Projects to Swell Power and Water Supply | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/city-welcomes-the-new-gripsholm-port-welcomes-new-gripsholm.html | City Welcomes the New Gripsholm; PORT WELCOMES NEW GRIPSHOLM | True | By Arthur H. Richter | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/slayer14admits-plot-against-kin-says-he-nearly-killed-mother-and.html | SLAYER,14,ADMITS PLOT AGAINST KIN; Says He Nearly Killed Mother and Sister 3 Months Ago --Father Critically Ill | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/kings-point-halts-st-johns-nine-42-redmens-winning-string-is.html | KINGS POINT HALTS ST. JOHN'S NINE, 4-2; Redmen's Winning String Is Snapped at 11--Seton Hall Bows to Montclair State | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wisconsin-election-urgd.html | Wisconsin Election Urged | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/son-to-the-seymour-sussmans.html | Son to the Seymour Sussmans | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-corydon-sperry-has-son.html | Mrs. Corydon Sperry Has Son | True | Special to The New York Times | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/new-peruvian-un-envoy.html | New Peruvian U.N. Envoy | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/philadelphia-national-fills-a-new-high-post.html | Philadelphia National Fills a New High Post | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/john-f-grinan-63-dead-radio-operator-was-cited-for-1921-shortwave-f.html | JOHN F. GRINAN, 63, DEAD; Radio Operator Was Cited for 1921 Short-Wave Feat | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/decoration-exhibited.html | Decoration Exhibited | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/world-editors-find-us-trade-setback.html | WORLD EDITORS FIND U.S. TRADE SETBACK | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/israel-says-span-vexing-syria-is-needed-for-swamp-drainage-old.html | Israel Says Span Vexing Syria Is Needed for Swamp Drainage; Old Malaria-Breeding Area | True | By Seth S. King Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/2-accused-here-in-big-stock-loss-queens-lawyer-utah-man-linked-to.html | 2 ACCUSED HERE IN BIG STOCK LOSS; Queens Lawyer, Utah Man Linked to Fraud That Cost Shareholders 2 Million | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/nbc-continues-sunday-program-wide-wide-world-will-be-alternated.html | N.B.C. CONTINUES SUNDAY PROGRAM; 'Wide Wide World' Will Be Alternated Next Season on TV With 'Omnibus' | True | By Val Adams | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/linen-trust-suit-upheld-by-court-motion-by-suppliers-to-have-us.html | LINEN TRUST SUIT UPHELD BY COURT; Motion by Suppliers to Have U.S. Monopoly Indictment Dismissed Is Rebuffed | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/food-weekend-values-dozen-eggs-generally-down-2-cents-turkeys-about.html | Food: Week-End Values; Dozen Eggs Generally Down 2 Cents --Turkeys About 35 Cents a Pound | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/harriman-to-run-for-reelection-he-confirms-rumor-about-next-year1.html | HARRIMAN TO RUN FOR RE-ELECTION; He Confirms 'Rumor' About Next Year--'I Started It Myself,' He Declares | True | By Ralph Katz | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/salisbury-scores-british-policies-exminister-says-appeasing-of.html | SALISBURY SCORES BRITISH POLICIES; Ex-Minister Says Appeasing of Nasser and Makarios Perils Nation's Future | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/tightrope-in-poland.html | TIGHTROPE IN POLAND | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/psychiatric-ties-to-religion-asked-chaplain-of-hospital-tells.html | PSYCHIATRIC TIES TO RELIGION ASKED; Chaplain of Hospital Tells Unitarians 2 Disciplines Should Work Together | True | By John H. Fenton Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wagner-greets-elath-mayor.html | Wagner Greets Elath Mayor | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/big-mortgage-arranged.html | Big Mortgage Arranged | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/gibson-defeats-head-in-tennis-at-paris-after-dropping-2-sets.html | Gibson Defeats Head in Tennis At Paris After Dropping 2 Sets | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/court-reform-pushed-assemblyman-bids-governor-put-bills-on-agenda.html | COURT REFORM PUSHED; Assemblyman Bids Governor Put Bills on Agenda June 10 | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wrights-76-takes-westchester-golе.html | WRIGHT'S 76 TAKES WESTCHESTER GOLE | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/boston-unit-dedicated-guidance-center-will-house-disturbed.html | BOSTON UNIT DEDICATED; Guidance Center Will House Disturbed Adolescents | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/transport-news-maritime-essays-ocean-voyages-are-given-to-youthful.html | TRANSPORT NEWS: MARITIME ESSAYS; Ocean Voyages Are Given to Youthful Contest Winners -- New Architects' Unit | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/trujillo-foe-acquitted-freed-of-charge-of-practicing-unlicensed.html | TRUJILLO FOE ACQUITTED; Freed of Charge of Practicing Unlicensed Dentistry Here | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/yanks-beat-dodgers-in-mayors-trophy-game-before-30000-at-ebbets.html | Yanks Beat Dodgers in Mayor's Trophy Game Before 30,000 at Ebbets Field; BOMBERS 7 IN 6TH PACE 10-7 VICTORY Mantle Hits 2-Run Homer, Three Singles as Yanks Turn Back Dodgers | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/revising-foreign-aid-a-view-that-military-help-is-essential-but.html | Revising Foreign Aid; A View That Military Help Is Essential, But That Program Can Be Streamlined | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/quantico-downs-colgate.html | Quantico Downs Colgate | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/child-to-the-bernard-wetchlers.html | Child to the Bernard Wetchlers | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/investor-leases-east-side-realty-changes-planned-at-232-and-23436.html | INVESTOR LEASES EAST SIDE REALTY; Changes Planned at 232 and 234-36 East 46th St.-- Loft Property Sold | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mendesfrance-quits-as-leader-resigns-as-chief-of-french-radical.html | MENDES-FRANCE QUITS AS LEADER; Resigns as Chief of French Radical Party--Defeated on Disciplining Deputies | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/popes-view-upheld-against-cherwells.html | POPE'S VIEW UPHELD AGAINST CHERWELL'S | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-acting-on-74-of-hoover-changes.html | U.S. ACTING ON 74% OF HOOVER CHANGES | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-nesbitts-81-wins-her-3stroke-victory-marks-oneday-event-at.html | MRS. NESBITT'S 81 WINS; Her 3-Stroke Victory Marks One-Day Event at Siwanoy | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/stolen-base-is-returned-to-baseball-by-willie-the-wonder-his-theft.html | Stolen Base is Returned to Baseball by Willie the Wonder; His Theft Average Is Far Superior to That of Ty Cobb | True | By John Drebinger | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chancellor-post-set-up-for-city-board-of-estimate-ignores-alumni.html | CHANCELLOR POST SET UP FOR CITY; Board of Estimate Ignores Alumni Opposition to Head for Municipal Colleges PARKING GARAGE VOTED Plans for Another in Bronx Get Under Way--Correction Reorganization Approved | True | By Charles G. Bennett | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/french-coat-chicago-victor.html | French Coat Chicago Victor | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/anaconda-counsel-on-board.html | Anaconda Counsel on Board | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/cambodia-faces-shift-in-regime-premiers-resignation-would-end-9th.html | CAMBODIA FACES SHIFT IN REGIME; Premier's Resignation Would End 9th Cabinet Since '55 --Decision Deferred | True | By Greg MacGregor Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/in-the-nation-timing-of-the-presidents-counterattack.html | In The Nation; Timing of the President's Counter-Attack | True | By Arthur Krock | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/poland-reducing-grain-deliveries-small-private-farmer-exempt.html | POLAND REDUCING GRAIN DELIVERIES; Small Private Farmer Exempt Entirely--State to Collect 31% Less in 1957 | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/railroad-begins-mountainous-job-new-rochelle-celebrates-the-arrival.html | RAILROAD BEGINS MOUNTAINOUS JOB; New Rochelle Celebrates the Arrival of First Trainload of Fill From Connecticut | True | By Merrill Folsom Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chaplins-have-sixth-child.html | Chaplins Have Sixth Child | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/girl-scout-center-is-dedicated-here.html | GIRL SCOUT CENTER IS DEDICATED HERE | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/pakistani-jet-crash-kills-ten.html | Pakistani Jet Crash Kills Ten | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/libbeyowensford-chairman-elected-public-governor-of-ny-stock.html | Libbey-Owens-Ford Chairman Elected Public Governor of N.Y. Stock Exchange | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/study-of-loop-transit-project-awaited-before-officials-speak.html | Study of Loop Transit Project Awaited Before Officials Speak | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/bridges-loses-custody-fight.html | Bridges Loses Custody Fight | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/strelzin-faces-mclellan-call-excity-assessor-has-been-under-senate.html | STRELZIN FACES M'CLELLAN CALL; Ex-City Assessor Has Been Under Senate Inquiry on Carting for Ten Weeks | True | By Paul Crowell | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/boarding-ramp-is-bid-step-in-boating-safety-lightness-strength-and.html | Boarding Ramp Is Bid Step in Boating Safety; Lightness, Strength and Easy Stowage Among Features | True | By Clarence E. Lovejoy | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/aide-denies-he-said-court-ignored-mail.html | AIDE DENIES HE SAID COURT IGNORED MAIL | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/redlegs-subdue-cardinals-62-with-fiverun-outburst-in-third.html | Redlegs Subdue Cardinals, 6-2, With Five-Run Outburst in Third | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wl-murphy-dies-devised-door-bed-inventor-and-manufacturer-of.html | W.L. MURPHY DIES; DEVISED DOOR BED; Inventor and Manufacturer of Folding Cot That Enlivened Silent Movies Was 81 | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/plumbers-to-make-awards.html | Plumbers to Make Awards | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/miss-richardson-will-be-married.html | MISS RICHARDSON WILL BE MARRIED | True | Orren Jack Turner | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/rain-soaks-nation-twister-hits-texas.html | RAIN SOAKS NATION; TWISTER HITS TEXAS | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/president-pushes-metal-prop-plan-subsidy-program-3-years-in-making.html | PRESIDENT PUSHES METAL PROP PLAN; Subsidy Program 3 Years in Making May Go to Congress 'Next Week' | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/square-deal-promised-for-senecas.html | Square Deal Promised for Senecas | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wilson-proposes-senate-restore-half-of-arms-cut-warns-that-25.html | WILSON PROPOSES SENATE RESTORE HALF OF ARMS CUT; Warns That 2.5 Billion House Reduction Would Jeopardize Security and Disarmament FEARS IMMEDIATE BLOW Secretary Opposes Further Unification Move, He Tells Subcommittee Hearing | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/willoughbys-stores-elects.html | Willoughby's Stores Elects | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/frank-e-murray-53-midwest-new-sman.html | FRANK E. MURRAY, 53, MIDWEST NEW SMAN | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/text-of-wilsons-statement-before-senate-subcommittee-studying.html | Text of Wilson's Statement Before Senate Subcommittee Studying Defense Budget | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/jockey-undergoes-surgery.html | Jockey Undergoes Surgery | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/advertising-gm-is-still-no1-total-billings-at-new-high.html | Advertising G.M. Is Still No.1; Total Billings at New High | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/british-circulation-up-notes-in-use-rose-50000-in-the-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 50,000 in the Week to 1,947,812,000 | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/nunan-exus-collector-gives-up-here-to-begin-5year-term-on-tax.html | Nunan, Ex-U.S. Collector, Gives Up Here To Begin 5-Year Term on Tax Evasion | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/navy-seeks-cargo-ships.html | Navy Seeks Cargo Ships | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/michael-fraenkel-poet-and-critic-62.html | MICHAEL FRAENKEL, POET AND CRITIC, 62 | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/barnes-accepts-eagle-pact.html | Barnes Accepts Eagle Pact | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fcc-paves-way-for-tolltv-test-rules-it-has-authority-to-order.html | F.C.C. PAVES WAY FOR TOLL-TV TEST; Rules It Has Authority to Order Trial-- Asks for Additional Information | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/tunisia-starts-child-food-plan.html | Tunisia Starts Child Food Plan | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-store-sales-off-2-in-week-only-3-reserve-districts-new-york.html | U.S. STORE SALES OFF 2% IN WEEK; Only 3 Reserve Districts, New York, Atlanta and Boston, Report Rises | True | Special to The New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-steel-head-assails-tax-bill-calls-graduated-levy-a-peril-measure.html | U.S. STEEL HEAD ASSAILS TAX BILL; Calls Graduated Levy a Peril --Measure Given Little Chance This Session | True | | 1985-05-06 | RE0000246993 | B00000653138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/all-franchise-shifted-monsanto-dropping-consumer-sales-of.html | 'ALL' FRANCHISE SHIFTED; Monsanto Dropping Consumer Sales of Detergents | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/argentine-air-chief-relieved-of-duties.html | ARGENTINE AIR CHIEF RELIEVED OF DUTIES | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/miller-trial-ends-verdict-postponed.html | MILLER TRIAL ENDS; VERDICT POSTPONED | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/a-chance-now-to-register.html | A CHANCE NOW TO REGISTER | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/catholics-assail-delay-on-bus-bill-hartford-archdiocese-says.html | CATHOLICS ASSAIL DELAY ON BUS BILL; Hartford Archdiocese Says Opponents of Private Pupil Aid Will Suffer at Polis | True | By Richard H. Parke Special To the New York Times. | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/harry-rich-mooney-realty-developer.html | HARRY RICH MOONEY, REALTY DEVELOPER | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/sun-gets-oil-rights-subsidiary-obtains-concession-to-drill-in.html | SUN GETS OIL RIGHTS; Subsidiary Obtains Concession to Drill in Colombia | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/ort-luncheon-tuesday-long-island-women-will-be-honored-at-fete-here.html | ORT LUNCHEON TUESDAY; Long Island Women Will Be Honored at Fete Here | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/deere-co-lifts-profits-volume-net-for-6-months-to-april-30-839.html | DEERE & CO. LIFTS PROFITS, VOLUME; Net for 6 Months to April 30 83.9% Above '56 Period on 40.6% Sales Rise | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-24 | 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/stocks-ease-a-bit-domestic-oils-up-average-dips-17-to-33758-but.html | STOCKS EASE A BIT; DOMESTIC OILS UP; Average Dips .17 to 337.58 but Market Ends on Rise -- Volume 2,110,000 AIRCRAFTS, METALS OFF Chrysler and Ford Gain-- Corning Glass Adds 3 7/8 -- Chemicals Firm | True | | 1985-05-06 | RE0000246993 | B00000653138 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/slayer-of-mother-and-sister-repents.html | SLAYER OF MOTHER AND SISTER REPENTS | True | Special to The New York Times | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/coty-bids-pleven-heal-party-rifts-french-president-puts-off-his.html | COTY BIDS PLEVEN HEAL PARTY RIFTS; French President Puts Off His Trip to U.S. to Cope With Cabinet Crisis | True | By Henry Ginger Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bonn-to-bar-production.html | Born to Bar Production | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/robert-bellows-dies-architect-was-an-adviser-on-williamsburg.html | ROBERT BELLOWS DIES; Architect Was an Adviser on Williamsburg Restoration | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/sailor-shot-in-street-19yearold-on-liberty-hit-in-neck-by-sniper.html | SAILOR SHOT IN STREET; 19-Year-Old on Liberty Hit in Neck by Sniper | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/itemveto-opposed-plan-urged-for-many-years-has-little-chance-of.html | ITEM-VETO OPPOSED; Plan, Urged for Many Years, Has Little Chance of Success | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/crash-kills-stock-car-pilot.html | Crash Kills Stock Car Pilot | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cornell-picks-tennis-captain.html | Cornell Picks Tennis Captain | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/patterns-of-the-times-teenagers-summer.html | Patterns of The Times: Teen-Ager's Summer | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/patterson-to-defend-title-against-jackson-in-july-with-lence-as.html | Patterson to Defend Title Against Jackson in July With Lence as Promoter; ABOUT TO BE HELD AT POLO GROUNDS Lence to Stage Heavyweight Fight Here-- Exact Date Depends on TV Deal | True | By Joseph C. Nichols | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/liu-sport-arena-possible.html | L.I.U. Sport Arena 'Possible' | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/opera-students-offer-oneacter-columbia-workshop-gives-first.html | OPERA STUDENTS OFFER ONE-ACTER; Columbia Workshop Gives First Performance Here of French 'Love Is a Game' | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/harry-neafie-jr-a-ship-designer-aide-of-matson-company-who-worked.html | HARRY NEAFIE JR., A SHIP DESIGNER; Aide of Matson Company Who Worked on Liner Matsonia Dies at 50 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/attorney-to-wed-miss-cc-mellon-john-w-warner-jr-a-us-law-aide-and.html | ATTORNEY TO WED MISS C.C. MELLON; John W. Warner Jr., a U.S. Law Aide, and Late Envoy's Granddaughter Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/other-meetings-wa-sheaffer-pen.html | OTHER MEETINGS; W.A. Sheaffer Pen | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/arabs-insist-us-halt-french-aid-11-nations-say-assistance-is-being.html | ARABS INSIST U.S. HALT FRENCH AID; 11 Nations Say Assistance Is Being Used to Suppress Freedom in Algeria | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/nagler-victor-in-tennis-wins-eastern-private-schools-title-by.html | NAGLER VICTOR IN TENNIS; Wins Eastern Private Schools Title by Beating McMahon | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/securities-bill-draws-nam-ire-broader-scope-undesirable-association.html | SECURITIES BILL DRAWS N.A.M. IRE; Broader Scope Undesirable, Association Aide Tells Senate Hearing | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/ordnance-chief-here-shifted.html | Ordnance Chief Here Shifted | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/mrs-tompkins-rewed-married-in-ceremony-here-to-edward-b-wright.html | MRS. TOMPKINS REWED; Married in Ceremony Here to Edward B. Wright | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/slump-continues-in-wheat-and-rye-liquidation-hedge-selling-bring.html | SLUMP CONTINUES IN WHEAT AND RYE; Liquidation, Hedge Selling Bring Sharp Declines-- Other Grains Off | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/national-league-meets-tuesday.html | National League Meets Tuesday | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/fire-captain-injured-may-lose-eye-blaze-razes-house-in-brooklyn.html | FIRE CAPTAIN INJURED; May Lose Eye-Blaze Razes House in Brooklyn | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/spraying-goes-on-despite-protests-li-residents-denied-writ-to-halt.html | SPRAYING GOES ON DESPITE PROTESTS; L.I. Residents Denied Writ to Halt DDT Project--Fish Losses Called High U.S. DISCOUNTS MENACE Agriculture officials Assert No 'Damaging Reduction' in Wildlife Will Result | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soothing-the-tired-business-man-massaging-devices-found-new-aid-for.html | Soothing the Tired Business Man; Massaging Devices Found New Aid for Busy Executives | True | By Alexander R. Hammer | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/curtice-cuts-car-sales-forecast-for-57-from-65-to-58-million-gm.html | Curtice Cuts Car Sales Forecast For '57 From 6.5 to 5.8 Million; G.M. Head Says Spring Rise Has Failed to Appear--Appliances Also Lag-- Stock Option Plan Is Approved | True | By Richard Rutter Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/diana-r-sturgis-is-married-here-bride-of-rev-melvin-eugene.html | DIANA R. STURGIS IS MARRIED HERE; Bride of Rev. Melvin Eugene Schoonover at the Union Theological Seminary | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/olmstead-2set-victor-olear-also-in-semifinals-of-rider-invitation.html | OLMSTEAD 2-SET VICTOR; O'Lear Also in Semi-Finals of Rider Invitation Tennis | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/plant-quarantine-canceled.html | Plant Quarantine Canceled | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cornell-student-hurt-in-fall.html | Cornell Student Hurt in Fall | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/foreign-affairs-a-good-way-to-prepare-for-a-diet-of-beans.html | Foreign Affairs; A Good Way to Prepare for a Diet of Beans | True | By C.l. Sulzberger | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/professorship-backed-methodist-conference-to-aid-syracuse-chair-in-religion.html | PROFESSORSHIP BACKED; Methodist Conference to Aid Syracuse Chair in Religion | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/building-awards-lag-total-off-from-week-earlier-but-up-from-year.html | BUILDING AWARDS LAG; Total Off From Week Earlier, but Up From Year Ago | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cab-grants-permit-temporary-route-to-mexico-given-american-airlines.html | C.A.B. GRANTS PERMIT; Temporary Route to Mexico Given American Airlines | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cuba-reports-a-rebel-landing-five-of-27-caught-army-says-havana.html | Cuba Reports a Rebel Landing; Five of 27 Caught, Army Says; HAVANA REPORTS A REBEL LANDING | True | By R. Hart Phillips Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/new-haven-road-reports-net-off-april-profit-7075-against.html | NEW HAVEN ROAD REPORTS NET OFF; April Profit $7,075, Against $364,534--Equipment Repair Bill Up 14.9% | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/4-unions-to-give-blood-teamsters-local-will-aid-red-cross-program.html | 4 UNIONS TO GIVE BLOOD; Teamsters Local Will Aid Red Cross Program Today | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/vessel-grounded-at-liberty-island-jersey-school-childrens-visit-to.html | VESSEL GROUNDED AT LIBERTY ISLAND; Jersey School Children's Visit to the Statue Cut Short -- Boat Is Pulled Free | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/credit-group-elects-officers.html | Credit Group Elects Officers | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/sidelights-is-thrift-making-a-comeback.html | Sidelights; Is Thrift Making a Comeback? | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/mrs-hodges-to-rewed-former-helen-dargan-engaged-to-james-m-stokes.html | MRS. HODGES TO REWED; Former Helen Dargan Engaged to James M. Stokes | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/akins-knocks-out-beecham-in-third-referee-stops-washington-fight.html | AKINS KNOCKS OUT BEECHAM IN THIRD; Referee Stops Washington Fight After Right Floors Miamian for 9 Count | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/hildy-graduated-from-first-grade.html | HILDY GRADUATED FROM FIRST GRADE | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/64family-house-bought-uptown-apartment-at-668-w-144th-st-is.html | 64-FAMILY HOUSE BOUGHT UPTOWN; Apartment at 668 W. 144th St. Is Assessed at $280,000 -- Deal on W. 138th St. | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/award-honors-missiles-expert.html | Award Honors Missiles Expert | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/phone-issue-planned-southwestern-bell-directors-vote-100000000.html | PHONE ISSUE PLANNED; Southwestern Bell Directors Vote $100,000,000 Offering | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/queens-property-goes-to-investor-apartment-in-briarwood-area-has-78.html | QUEENS PROPERTY GOES TO INVESTOR; Apartment in Briarwood Area Has 78 Suites--Maspeth Business Site Is Sold | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/pennsylvania-house-backs-voting-at-18.html | PENNSYLVANIA HOUSE BACKS VOTING AT 18 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cardinals-topple-redlegs-by-9-to-6-check-rally-in-9th-after-4-runs.html | CARDINALS TOPPLE REDLEGS BY 9 TO 6; Check Rally in 9th After 4 Runs Score--Cincinnati's Lead Cut to 2 Games | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/want-a-job-dress-for-it-experts-say-appropriateness-cited.html | Want a Job? Dress for It, Experts Say; Appropriateness Cited | True | By Phyllis Lee Levin | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/anglers-make-mess-so-trout-are-removed.html | Anglers Make Mess, So Trout Are Removed | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/stevenson-gets-degree-at-oxford.html | Stevenson Gets Degree at Oxford | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/besselink-leads-kansas-city-open-card-of-67-for-137-paces-mangrum.html | BESSELINK LEADS KANSAS CITY OPEN; Card of 67 for 137 Paces Mangrum by 2 Strokes-- Rosburg in 140 Group | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/alaska-statehood-hearing-set.html | Alaska Statehood Hearing Set | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/peter-glenville-may-do-musical-director-for-two-current-plays-being.html | PETER GLENVILLE MAY DO MUSICAL; Director for Two Current Plays Being Sought for 'A Carriage for Alida' | True | By Louis Calta | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/antius-rioters-in-taipei-curbed-by-chiang-troops-chinese-riot-in.html | ANTI-U.S. RIOTERS IN TAIPEI CURBED BY CHIANG TROOPS; Chinese Riot in Taipei Over Acquittal of American | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/fleet-of-27-sails-in-overnight-event.html | FLEET OF 27 SAILS IN OVERNIGHT EVENT | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tornadic-winds-hurl-airliner-2000-feet.html | Tornadic Winds Hurl Airliner 2,000 Feet | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/chilean-bus-accident-kills-30.html | Chilean Bus Accident Kills 30 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/alpine-crossing-fades-no-bids-are-made-to-operate-a-ferry-for.html | ALPINE CROSSING FADES; No Bids Are Made to Operate a Ferry for Pedestrians | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/brooklyn-savings-bank-elects-chief-executive.html | Brooklyn Savings Bank Elects Chief Executive | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/swanfinch-gets-new-court-order-irate-judge-blocks-ouste-of-director.html | SWAN-FINCH GETS NEW COURT ORDER; Irate Judge Blocks Ouste of Director and Warns Company's Lawyer | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/alumni-urge-regents-to-allow-ucla-to-leave-conference.html | Alumni Urge Regents to Allow U.C.L.A. to Leave Conference | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soviet-rebuffed-by-bonn-on-arms-germans-refuse-to-renounce-nuclear.html | SOVIET REBUFFED BY BONN ON ARMS; Germans Refuse to Renounce Nuclear Weapons--Soviet Agrees to Trade Talks | True | By Arthur J. Olsen Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/man-dies-of-polio-aboard-airliner-trinidad-employe-was-being-flown.html | MAN DIES OF POLIO ABOARD AIRLINER; Trinidad Employe Was Being Flown Here for Treatment -- Passengers Cautioned | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/sparkman-says-power-concentrations-taxes-credit-squeeze-small.html | Sparkman Says Power Concentrations, Taxes, Credit Squeeze Small Businesses | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bomb-tests-opposed-unitarian-group-bids-us-and-canada-seek-ban.html | BOMB TESTS OPPOSED; Unitarian Group Bids U.S. and Canada Seek Ban | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/and-now-nigeria.html | AND NOW NIGERIA | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/rescue-unit-head-warns-on-exiles-hungarian-refugee-problem-has-not.html | RESCUE UNIT HEAD WARNS ON EXILES; Hungarian Refugee Problem Has Not Been Solved Yet, Duke Notes in Report | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/haskell-is-reelected-he-again-heads-united-hunts-racing-association.html | HASKELL IS RE-ELECTED; He Again Heads United Hunts Racing Association | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/adioscot-scores-in-yonkers-pace-27993-see-hodgins-triumph-by-length.html | ADIOSCOT SCORES IN YONKERS PACE; 27,993 See Hodgins Triumph by Length in Stretch Bid-- Pearl Creed Is Second | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/carol-beinbrink-wins-low-gross-st-georges-player-takes-brookville.html | CAROL BEINBRINK WINS LOW GROSS; St. George's Player Takes Brookville Golf With 79-- Mrs. Torgerson Next | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/museum-dedicated-du-pont-at-ceremonies-backs-economic-laws.html | MUSEUM DEDICATED; Du Pont, at Ceremonies, Backs Economic 'Laws' | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/a-french-conservative-rene-coty.html | A French Conservative; Rene Coty | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/fordham-slates-trip-quintets-schedule-includes-3game-midwest-jaunt.html | FORDHAM SLATES TRIP; Quintet's Schedule Includes 3-Game Midwest Jaunt | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/adenauer-arriving-here-urges-a-united-germany-adenauer-urges-united.html | Adenauer, Arriving Here, Urges a United Germany; ADENAUER URGES UNITED GERMANY | True | By Harrison E. Salisbury | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/westchester-weekly-sold.html | Westchester Weekly Sold | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tornadoes-pound-southwest-anew-3-are-killed-and-damage-is.html | TORNADOES POUND SOUTHWEST ANEW; 3 Are Killed and Damage Is Wide-- 'Fantastic' Number of Twisters Reported | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/harvester-truck-sales-rise.html | Harvester Truck Sales Rise | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/miss-janet-louise-williams-betrothed-to-lieut-jg-dalmar-fisher-of.html | Miss Janet Louise Williams Betrothed To Lieut. (j.g.) Dalmar Fisher of Navy | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/minnesota-mining-elevates-two.html | Minnesota Mining Elevates Two | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/con-edison-plea-on-billing-scored-poletti-challenges-need-for.html | CON EDISON PLEA ON BILLING SCORED; Poletti Challenges Need for Change-- Wants Chairman of Utility to Testify | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/ustaiwan-ties-often-disturbed-breaking-point-near-in-1950-crisis.html | U.S.-TAIWAN TIES OFTEN DISTURBED; Breaking Point Near in 1950 --Crisis Averted in 1955 --Aid Totals $770,000,000 | True | By Alvin Shuster Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/queens-doutelle-wins-captures-derby-trial-stakes-churchill-horse.html | QUEEN'S DOUTELLE WINS; Captures Derby Trial Stakes --Churchill Horse Scores | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/girl-ruled-delinquent-sandra-hauck-faces-further-inquiry-in-jersey.html | GIRL RULED DELINQUENT; Sandra Hauck Faces Further Inquiry in Jersey Shooting | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/barrymore-hits-union-suspension-actor-says-he-will-sue-for.html | BARRYMORE HITS UNION SUSPENSION; Actor Says He Will Sue for Damages--Newcomer in Film of 'Peyton Place' | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/contest-winner-announced.html | Contest Winner Announced | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/hearing-plan-unchanged-watchdog-unit-will-not-meet-to-air-lanza.html | HEARING PLAN UNCHANGED; Watchdog Unit Will Not Meet to Air Lanza Tape Record | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/heat-afflicts-mexican-city.html | Heat Afflicts Mexican City | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/bayou-is-victor-in-jamaica-race-claiborne-filly-wins-easily-from.html | BAYOU IS VICTOR IN JAMAICA RACE; Claiborne Filly Wins Easily From Capelet--Willamette Third, Marullah Next | True | By James Roach | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/french-academy-elects-writer.html | French Academy Elects Writer | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/electronic-drill-said-to-pierce-steel-stone-and-even-diamonds.html | Electronic Drill Said to Pierce Steel, Stone and Even Diamonds; Built-In Service | True | By Stacy V. Jones Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/lanza-tapes-use-in-inquiry-upheld-by-appeals-court-43-decision-says.html | LANZA TAPES USE IN INQUIRY UPHELD BY APPEALS COURT; 4-3 Decision Says Watchdog Group May Make Public Jail Talk With Lawyer | True | By Warren Weaver Jr. Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/cocoa-climbs-limit-for-early-futures-rubber-wool-drop-world-sugar.html | Cocoa Climbs Limit For Early Futures; Rubber, Wool Drop; World Sugar Rises | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/taipei-envoy-acts-to-save-tie-to-us-tong-extends-profoundest.html | TAIPEI ENVOY ACTS TO SAVE TIE TO U.S.; Tong Extends 'Profoundest' Regrets for Mob Action-- Congress Is Concerned | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/plea-on-school-bill-president-bids-house-gop-block-bias-amendment.html | PLEA ON SCHOOL BILL; President Bids House G.O.P. Block Bias Amendment | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/usyouth-groups-spurn-soviet-bid-world-festivals-are-termed-weapons.html | U.S.YOUTH GROUPS SPURN SOVIET BID; World Festivals Are Termed Weapons Designed to Push Russia's Partisan Goals | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/south-africa-fines-alan-paton.html | South Africa Fines Alan Paton | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/new-rochelle-college-to-gain.html | New Rochelle College to Gain | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/score-sheds-eye-shield-light-also-allowed-to-enter-room-of-injured.html | SCORE SHEDS EYE SHIELD; Light Also Allowed to Enter Room of injured Pitcher | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/hebrew-college-names-rabbi-as-new-provost.html | Hebrew College Names Rabbi as New Provost | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/landing-ship-goes-down-ways-today-sidewise-launching-slated-for.html | LANDING SHIP GOES DOWN WAYS TODAY; Sidewise Launching Slated for Navy's Point Barrow at Yard in Baltimore | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/wholesale-prices-up-thursdays-commodity-index-rose-to-884-from-882.html | WHOLESALE PRICES UP; Thursday's Commodity Index Rose to 88.4 From 88.2 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/franciosa-guilty-of-assault.html | Franciosa Guilty of Assault | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/executive-aide-named-by-premium-ad-group.html | Executive Aide Named By Premium Ad Group | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/exnassau-aide-fined-former-health-inspector-gets-suspension-on-jail.html | EX-NASSAU AIDE FINED; Former Health Inspector Gets Suspension on Jail Term | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/atom-test-views-called-distorted-geneticist-says-both-sides-in.html | ATOM TEST VIEWS CALLED DISTORTED; Geneticist Says Both Sides in Heredity Dispute Shun Facts for Propaganda | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/school-rush-starts-mothers-in-line-16-hours-before-enrolling-begins.html | SCHOOL RUSH STARTS; Mothers in Line 16 Hours Before Enrolling Begins | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/gleaming-white-vessel-painted-a-new-by-spanish-crew-in-port.html | Gleaming White Vessel Painted A new by Spanish Crew in Port; Commander of Training Ship Elcano Orders Her Adorned for Homeward Voyage on Cruise Under Sail | True | By George Horne | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/mr-khrushchevs-torpedo.html | MR. KHRUSHCHEV'S "TORPEDO" | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/new-president-named-by-women-artists-unit.html | New President Named By Women Artist's Unit | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/graham-attracts-overflow-crowd-garden-and-basement-hold.html | GRAHAM ATTRACTS OVERFLOW CROWD; Garden and Basement Hold 19,200--Evangelist Talks to 2,000 in 49th Street | True | By George Dugan | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/savingsloan-group-picks-new-president.html | Savings-Loan Group Picks New President | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tito-says-soviet-ends-its-attacks-yugoslav-chief-ddclares-he.html | TITO SAYS SOVIET ENDS ITS ATTACKS; Yugoslav Chief Ddclares He Proposed Ideological Truce --Defends Moscow Visits | True | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/aid-to-date-770000000.html | Aid to Date, $770,000,000 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/silent-in-dio-case-thug-gets-5-years-bando-conspirator-in-riesel.html | SILENT IN DIO CASE, THUG GETS 5 YEARS; Bando, Conspirator in Riesel Attack, Is Called Victim of 'Underworld Lockjaw' | True | By Edward Ranzal | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/giltedge-issues-slump-in-london-some-government-funds-near-their.html | GILT-EDGE ISSUES SLUMP IN LONDON; Some Government Funds Near Their Lows and Depress the Market | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/khrushchev-aims-to-top-us-in-food-sees-soviet-per-capita-lead-in.html | KHRUSHCHEV AIMS TO TOP U.S. IN FOOD; Sees Soviet Per Capita Lead in Milk and Meat by '61 | True | By William J. Jorden Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/rail-aide-offers-plan-to-cut-costs-asks-that-roads-be-eased-of.html | RAIL AIDE OFFERS PLAN TO CUT COSTS; Asks That Roads Be Eased of Passenger Losses-- Transport Day Noted | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/young-gop-clubs-meet-delegates-are-told-state-party-faces-serious.html | YOUNG G.O.P. CLUBS MEET; Delegates Are Told State Party Faces Serious Test in '58 | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/mixed-housing-backed-us-court-gives-louisville-a-year-to-implement.html | MIXED HOUSING BACKED; U.S. Court Gives Louisville a Year to Implement Plan | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/britain-and-egypt-start-suez-talks-both-cairo-and-london-plan.html | BRITAIN AND EGYPT START SUEZ TALKS; Both Cairo and London Plan Damage Claims in Meeting in Rome of Fiscal Aides | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/military-aid-cut-absorbed-by-us-but-defense-experts-say-15-billion.html | MILITARY AID CUT ABSORBED BY U.S.; But Defense Experts Say 1.5 Billion Slash in Allied Arms Cannot Be Made Again | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/teachers-sick-2-schools-closed-160-in-clifton-nj-system-stay-off.html | TEACHERS 'SICK,' 2 SCHOOLS CLOSED; 160 in Clifton, N.J., System Stay Off Job in a Protest for Bigger Pay Increase RISE OF $700 IS SOUGHT Board Has Granted $200-- 3,000 Students Sent Home Face Extra Day in June | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/texts-of-court-of-appeals-majority-and-3-dissenting-opinions-on.html | Texts of Court of Appeals' Majority and 3 Dissenting Opinions on Lanza Recordings; Participants in Recorded Talk | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/india-jails-us-smuggler.html | India Jails U.S. Smuggler | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/indians-rally-for-4to3-conquest-to-end-white-sox-9game-skein-three.html | Indians Rally for 4-to-3 Conquest To End White Sox' 9-Game Skein; Three Hits in 7th Off Three Chicago Harlers Wipe Out Deficit--Lemon Injured | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/us-team-keeps-lead-scores-in-swim-to-show-way-in-modern-pentathlon.html | U.S. TEAM KEEPS LEAD; Scores in Swim to Show Way in Modern Pentathlon | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/eisenhower-calls-advisers-to-arms-cut-parley-today-radford-to.html | Eisenhower Calls Advisers To Arms Cut Parley Today; Radford to Attend Meeting | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/nbc-will-drop-home-tv-show-morning-weekday-program-will-be.html | N.B.C. WILL DROP 'HOME' TV SHOW; Morning Weekday Program Will Be Supplanted by 2 Half-Hour Offerings | True | By Richard F. Shepard | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/magazine-raises-price-readers-digest-going-to-35c-with-september.html | MAGAZINE RAISES PRICE; Reader's Digest Going to 35c With September Issue | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/gratitude-for-migration-aid.html | Gratitude for Migration Aid | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/new-chilean-envoy-at-un.html | New Chilean Envoy at U.N. | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/city-aides-attend-emerson-service-exhealth-commissioner-is.html | CITY AIDES ATTEND EMERSON SERVICE; Ex-Health Commissioner Is Eulogized at Memorial in All Souls Church | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/port-group-names-counsel.html | Port Group Names Counsel | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/savings-increase-withdrawals-too.html | SAVINGS INCREASE; WITHDRAWALS, TOO | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/eisenhower-voices-regret.html | Eisenhower Voices Regret | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/at-last-a-chancellor.html | AT LAST A CHANCELLOR | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/two-die-in-colombian-quake.html | Two Die in Colombian Quake | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/french-in-tunisia-disturbed-by-rift-paris-envoy-unsuccessful-in.html | FRENCH IN TUNISIA DISTURBED BY RIFT; Paris' Envoy Unsuccessful in Effort to Find Formula for Continuing Fiscal Tie | True | By Thomas F. Brady Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/re-danielson-71-publisher-dead-head-of-atlantic-monthly-17-years.html | R.E. DANIELSON, 71, PUBLISHER, DEAD; Head of Atlantic Monthly 17 Years Also Had Been Its Associate Editor | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/shop-talk-sheathmaker-and-pinafore-haven.html | Shop Talk; Sheath-Maker and Pinafore Haven | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/as-bennett-79-a-sales-analyst-marketing-research-expert-who-had-own.html | A.S. BENNETT, 79, A SALES ANALYST; Marketing Research Expert Who Had Own Firm Dies-- City Aide, Writer, Lecturer | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/example-for-their-elders.html | Example for Their Elders | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/harold-e-scharlin-auto-dealer-dead-member-of-a-family-active-in.html | Harold E. Scharlin, Auto Dealer, Dead; Member of a Family Active in Charities | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/ind-motormanarchaeologist-traces-origins-of-irt-wall-art-what-means.html | IND Motorman-Archaeologist Traces Origins of IRT Wall Art; What Means the Art in the IRT? Every Little Picture Has a Meaning All Its Own | True | By Philip Benjamin | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/wilson-reminds-gop-leaders-of-presidents-popular-support.html | Wilson Reminds G.O.P. Leaders Of President's Popular Support | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/allstar-game-time-set.html | All-Star Game Time Set | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lumber-production-bit-above-56-level.html | LUMBER PRODUCTION BIT ABOVE '56 LEVEL | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/crash-kills-brooklyn-woman.html | Crash Kills Brooklyn Woman | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/machinists-elect-new-officer.html | Machinists Elect New Officer | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/letters-to-the-times-for-voter-participation-increased.html | Letters to The Times; For Voter Participation Increased Communication Between Citizen and Legislators Urged | True | ROBERT P. CORT. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/exguard-head-named-hausauer-gets-new-post-as-state-liaison-officer.html | EX-GUARD HEAD NAMED; Hausauer Gets New Post as State Liaison Officer | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/methodists-score-bias-in-churches.html | METHODISTS SCORE BIAS IN CHURCHES | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/girls-slayer-sought-six-friends-of-jersey-victim-questioned-on.html | GIRL'S SLAYER SOUGHT; Six Friends of Jersey Victim Questioned on Strangulation | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/textile-man-to-be-honored.html | Textile Man to Be Honored | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/szuzina-outpoints-gonzales.html | Szuzina Outpoints Gonzales | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tv-sponsor-eyes-a-comedy-series-bachelor-father-interests-american.html | TV SPONSOR EYES A COMEDY SERIES; 'Bachelor Father' Interests American Tobacco Co. as Sunday Show on C.B.S. | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/money.html | Money | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/court-backs-icc-on-railway-merger.html | COURT BACKS I.C.C. ON RAILWAY MERGER | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/primary-pricfs-off-01-in-week-index-at-1171-of-194749-levelgrains.html | PRIMARY PRICFS OFF 0.1% IN WEEK; Index at 117.1% of 1947-49 Level-- Grains Were Mixed, Processed Foods Rose | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lincoln-tunnel-3d-tube-will-be-opened-today.html | Lincoln Tunnel 3d Tube Will Be Opened Today | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/council-in-haiti-renews-activity-long-meeting-seen-as-sign-ousted.html | COUNCIL IN HAITI RENEWS ACTIVITY; Long Meeting Seen as Sign Ousted Group Plans Return to Power if Army Fails | True | By Paul P. Kennedy Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/director-is-appointed-at-puerto-rican-bank.html | Director Is Appointed At Puerto Rican Bank | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/on-nearby-tennis-courts-lebair-serves-up-capital-idea.html | On Near-By Tennis Courts; Lebair Serves Up Capital Idea | True | By Allison Danzig | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/food-news-letter-box-unusual-potato-salad-marinated-eclair-can-use.html | Food News: Letter Box; 'Unusual' Potato Salad Marinated --Eclair Can Use Pudding Filling | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/leon-f-banigan-70-auto-trade-editor.html | LEON F. BANIGAN, 70, AUTO TRADE EDITOR | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/paris-firm-on-aid-refusal.html | Paris Firm on Aid Refusal | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/russians-better-marks-tass-reports-weightlifting-records-not.html | RUSSIANS BETTER MARKS; Tass Reports Weight-Lifting Records Not Official | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/kasper-loses-plea-judge-rules-against-separate-trials-for-him-and.html | KASPER LOSES PLEA; Judge Rules Against Separate Trials for Him and 16 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tattoo-producer-arrested-in-dublin.html | 'TATTOO' PRODUCER ARRESTED IN DUBLIN | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/libyan-cabinet-resigns.html | Libyan Cabinet Resigns | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/courtney-sets-world-880yard-record-three-relay-marks-lowered-on.html | Courtney Sets World 880-Yard Record; Three Relay Marks Lowered on Coast; EX-FORDHAM STAR CLOCKED IN 1:46.8 Courtney Runs to World Mark for 880 Yards--Lincoln Is Winner in 4:01 Mile | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/belgium-to-cut-draft-term.html | Belgium to Cut Draft Term | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/boy-3-dies-under-bus-falls-after-foot-is-jammed-in-rear-door-while.html | BOY, 3, DIES UNDER BUS; Falls After Foot Is Jammed in Rear Door While He Alights | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/president-to-lunch-at-capitol.html | President to Lunch at Capitol | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/costello-guarded-on-long-island-trip.html | COSTELLO GUARDED ON LONG ISLAND TRIP | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/france-discounts-talk-of-bonn-loan.html | FRANCE DISCOUNTS TALK OF BONN LOAN | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/2-liturgical-works-heard-in-premieres.html | 2 LITURGICAL WORKS HEARD IN PREMIERES | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/two-get-new-fcc-posts.html | Two Get New F.C.C. Posts | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/trucking-executive-named.html | Trucking Executive Named | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/warns-negro-veterans-head-of-legion-in-mississippi-scores-radical.html | WARNS NEGRO VETERANS; Head of Legion in Mississippi Scores 'Radical Agitators' | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/fordham-prep-runner-wins.html | Fordham Prep Runner Wins | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/newman-withdraws-gruen-financing-bid.html | NEWMAN WITHDRAWS GRUEN FINANCING BID | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/car-accident-fatal-to-builder.html | Car Accident Fatal to Builder | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/expresidential-yacht-shifted.html | Ex-Presidential Yacht Shifted | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/child-to-the-george-kondolfs.html | Child to the George Kondolfs | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/big-mail-retailer-has-dip-in-profits-montgomery-ward-net-29c-in.html | BIG MAIL RETAILER HAS DIP IN PROFITS; Montgomery Ward Net 29c in Quarter to a April 30 --36c in 1956 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/phils-sink-pirates-73-fernandez-repulski-jones-and-hamner-wallop.html | PHILS SINK PIRATES, 7-3; Fernandez, Repulski, Jones and Hamner Wallop Homers | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/indiana-lawyer-takes-a-post-with-greyhound.html | Indiana Lawyer Takes A Post With Greyhound | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/horse-kicks-buddy-hirsch.html | Horse Kicks Buddy Hirsch | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/dr-julius-mark-will-celebrate-his-35th-anniversary-as-a-rabbi-led.html | Dr. Julius Mark Will Celebrate His 35th Anniversary as a Rabbi; Led Into Career at 11 | True | By Stanley Rowland Jr. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/outburst-in-taiwan.html | OUTBURST IN TAIWAN | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/negro-recalls-year-in-tennessee-school.html | NEGRO RECALLS YEAR IN TENNESSEE SCHOOL | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/support-program-on-metals-ready-government-proposes-a-tax-on.html | SUPPORT PROGRAM ON METALS READY; Government Proposes a Tax on Imports to Prop Prices of Lead and Zinc $5,000,000 FOR RESEARCH Direct Aid Would Be Smaller --Plan Is Far Less Than Industry Has Sought | True | By Richard E. Mooney Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/police-overrule-queen-scotland-yard-bars-elizabeth-from-copenhagen.html | POLICE OVERRULE QUEEN; Scotland Yard Bars Elizabeth From Copenhagen Park | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/mrs-woodburns-troth-artist-will-be-wed-to-thomas-bartle-columbia.html | MRS. WOODBURN'S TROTH; Artist Will Be Wed to Thomas Bartle, Columbia Student | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lone-wolf-of-france.html | LONE WOLF OF FRANCE | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/us-divides-cup-singles-at-caracas-pimentel-upsets-golden-in-4-sets.html | U.S. Divides Cup Singles at Caracas; PIMENTEL UPSETS GOLDEN IN 4 SETS But Seixas Routs Lopez in Davis Cup Play for 1-1 Tie in U.S.-Venezuela Batch | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/dodgers-win-on-homers-as-newcombe-blanks-giants-yanks-crush.html | Dodgers Win on Homers as Newcombe Blanks Giants; Yanks Crush Senators; CAMPANELLA STAR OF 6-TO-0 VICTORY His Two 4-Baggers Drive in 4--Furillo Slams a 2-Run Homer for Brooklyn | True | By John Drebinger | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/1900000-polio-shots-freed.html | 1,900,000 Polio Shots Freed | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bank-teller-takes-life-jersey-executive-found-dead-in-cellar-at.html | BANK TELLER TAKES LIFE; Jersey Executive Found Dead in Cellar at Branch Office | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/gm-denies-plan-to-quit-michigan-curtice-writes-williams-he-was.html | G.M. DENIES PLAN TO QUIT MICHIGAN; Curtice Writes Williams He Was Misinterpreted-- Urges Fiscal Analysis | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/death-plot-reported-indonesian-police-said-to-have-foiled-attack-on.html | DEATH PLOT REPORTED; Indonesian Police Said to Have Foiled Attack on Voroshilov | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/prio-socarras-comments.html | Prio Socarras Comments | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/air-force-contracts-let.html | Air Force Contracts Let | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/disarmament-risks.html | DISARMAMENT RISKS | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/screen-a-musical-trip-lets-be-happy-stars-veraellen-martin.html | Screen: A Musical Trip; 'Let's Be Happy' Stars Vera-Ellen, Martin | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lenox-road-house-in-brooklyn-deal.html | LENOX ROAD HOUSE IN BROOKLYN DEAL | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bombers-l3-hits-down-stobbs-81-sturdivant-of-yanks-yields-only-4.html | BOMBERS l3 HITS DOWN STOBBS, 8-1; Sturdivant of Yanks Yields Only 4 Blows to Senators --Carey Smacks Homer | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/dressedup-pigs-await-atom-test-garments-made-big-to-take-care-of.html | DRESSED-UP PIGS AWAIT ATOM TEST; Garments Made Big to Take Care of Hogs' Growth if Experiment Is Delayed | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lawyer-adds-a-client-legal-aid-counsel-arranges-to-feed-defendants.html | LAWYER ADDS A 'CLIENT'; Legal Aid Counsel Arranges to Feed Defendant's Dog | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/an-american-is-honored-by-british-aviation-unit.html | An American Is Honored By British Aviation Unit | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/pace-of-financing-expected-to-ease-prices-discourage-sales.html | PACE OF FINANCING EXPECTED TO EASE; Prices Discourage Sales-- Tennessee Gas Bonds Top New Offerings | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/presidents-message-and-excerpts-from-talk-by-adams-to-gop-in-jersey.html | President's Message and Excerpts From Talk by Adams to G.O.P. in Jersey | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/eisenhower-asks-itemveto-power-for-money-bills-it-would-provide.html | EISENHOWER ASKS ITEM-VETO POWER FOR MONEY BILLS; It Would Provide Simple Way to Cut Budget, He Tells Jersey G.O.P. Meeting ADAMS WARNS ON 1958 Says 'Little' Breaches Must Be Sealed or Republicans Will Face Collapse | True | By George Cable Wright Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/aflcio-assigns-post-zimmerman-of-the-ilgwu-heady-civil-rights-unit.html | A.F.L.-C.I.O. ASSIGNS POST; Zimmerman of the I.L.G.W.U Heady Civil Rights Unit | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/art-cuban-paintings-daniel-serra-badues-work-on-view-in-new-show-at.html | Art: Cuban Paintings; Daniel Serra Badue's Work on View in New Show at The Contemporaries | True | By Stuart Preston | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bell-aircraft-studies-holding-company-deal.html | Bell Aircraft Studies Holding Company Deal | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/red-sox-2-in-8th-check-orioles43-williams-paces-boston-with-3-hits.html | RED SOX 2 IN 8TH CHECK ORIOLES,4-3; Williams Paces Boston With 3 Hits, Including Double to Open Winning Rally | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lehn-fink-lifts-its-dividend-rate-increases-payment-to-30c-from.html | LEHN & FINK LIFTS ITS DIVIDEND RATE; Increases Payment to 30c From 20--Extra of 60 Cents Also Voted | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/boston-phone-dialing-extended.html | Boston Phone Dialing Extended | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/youth-service-seeks-funds.html | Youth Service Seeks Funds | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/federal-reserve-bars-credit-curb-monetary-moves-and-sound-fiscal.html | FEDERAL RESERVE BARS CREDIT CURB; Monetary Moves and Sound Fiscal Policies Favored in Lieu of Stand-By Controls | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soviet-denies-protest-states-it-made-no-complaint-to-egypt-on-suez.html | SOVIET DENIES PROTEST; States It Made No Complaint to Egypt on Suez Tolls | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/april-deposits-up-for-savings-banks.html | APRIL DEPOSITS UP FOR SAVINGS BANKS | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/beck-jr-and-2-get-senate-suboenas.html | BECK JR. AND 2 GET SENATE SUBOENAS | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/sudan-syria-in-soccer-tie.html | Sudan, Syria in Soccer Tie | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/big-ten-modifies-code-top-students-to-get-more-help-aid-examiner.html | BIG TEN MODIFIES CODE; Top Students to Get More Help --Aid Examiner Authorized | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/barge-line-asks-texas-route.html | Barge Line Asks Texas Route | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lykes-president-is-honored.html | Lykes' President Is Honored | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/kuzmins-aides-named.html | Kuzmin's Aides Named | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tulipshaped-glass-in-crystal-offered.html | Tulip-Shaped Glass In Crystal Offered | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cotton-futures-in-mixed-closing-market-moves-1-point-up-to-9.html | COTTON FUTURES IN MIXED CLOSING; Market Moves 1 Point Up to 9 Off--Profit-Taking Is Noted for Week-End | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/long-island-see-awating-bishop-kellenberg-to-be-installed-in.html | LONG ISLAND SEE AWATING BISHOP; Kellenberg to Be Installed in Rockville Centre Monday by Cardinal Spellman | True | By Byron Porterfield Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soviet-acceptance-terse.html | Soviet Acceptance Terse | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/moroccos-delegation-small.html | Morocco's Delegation Small | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/kuenns-single-rained-out.html | Kuenn's Single Rained Out | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/steel-union-gets-warning-on-foes-mcdonald-urging-internal-harmony.html | STEEL UNION GETS WARNING ON FOES; McDonald, Urging Internal Harmony, Tells State Unit of Anti-Labor Moves | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/2-hurt-in-explosion-in-brooklyn-tanker.html | 2 HURT IN EXPLOSION IN BROOKLYN TANKER | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/business-records.html | Business Records | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/honduran-shoots-way-to-haven-as-coup-fails.html | Honduran Shoots Way To Haven as Coup Fails | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/exinsurance-head-sued-for-376500.html | EX-INSURANCE HEAD SUED FOR $376,500 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/300-years-viewed-on-staten-island-past-and-future-in-parks-hailed.html | 300 YEARS VIEWED ON STATEN ISLAND; Past and Future in Parks Hailed as Award Goes to Borough President | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/glorious-nymph-wins-takes-junior-league-stakes-on-coast-by-three.html | GLORIOUS NYMPH WINS; Takes Junior League Stakes on Coast by Three Lengths | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/new-editor-named-in-st-paul.html | New Editor Named in St. Paul | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/atomic-age-joins-air-age-in-paris-helicopter-service-over-city.html | ATOMIC AGE JOINS AIR AGE IN PARIS; Helicopter Service Over City Links International Shows --U.S. Exhibits Snark | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/wood-field-and-stream-womens-fishing-association-members-are-doing.html | Wood, Field and Stream; Women's Fishing Association Members Are Doing Some Fancy Angling | True | By John W. Randolph | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/year-postponement-for-paris-festival.html | YEAR POSTPONEMENT FOR PARIS FESTIVAL | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/mobile-power-plant-begins-sea-voyage-to-venezuela.html | Mobile Power Plant Begins Sea Voyage to Venezuela | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/publisher-leases-new-office-space.html | PUBLISHER LEASES NEW OFFICE SPACE | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/outlook-for-plywood-is-termed-bright-orders-this-year-10-above-1956.html | Outlook for Plywood Is Termed Bright; Orders This Year 10% Above 1956 Level | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/indiana-sets-pace-in-big-ten-track-bell-qualifies-in-3-events-as-13.html | INDIANA SETS PACE IN BIG TEN TRACK; Bell Qualifies in 3 Events as 13 Hoosiers Advance --Bell in 4 Finals | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/miss-gibson-reaches-london.html | Miss Gibson Reaches London | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/acrylic-fiber-plant-started.html | Acrylic Fiber Plant Started | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/use-of-cotton-rose-in-month-to-may-4.html | USE OF COTTON ROSE IN MONTH TO MAY 4 | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/killarney-golfand-fishtale.html | Killarney Golf-and Fish-Tale | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/alco-lands-big-orders-argentina-india-and-pakistan-are-buying-248.html | ALCO LANDS BIG ORDERS; Argentina, India and Pakistan Are Buying 248 Diesels | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/6-new-yorkers-get-masonic-citations.html | 6 NEW YORKERS GET MASONIC CITATIONS | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cubs-triumph-over-braves-51-as-rookie-belts-homer-triple-emags-an.html | Cubs Triumph Over Braves, 5-1, As Rookie Belts Homer, Triple; Emaga, an Outfielder Playing First Major League Game, Sparks Chicagoans. | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/top-federal-post-in-science-urged-need-for-technical-adviser-on-for.html | TOP FEDERAL POST IN SCIENCE URGED; Need for Technical Adviser on Foreign Policy Seen by Chemical Authority | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/elise-fink-weds-today-she-will-be-bride-in-scotland-of-lieut-w.html | ELISE FINK WEDS TODAY; She Will Be Bride in Scotland of Lieut. W. Merritt Jones | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/british-west-german-planes.html | British, West German Planes | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/oils-are-strong-in-soft-market-getty-group-hits-new-highs-as-merger.html | OILS ARE STRONG IN SOFT MARKET; Getty Group Hits New Highs as Merger Talk Persists -- Corning Jumps 7 5/8 INDEX DIPS .40 TO 337.16 Aircrafts and Ralls Weak-- Monterey Advances 2 on Drilling Reports | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/prices-set-record-for-eighth-month-prices-at-record-for-eighth.html | Prices Set Record For Eighth Month; PRICES AT RECORD FOR EIGHTH MONTH | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/maxine-schulman-prospective-bride.html | MAXINE SCHULMAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cases-of-2-gis-raise-questions-defense-aides-insist-pacts-on.html | CASES OF 2 G.I.'S RAISE QUESTIONS; Defense Aides Insist Pacts on Jurisdiction in Offenses Abroad Ease Friction | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/talking-machine-boasts-in-public-acoustical-society-listens-to-a.html | TALKING MACHINE BOASTS IN PUBLIC; Acoustical Society Listens to a Device That Responds to Human Hand Designs | True | By Robert K. Plumb | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/galophone-takes-trot-wins-by-2-lengths-in-204-25-at-rosecroft.html | GALOPHONE TAKES TROT; Wins by 2 Lengths in 2:04 2/5 at Rosecroft Raceway | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soloists-for-stadium-rosenker-to-play-concerto-other-artists-listed.html | SOLOISTS FOR STADIUM; Rosenker to Play Concerto-- Other Artists Listed | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/nehru-and-kishi-ask-nuclear-tests-end.html | NEHRU AND KISHI ASK NUCLEAR TESTS' END | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/fangios-car-paces-trials.html | Fangio's Car Paces Trials | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/general-artists-names-head.html | General Artists Names Head | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/500000-reward-cited-post-offices-display-text-of-law-on-atom-arms.html | $500,000 REWARD CITED; Post Offices Display Text of Law on Atom Arms Entry | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/paris-paper-suspended.html | Paris Paper Suspended | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/a-valuable-agency.html | A VALUABLE AGENCY | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/british-mideast-policy-an-analysis-of-factors-governing-reshaping.html | British Mideast Policy; An Analysis of Factors Governing Reshaping of Approach to Problems | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/kerr-sets-hearing-on-niagara-power.html | KERR SETS HEARING ON NIAGARA POWER | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/london-metalmarket.html | LONDON METAL-MARKET | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/2-sentenced-in-job-racket.html | 2 Sentenced in Job Racket | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/strawberry-festival-tonight.html | Strawberry Festival Tonight | True | | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/priscilla-is-chosen-pilgrim-descendant-to-greet-mayflower-ii-on.html | 'PRISCILLA' IS CHOSEN; Pilgrim Descendant to Greet Mayflower II on Arrival Here | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/chosen-for-columbia-prize.html | Chosen for Columbia Prize | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/girard-trust-plans-expansion.html | Girard Trust Plans Expansion | True | Special to The New York Times | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/gleason-to-build-guest-house.html | Gleason to Build Guest House | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/kelly-scores-on-links-cards-69-for-lowgross-honors-in-yonkers.html | KELLY SCORES ON LINKS; Cards 69 for Low-Gross Honors in Yonkers One-Day Test | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/freundschapiro.html | Freund--Schapiro | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/gonzales-trabert-in-final.html | Gonzales, Trabert in Final | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/house-applauds-arms-budget-cut-hails-25-billion-reduction-president.html | HOUSE APPLAUDS ARMS BUDGET CUT; Hails 2.5 Billion Reduction --President Is Criticized | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/books-of-the-times-twoway-repercussions.html | Books of The Times; Two-Way Repercussions | True | By Charles Poore | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/theatre-a-greek-gift-screwball-performed-at-carnegie-hall.html | Theatre: A Greek Gift; 'Screwball' Performed at Carnegie Hall | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/101-refugees-return-hungarians-leave-us-for-homeland-or-austria.html | 101 REFUGEES RETURN; Hungarians Leave U.S. for Homeland or Austria | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/hearings-proposed-by-walter-on-act.html | HEARINGS PROPOSED BY WALTER ON ACT | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/isobel-williams-is-a-future-bride-locust-valley-girl-engaged-to.html | ISOBEL WILLIAMS IS A FUTURE BRIDE; Locust Valley Girl Engaged to Peter Dunlap Pelham, '56 Harvard Alumnus | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tax-exemption-vetoed-governor-backs-philadelphia-on-nonresident.html | TAX EXEMPTION VETOED; Governor Backs Philadelphia on Nonresident Levy | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/christian-unity-to-be-attested-5000-will-march-to-join-st-johns.html | CHRISTIAN UNITY TO BE ATTESTED; 5,000 Will March to Join St. John's Service for 'One Family in Christ' | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/new-books.html | New Books | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/influenza-spreads-in-indonesia.html | Influenza Spreads in Indonesia | True | Special to THE NEW YORK TIMES. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/french-tennis-rained-out.html | French Tennis Rained Out | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bronx-driver-hurt-in-crash.html | Bronx Driver Hurt in Crash | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/syria-will-remove-troops-in-jordan.html | SYRIA WILL REMOVE TROOPS IN JORDAN | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/for-young-people.html | For Young People | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/moscow-mission-reaches-budapest.html | MOSCOW MISSION REACHES BUDAPEST | True | | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lafayette-beats-temple-nine-51-wins-middle-atlantic-title-gains.html | LAFAYETTE BEATS TEMPLE NINE, 5-1; Wins Middle Atlantic Title, Gains Berth in N.C.A.A. District II Play-offs | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/import-quota-set-for-wool-fabrics-eisenhower-proclaims-limit-of.html | IMPORT QUOTA SET FOR WOOL FABRICS; Eisenhower Proclaims Limit of 14,000,000 Pounds Before Duty Rises | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-25 | 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/t-bert-wilson-80-utilities-officiai.html | T. BERT WILSON, 80, UTILITIES OFFICIAI | True | Special to The New York Times. | 1985-05-06 | RE0000246994 | B00000653139 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/2-in-cab-hurt-in-accident.html | 2 in Cab Hurt in Accident | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/senate-mystery-on-aid-is-solved-acceptance-of-eisenhower-program.html | SENATE 'MYSTERY' ON AID IS SOLVED; Acceptance of Eisenhower Program Credited to Work of Special Committee Committee Gets Credit Talks to President Revolving Fund Asked | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/queen-on-the-road.html | Queen on the Road | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hellerremer.html | Heller--Remer | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bookform-exhibition-salon-approach-out-in-new-compilation.html | BOOK-FORM EXHIBITION; 'Salon Approach' Out In New Compilation Documentary to Experimental HINE'S CAREER UNDERWATER PICTURES WOLLENSAK GUIDE | True | By Jacob Deschin | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fire-shuts-ruby-foos-kitchen-blaze-in-restaurant-forces-4month.html | FIRE SHUTS RUBY FOO'S; Kitchen Blaze in Restaurant Forces 4-Month Closing | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fontlcair-festoon-is-best-in-monmouth-county-dog-show-imported.html | Fontlcair Festoon Is Best in Monmouth County Dog Show; IMPORTED POODLE WINS AT RUMSON Fontlcair Festoon Defeats Ballerine, Then Triumphs Over Afghan Shirkhan | True | By John Rendel Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/president-plans-1960-fight-to-get-modern-nominee-intends-to-use.html | PRESIDENT PLANS 1960 FIGHT TO GET 'MODERN' NOMINEE; Intends to Use Veto Power to Insure Selection of Man He Could Back Still Not Committed First Real Test PRESIDENT SEEKS 'MODERN' NOMINEE | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/camp-drum-to-train-85000-this-summer.html | CAMP DRUM TO TRAIN 85,000 THIS SUMMER | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gas-taxes.html | GAS TAXES | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mryha-joinscolts-eleven.html | Mryha Joins-Colts Eleven | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/washington-defeats-stanford-in-threerace-rowing-regatta-huskies-pin.html | Washington Defeats Stanford In Three-Race Rowing Regatta; Huskies Pin First Loss This Season on Indians' Varsity After Triumphing in Jayvee and Freshman Tests | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/babockstemicki.html | Babock--Sternicki | True | Special to The New York Times.The Hoods | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-lists-source-of-school-funds-study-shows-communities-pay-547.html | U.S. LISTS SOURCE OF SCHOOL FUNDS; Study Shows Communities Pay 54.7% With States Contributing 27.4% 25% New Teachers | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/eisenhower-bars-timebuying-curb-decides-not-to-ask-congress-for.html | EISENHOWER BARS TIME-BUYING CURB; Decides Not to Ask Congress for Stand-by Authority on Installment Purchases Curbs Ended in 1952 EISENHOWER BARS INSTALLMENT REIN Terms Liberalized | True | By Richard E. Mooney Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/science-notes-new-fire-control-system-plutonium-prices-set.html | SCIENCE NOTES; New Fire Control System-- Plutonium Prices Set ELECTRONIC COMPUTER-- PLUTONIUM PRICE-- GANGRENE TREATMENT-- | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/george-had-his-problems.html | George Had His Problems | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/scholarathlete-to-get-columbia-rolker-prize.html | Scholar-Athlete to Get Columbia Rolker Prize | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/blue-jays-get-tie-in-lacrosse-1111-johns-hopkins-team-shares-us.html | BLUE JAYS GET TIE IN LACROSSE, 11-11; Johns Hopkins Team Shares U.S. Open Championship With Mt. Washington | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/urbanity-and-grace-urbanity-and-grace.html | Urbanity And Grace; Urbanity And Grace | True | By W.S. Merwin | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/seoul-rally-broken-up-mob-prevents-opposition-group-from-hearing.html | SEOUL RALLY BROKEN UP; Mob Prevents Opposition Group From Hearing Speech | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dale-frost-first-in-yonkers-pace-beats-favored-grand-r-volo-by-neck.html | DALE FROST FIRST IN YONKERS PACE; Beats Favored Grand R. Volo by Neck and Pays $6.30-- Hal O Matic Is Third | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/french-writersin-french-ideal-prop-ironic-genius.html | FRENCH WRITERS--IN FRENCH; Ideal Prop Ironic Genius | True | By Nona Balakian | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/priest-at-freeport-is-new-sees-oldest.html | PRIEST AT FREEPORT IS NEW SEE'S OLDEST | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/johnston-proposes-shift-in-aid-goals.html | JOHNSTON PROPOSES SHIFT IN AID GOALS | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-elmquist-married-student-is-bride-of-richard-w-almond-yale.html | MISS ELMQUIST MARRIED; Student Is Bride of Richard W. Almond, Yale Alumnus | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/off-to-the-open-road.html | OFF TO THE OPEN ROAD | True | Ward Allan Howe, Winston Pote and David W. Corson from Devancy, The New York Times | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/costs-discounted-as-education-key-connecticut-study-concludes-that.html | COSTS DISCOUNTED AS EDUCATION KEY; Connecticut Study Concludes That Money Alone Does Not Improve Schools | True | By Benjamin Fine | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-page-hobson-is-a-future-bride-student-at-hollins-affianced-of.html | MISS PAGE HOBSON IS A FUTURE BRIDE; Student at Hollins Affianced of James A.H. Magoun 3d, an Ex-Army Lieutenant | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/concerts-by-the-river-lower-east-side-group-opens-its-third-season.html | CONCERTS BY THE RIVER; Lower East Side Group Opens Its Third Season July 2 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/london-fights-crush-hour.html | London Fights 'Crush Hour' | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-world-of-music-summer-operas-dot-the-national-scene-except-at.html | THE WORLD OF MUSIC; Summer Operas Dot the National Scene Except at Bershire and Brandeis | True | By Ross Parmenter | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-nation-labors-house-becks-post-filled.html | THE NATION; Labor's House Beck's Post Filled | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ernest-neelands-dies-exhead-of-ontario-mining-association-was-78.html | ERNEST NEELANDS DIES; Ex-Head of Ontario Mining Association Was 78 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/washington-all-they-that-take-the-sword.html | Washington; All They That Take The Sword..." | True | By James Reston | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/meany-seeks-merger-tries-to-break-deadlock-in-california-labor.html | MEANY SEEKS MERGER; Tries to Break Deadlock in California Labor Talks | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-bechlers-nuptials.html | Miss Bechler's Nuptials | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/japanese-boats-protest-tests.html | Japanese Boats Protest Tests | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/humanity-made-accessible.html | Humanity Made Accessible | True | By Kenneth Rexroth | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/william-dickson-61-newsman-author.html | WILLIAM DICKSON, 61, NEWSMAN, AUTHOR | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-rich-scored-by-soviet-press-rockefellers-are-portrayed-as-in.html | U.S. RICH SCORED BY SOVIET PRESS; Rockefellers Are Portrayed as in Complicity With Dictators of World | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/presidents-strategy-on-budget-is-weighed-political-implications-of.html | PRESIDENT'S STRATEGY ON BUDGET IS WEIGHED; POLITICAL IMPLICATIONS OF THE BUDGET FIGHT | True | By Arthur Krock | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/drama-mailbag-letter-writers-vote-for-new-girl-in-townbravos-for.html | DRAMA MAILBAG; Letter Writer's Vote for 'New Girl In Town'--Bravos for Off Broadway APPRECIATIVE CAREER" ANALYZING O'NEILL OPINION | True | YVETTE ABRAMS.GERALD LEBOWITZ.DON KOTITE.ARNOLD PERL.ANNETTE LEVINE. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/red-china-india-extend-pact.html | Red China, India Extend Pact | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/potter-to-press-for-tank-job.html | Potter to Press for Tank Job | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/russians-spending-for-liquor-is-high.html | RUSSIANS' SPENDING FOR LIQUOR IS HIGH | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-slow-season-current-film-attractions-no-cure-for-what-ails-the.html | A SLOW SEASON; Current Film Attractions No Cure For What Ails the Screen No Must-See Disappointments | True | By Bosley Crowther | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-revolt-against-malraux-french-critics-launch-a-counterattack-on.html | THE REVOLT AGAINST MALRAUX; French Critics Launch A Counter-Attack On His Theory Malraux Arguments Charges of Heresy | True | By Andre Chastel | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dorothy-moran-deal-is-wed.html | Dorothy Moran Deal Is Wed | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/three-irish-teams-to-arrive-thursday.html | THREE IRISH TEAMS TO ARRIVE THURSDAY | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/humez-bout-off-till-today.html | Humez Bout Off Till Today | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/patty-flam-advance-to-fourth-round-in-french-tennis-questioned-call.html | Patty, Flam Advance to Fourth Round in French Tennis; QUESTIONED CALL HELPS TRIP CANDY Patty Defeats Australian in 5-Set Match--Flam Turns Back Italy's Jacobini | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/paint-hurled-in-strike-homes-of-2-tugboat-captains-are-targets-in.html | PAINT HURLED IN STRIKE; Homes of 2 Tugboat Captains Are Targets in Baltimore | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/economic-indicators.html | Economic Indicators | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/auction-centers-on-garden-decor-collection-from-france-is.html | AUCTION CENTERS ON GARDEN DECOR; Collection From France Is Offered—Furniture Items Listed in Other Sales Antiques and Moderns | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/egk-premier-at-schwetzingen-der-revisor-with-plot-by-gogol-is-given.html | EGK PREMIER AT SCHWETZINGEN; 'Der Revisor,' With Plot By Gogol, Is Given At German Festival Gogol Adaptation Superb Staging | True | By Everett Helm | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/steelers-sign-2-players.html | Steelers Sign 2 Players | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/parley-on-foundations-slated.html | Parley on Foundations Slated | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hotspurs-rout-allstars.html | Hotspurs Rout All-Stars | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dorothy-elizabeth-junk-wed.html | Dorothy Elizabeth Junk Wed | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/igor-sikorsky-is-68.html | Igor Sikorsky is 68 | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Paper Output Ratio Rises | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/help-wanted-low-pay-an-analysis-of-why-young-people-are-not-lured.html | Help Wanted: Low Pay; An Analysis of Why Young People Are Not Lured by Rehabilitation Profession A Blunt Conclusion Gain Outside Employment | True | By Howard A. Rusk, M.d. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-big-ten.html | THE BIG TEN | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/2state-body-acts-on-land-sea-air-operations-grow-from-two-bridges.html | 2-STATE BODY ACTS ON LAND, SEA, AIR; Operations Grow From Two Bridges to Plans for Big'City' at Idlewild POWERS OFTEN ASSAILED But Even Critics Agree on Its Success--Used as Model for Many Other Units First Projects Modest Men at Work How Much Power? Needs Are Cited | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/big-new-project-to-begin-in-lakes-5year-program-to-deepen-channels.html | BIG NEW PROJECT TO BEGIN IN LAKES; 5-Year Program to Deepen Channels Starts Tuesday on Detroit River To Average 27 Feet Brucker to Speak | True | By George Horne | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-backyard-boon-new-plastic-material-paves-the-way-for-lowcost.html | A BACK-YARD BOON; New Plastic Material Paves the Way For Low-Cost Waterlily Pool Strong and Durable Showiest of All Spectacular Fish | True | By S. Harold Labowdrawing and Photo Courtesy of Popular Fiberglass Products Corp. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/prague-reports-a-spy-ring.html | Prague Reports a 'Spy Ring' | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/advice-from-the-corner.html | ADVICE FROM THE CORNER | True | Valtman in The Hartford Times | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-is-pushing-forest-planting-program-entails-many-more-shelter.html | SOVIET IS PUSHING FOREST PLANTING; Program Entails Many More Shelter Belts of Timber and Fruit Varieties Started Before Last War | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/oregon-state-varsity-loses.html | Oregon State Varsity Loses | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/joan-anne-moore-is-bride.html | Joan Anne Moore is Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/in-and-out-of-books-analysis-dear-theo-crosssection-odyssey.html | IN AND OUT OF BOOKS; Analysis Dear Theo Cross-Section Odyssey | True | By Harvey Breit | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/muscovado-gains-honors-at-devon-miss-koehlers-hunter-beats.html | MUSCOVADO GAINS HONORS AT DEVON; Miss Koehler's Hunter Beats Pincushion for Junior Title -- Wanamaker Wins | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/office-seeker-at-21-youth-is-a-candidate-for-seat-on-miami-beach.html | OFFICE SEEKER AT 21; Youth Is a Candidate for Seat on Miami Beach Council | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/police-memorial-cites-six-heroes-kennedy-points-to-a-rise-in-us.html | POLICE MEMORIAL CITES SIX HEROES; Kennedy Points to a Rise in U.S. Casualties--Annual Services Held Here | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/11-dead-in-turkish-floods.html | 11 Dead in Turkish Floods | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/audrey-l-edwards-wed-wells-alumna-bride-of-royal-a-brown-in.html | AUDREY L. EDWARDS WED; Wells Alumna Bride of Royal A. Brown in Morristown | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-cingle-is-bride-married-to-lieut-donald-j-delia-of-army.html | MISS CINGLE IS BRIDE; Married to Lieut Donald J. D'Elia of Army | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-correction.html | A CORRECTION | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wedding-in-june-for-miss-gratton-pittsfield-girl-future-bride-of.html | WEDDING IN JUNE FOR MISS GRATTON; Pittsfield Girl Future Bride of David Graham, Who is Graduate of Harvard | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/3-killed-4-injured-in-parkway-crash.html | 3 KILLED, 4 INJURED IN PARKWAY CRASH | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-beaches-open-crowds-moderate.html | CITY BEACHES OPEN; CROWDS MODERATE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/science-in-review-current-atomic-tests-in-nevada-will-seek-the.html | SCIENCE IN REVIEW; Current Atomic Tests in Nevada Will Seek The Answers to Many Questions Civil Defense Data Metal Substitute | True | By William L. Laurence | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/group-events-diverse-american-work-in-current-shows-distinguished.html | GROUP EVENTS; Diverse American Work In Current Shows Distinguished Realism Sculpture Annual | True | By Stuart Preston | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/troth-announced-of-miss-kinnear-sarah-lawrence-graduate-will-be.html | TROTH ANNOUNCED OF MISS KINNEAR; Sarah Lawrence Graduate Will Be Married to Martin LeBoutillier, Yale Alumnus | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/70000-hail-tito-at-65-birthday-celebration-held-in-belgrade-stadium.html | 70,000 HAIL TITO AT 65; Birthday Celebration Held in Belgrade Stadium | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/safety-controls-in-road-construction-extended-to-all-urban-areas-in.html | Safety Controls in Road Construction Extended to All Urban areas in State | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-aims-in-arms-talks-under-close-examination-russias-apparent.html | SOVIET AIMS IN ARMS TALKS UNDER CLOSE EXAMINATION; Russia's Apparent Willingness to Bargain May Stem From Economic Pressures Air Inspection The Arguments Political Purpose Soviet's Offer | True | By Harry Schwartz | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/advertising-putting-warmth-into-banking-chase-manhattan-sells.html | Advertising; Putting Warmth Into Banking; Chase Manhattan Sells Business in General to Sell Itself The Ads Have Grown Formality Loses Out Industry by Industry | True | By Carl Spielvogel | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-aide-stabbed-in-attack-in-rome-knifer-flees-after-shouting-death.html | U.S. AIDE STABBED IN ATTACK IN ROME; Knifer Flees After Shouting 'Death to Americans!'-- Victim, a Briton, Gains Report on Taiwan Violence | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/news-of-the-world-of-stamps-mail-by-rockets-getting-unofficial.html | NEWS OF THE WORLD OF STAMPS; Mail by Rockets Getting Unofficial Initiation-- Five French Heroes Special Covers U.S. PROGRAM EXPANDS FRENCH MARTYRS LIFE SAVING | True | By Kent B. Stiles | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-week-in-finance-market-takes-wellearned-breather-in-confidence.html | The Week in Finance; Market Takes Well-Earned Breather -- confidence in Economy Prevails | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/donovan-1hitter-halts-indians-40-robinson-belts-double-off-white.html | DONOVAN 1-HITTER HALTS INDIANS, 4-0; Robinson Belts Double Off White Sox Right-Hander in the Second Inning DONOVAN 1-HITTER HALTS INDIANS, 4-0 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ibbotson-captures-mile-run-in-4064-ibbotson-scores-in-coast-mile.html | Ibbotson Captures Mile Run in 4:06.4; IBBOTSON SCORES IN COAST MILE RUN | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/how-to-stall-a-bill-a-case-history-on-civil-rights-set-the-timing.html | HOW TO STALL A BILL: A CASE HISTORY ON CIVIL RIGHTS; Set the Timing Congressional Witnesses Rules Roadblock Ervin's Advocacy Amendments Offered Southern Minority | True | By Cabell Phillips Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/35-choice-scores-iron-liege-beats-clem-by-nose-in-62400-garden.html | 3-5 CHOICE SCORES; Iron Liege Beats Clem by Nose in $62,400 Garden State Test McCreary Rides Clem Iraiz Scores at 3-10 IRON LIEGE VICTOR IN $62,400 JERSEY Hartack Second on New Cut. | True | By Joseph C. Nichols Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/enidlouise-nash-wed-bride-of-dr-floyd-t-gould-in-noroton-ceremony.html | ENID-LOUISE NASH WED; Bride of Dr. Floyd T. Gould in Noroton Ceremony | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/france-honors-vivien-leigh.html | France Honors Vivien Leigh | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/airconditioning-a-hot-export-is-cooling-off-tropical-climes-the.html | Air-Conditioning, a Hot Export, Is Cooling Off Tropical Climes; The Higher the Temperature, the Busier Are the Salesmen of U.S. Air-Cooling | True | By Brendan M. Jones | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/doctor-lost-in-woods-is-safe.html | Doctor, Lost in Woods, Is Safe | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/spirits-wholesalers-elect.html | Spirits Wholesalers Elect | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/teamster-study-is-3-months-old-select-group-was-created-by-senate.html | TEAMSTER STUDY IS 3 MONTHS OLD; Select Group Was Created by Senate After Beck's Challenge of Authority | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/st-benedicts-wins-jersey-track-meet.html | ST. BENEDICT'S WINS JERSEY TRACK MEET | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/barry-takes-marathon-defeats-corbett-in-262-mile-event-ending-in.html | BARRY TAKES MARATHON; Defeats Corbett in 26.2 Mile Event Ending in Jersey | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gonzales-tops-trabert-in-pro-final-64-64.html | Gonzales Tops Trabert In Pro Final, 6-4, 6-4 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/afterthought.html | 'AFTERTHOUGHT' | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/polish-woman-slain-countess-lubienska-stabbed-in-london-subway.html | POLISH WOMAN SLAIN; Countess Lubienska Stabbed in London Subway Station | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/elizabeth-ends-visit-leaves-denmark-to-review-fleet-off-scotland.html | ELIZABETH ENDS VISIT.; Leaves Denmark to Review Fleet Off Scotland | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-angela-davis-becomes-affianced.html | MISS ANGELA DAVIS BECOMES AFFIANCED | True | Special to The New York Times.A. Laviosa | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/movie-premiere-to-aid-milk-fund-honorary-ticket-committee-named-for.html | MOVIE PREMIERE TO AID MILK FUND; Honorary Ticket Committee Named for Showing of 'The Prince and the Showgirl' | True | From painting by Elizabeth Shoumatoff | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/village-tackles-boom-in-advance-aluminum-giant-awakens-sleepy-ohio.html | VILLAGE TACKLES BOOM IN ADVANCE; Aluminum Giant Awakens Sleepy Ohio River Town VILLAGE TACKLES BOOM IN ADVANCE Village Comes Alive Planners Called In | True | By Jack R. Ryan Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/molter-suspended-in-coast-dope-case.html | MOLTER SUSPENDED IN COAST 'DOPE CASE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/55-area-leaders-to-sift-problems-metropolitan-region-talks-to-study.html | 55 AREA LEADERS TO SIFT PROBLEMS; Metropolitan Region Talks to Study Helicopter Use to Assist Commuters Pollution Study Planned | True | By Charles G. Bennett | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/phone-is-disconnected.html | Phone Is Disconnected | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/womens-support-reported.html | Women's Support Reported | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/colleges-engage-in-a-talent-race-competition-intense-despite-low.html | COLLEGES ENGAGE IN A TALENT RACE; Competition Intense Despite Low Teaching Salaries, Harvard Report Says Considered Women's Work Salary Chief Drawback | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/55-miles-from-the-bomb.html | 55 Miles From The Bomb | True | By Gladwin Hillnew York Times Photographs By Shm Falk | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/transport-news-old-bell-to-ring-relic-of-fultons-folly-will-sail-up.html | TRANSPORT NEWS: OLD BELL TO RING; Relic of 'Fulton's Folly' Will Sail Up Hudson Again-- Seamen's Service Gains Bequest Honors Wife 1,151 in Merchant Fleet Agency Picks Officers | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/teenagers-told-to-finish-school-secretary-mitchell-in-open-letter.html | TEEN-AGERS TOLD TO FINISH SCHOOL; Secretary Mitchell, in Open Letter, Cites Handicaps in Lack of Diploma | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-daytime-world-of-james-joyce-unlike-his-novels-his-letters.html | THE DAYTIME WORLD OF JAMES JOYCE; Unlike His Novels, His Letters Reveal Only the External Life of a Lonely Man The Daytime World of James Joyce | True | By Stephen Spender | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/moscow-changing-teaching-methods.html | MOSCOW CHANGING TEACHING METHODS | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/4000-homeless-in-texas-floods-heavy-rains-drench-the-fort-worth.html | 4,000 HOMELESS IN TEXAS FLOODS; Heavy Rains Drench the Fort Worth Area--Tornadoes Reported in 3 States Running Over Spillway | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/washingtons-wild-shore-coast-route-penetrates-one-of-nations-last.html | WASHINGTON'S WILD SHORE; Coast Route Penetrates One of Nation's Last Primitive Areas Hidden Paths Coastline Park Road-Promoting Poem | True | By John S. Robinson | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/boac-weighs-action.html | B.O.A.C. Weighs Action | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/peaks-beats-milinski.html | Peaks Beats Milinski | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-jill-b-long-is-married-here-brick-presbyterian-scene-of.html | MISS JILL B. LONG IS MARRIED HERE; Brick Presbyterian Scene of Wedding to David Amole Leinbach, Yale Alumnus | True | Alfred E. Dahllhelm | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/spokeswoman-for-our-children-the-new-head-of-the-united-states.html | Spokeswoman for Our Children; The new head of the United States Children's Bureau, Mrs. Oettinger, brings personal experience to a job of growing complexity. By DOROTHY BARCLAY Spokeswoman for Our Children | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hunter-nine-elects-2-levine-lewis-are-picked-as-1958-cocaptains.html | HUNTER NINE ELECTS 2; Levine, Lewis Are Picked as 1958 Co-Captains | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/news-and-gossip-of-the-rialto-mielziner-buys-a-play-portman-to.html | NEWS AND GOSSIP OF THE RIALTO; Mielziner Buys a Play --Portman to Appear In 'Poet'--Items | True | By Lewis Funke | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hiram-hall-dies-labor-expert-68-management-counselor-here-aided-in.html | HIRAM HALL DIES; LABOR EXPERT, 68; Management Counselor Here Aided in Settlement of Recent Tugboat Strike | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cynthia-mclure-becomes-fiancee-betrothed-to-edward-keith-howardboth.html | CYNTHIA M'CLURE BECOMES FIANCEE; Betrothed to Edward Keith Howard--Both Graduated From the U. of Vermont | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/diet-volunteers-seek-heart-data-group-here-to-test-fats-as-coronary.html | DIET VOLUNTEERS SEEK HEART DATA; Group Here to Test Fats As Coronary Agent--Half Have Had An Attack Growing Suspicion of Fat | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/glucks-orfeo-seldomheard-versions-feature-male-singers.html | GLUCK'S 'ORFEO'; Seldom-Heard Versions Feature Male Singers | True | By John Briggs | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/frustrated-capital-of-pakistan-refugeeswollen-karachi-typifies-the.html | Frustrated Capital of Pakistan; .Refugee-swollen Karachi typifies the new nation's struggle for stability against many difficulties, including a possible inferiority complex about India. | True | By A.m. Rosenthal | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-kennedy-a-bride-married-at-union-seminary-to-lorence-allan.html | MISS KENNEDY A BRIDE; Married at Union Seminary to Lorence Allan Long | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/moscow-opens-big-hotel.html | Moscow Opens Big Hotel | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-may-become-first-in-nation-to-bar-bias-in-private-housing-two.html | City May Become First in Nation To Bar Bias in Private Housing; Two Earlier Laws Real Estate Groups Opposed CITY ACTS TO BAR BIAS IN HOUSING | True | By Glenn Fowler | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cultural-divide-at-colleges-seen-campus-laboratory-total.html | 'Cultural Divide' at Colleges Seen; Campus Laboratory Total Participation | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/americana-of-the-plains-pioneer-life-of-prairie-country-recreated.html | AMERICANA OF THE PLAINS; Pioneer Life of Prairie Country Re-Created In Nebraska Town Century of Change General Store Old Paintings | True | By Doris Minney | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-splitlevel-model-at-suburban-manor-is-priced-at-22500.html | NEW SPLIT-LEVEL; Model at Suburban Manor Is Priced at $22,500 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/state-charities-fetes-are-set.html | State Charities Fetes Are Set | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/scarsdale-junior-league-fete.html | Scarsdale Junior League Fete | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wit-was-a-weapon.html | Wit Was a Weapon | True | By Brian Elliott | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-phyllis-h-burg-fiancee.html | Miss Phyllis H. Burg Fiancee | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/plastic-icebox-hailed-westinghouse-designer-wins-award-for-bold.html | PLASTIC ICEBOX HAILED; Westinghouse Designer Wins Award for 'Bold Departure' | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-arab-petition.html | THE ARAB "PETITION" | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/steinleibowitz.html | Stein--Leibowitz | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/defense-doctrine-called-outmoded-air-force-magazine-pushes.html | DEFENSE DOCTRINE CALLED OUTMODED; Air Force Magazine Pushes Unification and Decries Conflicts of Services Debate in Strategy Terms | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/pg-dove-is-dead-tanker-captain-skipper-of-ship-sunk-by-graf-spee.html | P.G. DOVE IS DEAD TANKER CAPTAIN; Skipper of Ship Sunk by Graf Spee Cheered as Prisoner During British Attack | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/kathleen-ladd-engaged-to-wed-exstudent-at-mt-holyoke-fiancee-of.html | KATHLEEN LADD ENGAGED TO WED; Ex-Student at Mt. Holyoke Fiancee of James Jackson, U. of Missouri Graduate | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/montgomerybucknam.html | Montgomery--Bucknam | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-claire-hamel-bride-in-bay-state.html | MISS CLAIRE HAMEL BRIDE IN BAY STATE | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/lavinebank.html | Lavine--Bank | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/barclay-is-victor-giant-pitchers-hit-to-right-in-ninth-downs.html | BARCLAY IS VICTOR; Giant Pitcher's Hit to Right in Ninth Downs Dodgers Brooks Go Down Quietly Cimoli Hits 2-Run Homer GIANTS' RUN IN 9TH TOPS DODGERS, 8-7 Fans Jeer Players | True | By John Drebingerthe New York Times (BY CARL T. GOSSETT JR.) | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/port-authority-honors-engineer-for-tube-role.html | Port Authority Honors Engineer for Tube Role | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/11-die-in-2car-crash-on-highways-in-illinois.html | 11 Die in 2-Car Crash On Highways in Illinois | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/billed-at-the-pantheon.html | Billed at the Pantheon | True | By Roger Pippett | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/central-park-concerts-naumburg-symphony-opens-season-on-mall.html | CENTRAL PARK CONCERTS; Naumburg Symphony Opens Season on Mall Thursday | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/graceful-exit-artist-toward-the-end-of-his-career-must-decide-if-he.html | GRACEFUL EXIT; Artist Toward the End of His Career Must Decide if He Should Carry On | True | By Howard Taubman | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/albany-renews-fight-on-pigeons-sticky-compound-to-be-used-in-effort.html | ALBANY RENEWS FIGHT ON PIGEONS; Sticky Compound to Be Used in Effort to Force the Birds to Nest Elsewhere Problem of Long Standing Merits Are Disputed | True | By Warren Weaver Jr. Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/czech-priests-jailed-vatican-broadcast-tells-of-trial-by-the.html | CZECH PRIEST S JAILED; Vatican Broadcast Tells of Trial by the Communists | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/becks-ouster-assayed-for-effect-on-unions-humptydumpty.html | BECK'S OUSTER ASSAYED FOR EFFECT ON UNIONS; 'HUMPTY-DUMPTY' | True | By Joseph A. Loftus Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/liberals-losing-nova-scotia-race-campaign-for-june-federal-election.html | LIBERALS LOSING NOVA SCOTIA RACE; Campaign for June Federal Election Meets Apathy in New Brunswick as Well Indications of Apathy New Brunswick Also Cool | True | By Tania Long Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/news-of-television-and-radio-billy-graham-seeks-an-outlet-on-live.html | NEWS OF TELEVISION AND RADIO; Billy Graham Seeks an Outlet on Live TV -- Other Items Experiment | True | By Val Adamsart Selby | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mary-shelton-married-bride-of-john-barclay-tyler-both-seniors-at.html | MARY SHELTON MARRIED; Bride of John Barclay Tyler --Both Seniors at Marietta | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sanford-levines-have-child.html | Sanford Levines Have Child | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/rally-on-west-side-is-held-for-wagner.html | RALLY ON WEST SIDE IS HELD FOR WAGNER | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-critical-reply-an-answer-to-objections-raised-in-the-tv-industry.html | A CRITICAL REPLY; An Answer to Objections Raised in the TV Industry to the Role of Critics Context Pavlovism Discouragement | | By Jack Gould | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/some-kind-of-magic.html | Some Kind Of Magic | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/south-pole-crew-loses-weight-and-sleep-but-is-in-good-health-7-of.html | South Pole Crew Loses Weight And Sleep but Is in Good Health; 7 of 18 Americans at Outpost Have Dropped 25 Pounds --'Not Unexpected' | | By Walter Sullivan | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/orioles-set-back-red-sox-12-to-0-loes-gains-fourth-victory-on.html | ORIOLES SET BACK RED SOX, 12 TO 0; Loes Gains Fourth Victory on Five-Hitter as Mates Collect 17 Safeties | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/lutheran-synod-to-convene.html | Lutheran Synod to Convene | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/heros-body-unclaimed-essailor-who-won-medal-of-honor-dies-here-at.html | HERO'S BODY UNCLAIMED; Ex-Sailor Who Won Medal of Honor Dies Here at Job | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/air-workshop-set-registration-open-for-state-teacher-course-july.html | AIR WORKSHOP SET; Registration Open for State Teacher Course July 1-12 | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/earth-data-staff-active-in-belgium-scientists-prepare-to-collect.html | EARTH DATA STAFF ACTIVE IN BELGIUM; Scientists Prepare to Collect Reports From 2,500 Sites in Geophysical Year | | By Walter H. Waggoner Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/47-cars-must-pass-june-safety-check.html | '47 CARS MUST PASS JUNE SAFETY CHECK | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/formula-for-a-presidential-candidate-looking-ahead-to-1960-an.html | Formula for a Presidential Candidate; Looking ahead to 1960, an observer analyzes how nominations are won. The odds favor aspirants backed by party machinery, but there are other important factors. Formula for A Candidate | True | By Sidney Hyman | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cheerful-cottage-easytogrow-plants-are-the-key-to-brighten-the.html | CHEERFUL COTTAGE; Easy-to-Grow Plants Are The Key To Brighten the Summer Home By BARBARA M. CAPEN Iron for the Blue Role of Perennials For Planter Bloom Problem Sites | | Cottscho-Schlesner | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/duboisduggan.html | DuBois--Duggan | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/freedom-tasted-in-north-vietnam-criticism-is-allowed-to-flare.html | FREEDOM TASTED IN NORTH VIETNAM; Criticism Is Allowed to Flare Briefly During Anti-Stalin Drive in Eastern Europe Students Issue Warning | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/upper-air-study-in-canada.html | Upper Air Study in Canada | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/entry-of-essex-and-crab-finishes-one-two-in-connecticut-cup-at.html | Entry of Essex and Crab Finishes One, Two in Connecticut Cup at Purchases; FAVORITE IS THIRD IN 3-MILE FEATURE Ned's Flying Is Far Back-- Essex 13-Length Victor-- Walsh Rides 4 Winners Essex Increases Lead Walsh Wins First Three | | By William R. Conklin Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/negro-fund-wins-award.html | Negro Fund Wins Award | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-christine-braddock-wed.html | Miss Christine Braddock Wed | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/british-bomber-breaks-tokyotolondon-mark.html | British Bomber Breaks Tokyo-to-London Mark | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/major-sports-news.html | Major Sports News | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/schedule-changes-set-american-loop-covers-postponed-incompleted.html | SCHEDULE CHANGES SET; American Loop Covers Postponed, Incompleted Games | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/irish-track-team-first-notre-dame-beats-army-82-to-57-lewis-star.html | IRISH TRACK TEAM FIRST; Notre Dame Beats Army 82 to 57 --Lewis Star: | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/in-the-war-on-malaria.html | IN THE WAR ON MALARIA | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/art-events-drop-as-season-wanes-metropolitan-to-display-the.html | ART EVENTS DROP AS SEASON WANES; Metropolitan to Display the Perussis Altarpiece on Tuesday--Other Shows | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/vineslote.html | Vine--Slote | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/television-programs-113404096.html | TELEVISION PROGRAMS: | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/3d-lincoln-tube-is-opened-big-test-due-over-holiday-new-roads-built.html | 3d Lincoln Tube Is Opened; Big Test Due Over Holiday; New Roads Built 3D LINCOLN TUBE OPENS FOR TRAVEL Asks Safe Driving Center Tube Explained Ventilation Device Is New | True | By Joseph C. Ingraham Special To the New York Times.the New York Timesthe New York Times (BY EDWARD HAUSNER) | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cannes-festival-in-retrospect-quantity-and-quality-highlight-the.html | CANNES FESTIVAL IN RETROSPECT; Quantity and Quality Highlight the Tenth Annual Film Fete Winner and Loser Pro Peace | True | By Robert F. Hawkins | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/nassers-canal.html | Nasser's Canal | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/old-managers-triumphant-swan-song.html | Old Manager's Triumphant Swan Song | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-lucile-ah-roesler-married-bride-of-mcwilliam-voltz-bollman-in.html | Miss Lucile A.H. Roesler Married; Bride of McWilliam Voltz Bollman in Tuxedo Park | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/in-the-age-of-philosophy-he-was-le-philosophe-philosophy.html | In the Age of Philosophy He Was 'Le Philosophe'; Philosophy | True | By Albert Guerard | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-athletes-earn-pentathlon-laurels-american-squad-wins-pentathlon.html | U.S. Athletes Earn Pentathlon Laurels; AMERICAN SQUAD WINS PENTATHLON | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cuba-plans-war-on-rebel-forces-government-indicates-intent-for.html | CUBA PLANS WAR ON REBEL FORCES; Government Indicates Intent for Full-Scale Effort to Wipe Out Castro Band Rebels Put at 100 | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/washingtonlee-victor-takes-us-schoolboy-rowing-title-in-race-on.html | WASHINGTON-LEE VICTOR; Takes U.S. Schoolboy Rowing Title in Race on Potomac | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/beck-wont-run-for-reelection-summons-board-aide-of-teamster-chief.html | BECK WON'T RUN FOR RE-ELECTION; SUMMONS BOARD; Aide of Teamster Chief Gives Out News--Resignation in June Is Held Likely WHEREABOUTS UNKNOWN Union Leader Believed to Be on West Coast, Meeting With Other Officials Efforts to Oust Him Target of A.F.L.-C.I.O. BECK WON'T RUN FOR RE-ELECTION | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/shirt-output-off-makers-pleased-cautious-production-they-say-should.html | SHIRT OUTPUT OFF; MAKERS PLEASED; Cautious Production, They Say, Should Cut Dumping SHIRT OUTPUT OFF; MAKERS PLEASED Carrying Stock Is Costly Hand-to-Mouth Retort | True | By George Auerbach | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/egypt-now-faces-test-of-ability-to-run-suez-on-suez.html | EGYPT NOW FACES TEST OF ABILITY TO RUN SUEZ; ON SUEZ | True | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/barbecues-for-gourmets.html | Barbecues for Gourmets | True | By Ruth P. Casa-Emellostable Accesories, Carole Stupell | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cheese-and-gems-as-tourist-bait-diamond-show-features-netherlands.html | CHEESE AND GEMS AS TOURIST BAIT; Diamond Show Features Netherlands Offerings For Visitors | True | By Robert Deardorff | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/letters-to-the-editor.html | Letters to; the Editor | True | G.W. WILLIAMS. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/major-efforts-being-considered-to-reclaim-jersey-meadowland-recent.html | Major Efforts Being Considered To Reclaim Jersey Meadowland; Recent Steps Listed | True | By Milton Honig | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/army-vanquishes-princeton-scoring-five-unearned-tallies-in-first-in.html | Army Vanquishes Princeton, Scoring Five Unearned Tallies in First Inning; TIGERS LOSE 9-7, WHEN RALLY FAILS Shepherd of Army Relieves Ordway in Ninth Inning and Strands 3 Men | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/unef-revives-talk-oe-a-permanent-force-its-limited-success-in.html | U.N.E.F. REVIVES TALK OE A PERMANENT FORCE; Its Limited Success in Maintaining Quiet on Egyptian-Israeli Border Prompts Call for More Study PAST EFFORTS ARE REVIVED | True | By Thomas J. Hamilton | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-refusal-to-answer-the-refusal-to-answer.html | The Refusal to Answer; The Refusal To Answer | True | By John B. Oakes | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-10-no-title.html | Article 10 -- No Title | True | By Cynthia Kelloggphotographs By the New York Times Studio (By Alfred Wegener and Gene Maggio) | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wisconsin-golf-victor-badgers-capture-big-ten-title-with-1512iowa.html | WISCONSIN GOLF VICTOR; Badgers Capture Big Ten Title With 1,512-- Iowa Runner-Up | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/stanley-c-nott-54-authority-on-jade.html | STANLEY C. NOTT, 54, AUTHORITY ON JADE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/physician-of-50-years-toast-of-stroudsburg.html | Physician of 50 Years Toast of Stroudsburg | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-adelaide-mueller-to-wed.html | Miss Adelaide Mueller to Wed | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/eagles-sign-2-in-army-passing-combination-enrolled-wshile-on-duty.html | EAGLES SIGN 2 IN ARMY; Passing Combination Enrolled Wshile on Duty in Germany | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/president-plays-golf-will-leave-today-for-farm-and-talk-with.html | PRESIDENT PLAYS GOLF; Will Leave Today for Farm and Talk With Adenauer | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/exit-mollet-financial-program-long-crisis-foreseen.html | Exit Mollet; Financial Program Long Crisis Foreseen | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/elane-t-lindstrom-married.html | Elane T. Lindstrom Married | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/pikes-peak-and-points-west.html | Pikes Peak and Points West | True | By Marshall Sprague | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marion-skerker-engaged-to-wed-teacher-in-new-rochelle-is-affianced.html | MARION SKERKER ENGAGED TO WED; Teacher in New Rochelle Is Affianced to Raymond H. Sader, Former Marine | True | Special to The New York Times.Robert L. Perry | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/russos-time-best-in-auto-race-trials-russo-sets-pace-for-auto.html | Russo's Time Best In Auto Race Trials; RUSSO SETS PACE FOR AUTO TRIALS | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ina-schroth-is-wed-married-in-church-at-deal-to-warner-pyne-jr.html | INA SCHROTH IS WED; Married in Church at Deal to Warner Pyne Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/demarco-defeats-byars-at-boston-forger-champion-wins-split-decision.html | DEMARCO DEFEATS BYARS AT BOSTON; Forger Champion Wins Split Decision in Ten-Rounder With Attack to Body | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ship-line-to-add-service.html | Ship Line to Add Service | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/paean-of-praise-for-a-face-above-the-crowd-schulbergs-supporters.html | PAEAN OF PRAISE FOR A FACE ABOVE THE CROWD; Schulberg's Supporters Good Companion | True | By Elia Kazan | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/business-index-moves-higher.html | Business Index Moves Higher | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ohio-u-takes-golf-crown.html | Ohio U. Takes Golf Crown | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-aides-criticized-hungarians-chide-legation-for-boycotting.html | U.S. AIDES CRITICIZED; Hungarians Chide Legation for Boycotting Functions | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/letters-to-the-times-number-of-representatives-reapportioning-seats.html | Letters to The Times; Number of Representatives Reapportioning Seats in House Under Proposed Amendment Favored | True | W.F. WILLCOX. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-williams-becomes-a-bride-married-in-philadelphia-to-harold-g.html | MISS WILLIAMS BECOMES A BRIDE; Married in Philadelphia to Harold G. Nicol, Aide at Columbia Law School | True | Special to The New York Times.Photo-Crafters | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hollywood-views-scanning-present-and-potential-movie.html | HOLLYWOOD VIEWS; Scanning Present and Potential Movie Attendance--Selznick's Approach Plenty of Room Industry's Aim On Adapting Novels Actors'' Life | True | By Thomas M. Pryor | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wins-college-news-contest.html | Wins College News Contest | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-farming-being-reshaped-to-follow-pattern-of-us-midwest-to.html | SOVIET FARMING BEING RESHAPED; To Follow Pattern of U.S. Midwest to Meet Goals Set by Khrushchev His Plan Is Revealing Weather Was Favorable | True | By Harry Schwartz | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-norma-risi-is-wed-married-to-michael-lucarelli-in-college.html | MISS NORMA RISI IS WED; Married to Michael Lucarelli in College Point Ceremony | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/on-frances-borderland-two-national-traditions-blended-in-alsace-on.html | ON FRANCE'S BORDERLAND; Two National Traditions Blended in Alsace On the Rhine Good Tourist Country Sampling the Yield Changing Languages | True | By Paul Henissart | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/professor-flees-to-west-berlin-educator-at-a-veterinary-college-in.html | PROFESSOR FLEES TO WEST BERLIN; Educator at a Veterinary College in Red Sector Is 2d to Go This Month | True | By Harry Gilroy. Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-crack-wins-by-neck-defeats-zolt-at-suffolk-downs-and-returns.html | THE CRACK WINS BY NECK; Defeats Zolt at Suffolk Downs and Returns $8.20 for $2 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hofstra-lists-degrees-three-honorary-awards-to-be-made-by-hempstead.html | HOFSTRA LISTS DEGREES; Three Honorary Awards to Be Made by Hempstead College | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/pool-preparation-precedes-the-first-dip-painting-pointers.html | POOL PREPARATION PRECEDES THE FIRST DIP; Painting Pointers | True | By E.I. Wagner | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/taxexempt-fund-making-its-debut-ruling-by-treasury-clears-way-for.html | TAX-EXEMPT FUND MAKING ITS DEBUT; Ruling by Treasury Clears Way for Small Investor to Buy Municipals Fixed Trusts Cleared Mutuals Ready to Go TAX-EXEMPT FUND MAKING ITS DEBUT | True | By Paul Heffernan | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/keithfletcher.html | Keith--Fletcher | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/susan-c-lerner-engaged-to-wed-plans-marriage-in-summer-to-norman.html | SUSAN C. LERNER ENGAGED TO WED; Plans Marriage in Summer to Norman Arkawy, Student at Brooklyn Law School | True | Murray Tarr | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/outlook-bright-in-fall-apparel-big-ready-towear-season-taking.html | OUTLOOK BRIGHT IN FALL APPAREL; Big Ready-to-Wear Season Taking Shape--Summer Sales Still Strong | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/reports-2500-street-theft.html | Reports $2,500 Street Theft | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mackay-paces-michigan-wins-big-ten-tennis-singles-to-assure-team-of.html | MACKAY PACES MICHIGAN; Wins Big Ten Tennis Singles to Assure Team of Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-underwood-wed-in-virginia-granddaughter-of-late-us-senator.html | MISS UNDERWOOD WED IN VIRGINIA; Granddaughter of Late U.S. Senator Married to Paul Brandon Barringer 2d | True | Special to The New York Times.Wendell B. Powell | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/four-teams-card-71s-obrien-pair-among-leaders-in-plainfield-golf.html | FOUR TEAMS CARD 71'S; O'Brien Pair Among Leaders in Plainfield Golf Test | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fight-shaping-up-for-oil-markets-independents-now-actively-drilling.html | FIGHT SHAPING UP FOR OIL MARKETS; Independents, Now Actively Drilling Overseas, Face Tough Sales Problem MAY HAVE TO CUT PRICES Top Companies Control Best Transport and Outlets-- Present Output Ample Transport Is Crucial FIGHT SHAPING UP FOR OIL MARKETS Operators in Deeply Rise In Imports Planned | True | By J.h. Carmical | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/st-johns-marks-plans-20th-year-colleges-singlecurriculum-great.html | ST. JOHN'S MARKS PLAN'S 20TH YEAR; College's Single-Curriculum, 'Great Books' Program Called Successful Board Program Cited No Ranking of Faculty | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cornell-receives-james-joyce-items.html | CORNELL RECEIVES JAMES JOYCE ITEMS | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/joan-day-tichnor-bay-state-bride-married-in-wellesley-church-to-r.html | JOAN DAY TICHNOR BAY STATE BRIDE; Married in Wellesley Church to R. William Heffernan, an Alumnus of Georgetown | True | Special to The New York Times.Harris & Ewing | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/israels-economy-found-improving-new-budget-is-110000000-above-last.html | ISRAEL'S ECONOMY FOUND IMPROVING; New Budget Is $110,000,000 Above Last Year's--Living Costs and Incomes Rise | True | By Seth S. King Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cuts-in-state-farms-urged.html | Cuts in State Farms Urged | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/maureen-e-oconnell-bride.html | Maureen E. O'Connell Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/personality-skipper-of-a-35-billion-ship-edmund-fitzgerald-a.html | Personality: Skipper of a $3.5 Billion Ship; Edmund Fitzgerald, a Frustrated Sailor in a Shore Job He Commands Helm of Northwestern Mutual Life Skipper's Grandson With Community Fund 6th Largest Life Insurer Examination Required Centennial Year | True | By Gene Smith | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sarah-carrington-to-be-wed-aug-24.html | SARAH CARRINGTON TO BE WED AUG. 24 | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-12-no-title.html | Article 12 -- No Title | True | By Pierce Fredericks | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/artists-range-19041955.html | ARTIST'S RANGE: 1904-1955 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/phils-get-indiana-schoolboy.html | Phils Get Indiana Schoolboy | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/visitor-from-bonn.html | Visitor From Bonn | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sports-of-the-times-a-matter-of-endurance.html | Sports of The Times; A Matter of Endurance | True | By Arthur Daley | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fun-and-games-two-examples-of-the-george-abbott-formula-for-musical.html | FUN AND GAMES; Two Examples of the George Abbott Formula For Musical Comedies | True | By Brooks Atkinson | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/even-state-cant-cut-port-authority-tolls.html | Even State Can't Cut Port Authority Tolls | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hungarian-boy-12-returned-to-family.html | HUNGARIAN BOY, 12, RETURNED TO FAMILY | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/major-league-baseball.html | Major League Baseball | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-currents-in-the-panama-canal-political-stirrings-defense.html | New Currents In the Panama Canal; Political stirrings, defense problems and more traffic raise complex questions. New Currents in the Canal | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fight-to-keep-ferry-urged-by-harriman.html | FIGHT TO KEEP FERRY URGED BY HARRIMAN | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aviation-four-rotors-unorthodox-helicopter-gets-a-boost-from-the.html | AVIATION: FOUR ROTORS; Unorthodox Helicopter Gets a Boost From the Army for Development | True | By Richard Witkin | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/towns-in-connecticut-get-child-psychiatrist.html | Towns in Connecticut Get Child Psychiatrist | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/masters-readies-new-blow-at-ge-ad-will-offer-new-yorkers-appliances.html | MASTERS READIES NEW BLOW AT G.E.; Ad Will Offer New Yorkers Appliances by Mail Order Below Fair Trade Cuts Here Blocked MASTERS READIES NEW BLOW AT G.E. | True | By Alfred R. Zipser | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/troth-announced-of-joyce-bockel-fiancee-of-thomas-osborn-both-are.html | TROTH ANNOUNCED OF JOYCE BOCKEL; Fiancee of Thomas Osborn --Both Are Students at Yale School of Music | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-aides-put-on-laboring-jobs-moscow-joins-peiping-in-bid-to.html | SOVIET AIDES PUT ON LABORING JOBS; Moscow Joins Peiping in Bid to End Divisions Between Workers and Officials Kremlin Concern Indicated Volunteers for Mines | True | By William J. Jorden Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/card-pitcher-out-10-days.html | Card Pitcher Out 10 Days | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bridge-entries-for-preparedhands-contest-enthusiastic-following.html | BRIDGE: ENTRIES FOR PREPARED-HANDS CONTEST; Enthusiastic Following Expected Play Made | True | By Albert H. Morehead | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dunkirk-to-be-reenacted.html | Dunkirk to Be Re-enacted | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aec-men-defend-tests-in-nevada-discount-fears-of-radiation.html | A.E.C. MEN DEFEND TESTS IN NEVADA; Discount Fears of Radiation Dangers—Note Virtually Perfect Safety Record Yardstick Set | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sloop-aloha-wins-in-s-class-as-67-craft-race-in-regatta.html | Sloop Aloha Wins in S Class As 67 Craft Race in Regatta; Keeshan-Godfrey Yacht Shows Way by 2 Seconds in American Club's Event —Susan Leads Internationals Shannon Outsails Stars Etchells Makes Bid | True | By William J. Briordy Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/vaccine-shifts-polio-danger-age-top-priority.html | Vaccine Shifts Polio Danger Age; Top Priority | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/widow-78-to-get-nyu-degree-june-6-plans-to-set-up-counseling-clinic.html | Widow, 78, to Get N.Y.U. Degree June 6; Plans to Set Up Counseling Clinic for Aged | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ban-on-a-builder-by-fha-assayed-action-on-long-island-stirs.html | BAN ON A BUILDER BY F.H.A. ASSAYED; Action on Long Island Stirs Questions About Quality of New Homes There OTHER SAFEGUARDS SEEN They Include Local Codes, Vigilance of Lenders and Integrity of Developers Builder's Standing Noted Efforts to Correct Impressions BAN ON A BUILDER BY F.H.A. ASSAYED | True | By Walter H. Stern | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/athletics-trip-tigers-subdue-detroit-for-fifth-time-in-row-53.html | ATHLETICS TRIP TIGERS; Subdue Detroit for Fifth Time in Row, 5-3, Behind Morgan | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/james-roosevelt-accuses-humphery.html | JAMES ROOSEVELT ACCUSES HUMPHERY | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/three-homers-help-shantz-notch-no-4-for-bombers-yankees-subdue.html | Three Homers Help Shantz Notch No. 4 for Bombers; YANKEES SUBDUE SENATORS BY 8-1 | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/diana-kay-betrothed-prospective-bride-of-a-barry-johnson-syracuse-a.html | DIANA KAY BETROTHED; Prospective Bride of A. Barry Johnson, Syracuse Alumnus' | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/elaine-v-julian-bride-in-suburbs-wed-to-clifford-e-weihman.html | ELAINE V. JULIAN BRIDE IN SUBURBS; Wed to Clifford E. Weihman Aeronautical Engineer, in Pelham Manor Church | True | Special to The New York Times.Turl-Larkin | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/britons-will-run-in-us-oxfordcambridge-track-team-tests-penncornell.html | BRITONS WILL RUN IN U.S; Oxford-Cambridge Track Team Tests Penn-Cornell June 15 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dominican-answer-to-cbs-planned.html | DOMINICAN ANSWER TO C.B.S. PLANNED | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/expedition-finds-data-on-mayans-2000yearold-secrets-of-lost.html | EXPEDITION FINDS DATA ON MAYANS; 2,000-Year-Old Secrets of Lost Civilization Discovered in Tikal, Guatemala | True | By William G. Weart Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/frances-old-ailments-plague-her-once-again-drain-of-algeria-lack-of.html | FRANCE'S OLD AILMENTS PLAGUE HER ONCE AGAIN; Drain of Algeria, Lack of Hard Money Combine Against Mollet Shaky Majorities Trade Deficit Resilient Economy More Competition Algerian Problem | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/business-chiefs-aid-brown-drive-civic-leaders-also-among-alumni.html | BUSINESS CHIEFS AID BROWN DRIVE; Civic Leaders Also Among Alumni Backing Campaign to Raise 30 Million | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/picasso-up-to-75-museum-of-modern-art-displays-full-scope-infinite.html | PICASSO UP TO 75; Museum of Modern Art Displays Full Scope Infinite Variety | True | By Howard Devree | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/executive-minds-get-a-stretching-case-institute-groups-take-courses.html | EXECUTIVE MINDS GET A STRETCHING; Case Institute Groups Take Courses for Broadening | True | By William M. Freeman | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gaila-l-perkins-becomes-fiancee-barnard-alumna-engaged-to-edward.html | GAILA L. PERKINS BECOMES FIANCEE; Barnard Alumna Engaged to Edward Coughlin Jr., Who Is With Law Firm Here | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/child-to-mrs-thomas-holland.html | Child to Mrs. Thomas Holland | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/arbitration-urged-to-set-algerias-fate-refugee-seeks-a-moslemfrench.html | Arbitration Urged to Set Algeria's Fate; Refugee Seeks a Moslem-French Accord | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/glasgow-celtics-win-40.html | Glasgow Celtics Win, 4-0 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gwen-verdonthe-towns-new-girl-she-first-won-broadway-as-a-dancer.html | Gwen Verdon--The Town's New Girl; She first won Broadway as a dancer, soon added singing to her accomplishments, and now, as Anna Christie, delights the citizenry with her acting. The Town's New Girl | True | By Lewis Nichols | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sea-trade-supporting-1-out-of-4-in-the-area.html | Sea Trade Supporting 1 Out of 4 in the Area | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-library-to-open-540000-building-in-flushing-to-be-dedicated.html | NEW LIBRARY TO OPEN; $540,000 Building in Flushing to Be Dedicated June 18 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/joint-defense-appeal-picks-national-director.html | Joint Defense Appeal Picks National Director | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-college-plans-18-adult-courses.html | CITY COLLEGE PLANS 18 ADULT COURSES | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/home-for-hildy-flight-to-florida-grahams-start-going-up-mrs-miller.html | Home for Hildy; Flight to Florida GRAHAM'S START: GOING UP: MRS. MILLER: | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/correction.html | CORRECTION | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/education-in-review-new-york-city-creates-post-of-chancellor-to.html | EDUCATION IN REVIEW; New York City Creates Post of Chancellor To Coordinate Its College Empire Funds Voted Leading Exponent Council Set Up No Abridgment | True | By Gene Currivan | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/should-strong-men-cry.html | Should Strong Men Cry? | True | By Ashley Montagu | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/120170-indian-monkeys-to-us.html | 120,170 Indian Monkeys to U.S. | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/more-warehouses-on-piers-suggested.html | MORE WAREHOUSES ON PIERS SUGGESTED | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/jordeans-canoe-wins-takes-oceanport-centerboard-derby-on-corrected.html | JORDEANS' CANOE WINS; Takes Oceanport Centerboard Derby on Corrected Time | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/iraq-now-solving-kurdish-problem-minority-danger-from-folk-on.html | IRAQ NOW SOLVING KURDISH PROBLEM; Minority Danger from Folk on Soviet Border Seems Ended in New Projects Economic Background Mayor Favors Staying | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/digging-reveals-lore-of-sardinia-excavations-throwing-new-light-on.html | DIGGING REVEALS LORE OF SARDINIA; Excavations Throwing New Light on the Ancestry of Island's Inhabitants Many Remain Intact They Divided Into Clans | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/union-upset-by-ouster-laundry-group-says-it-wants-to-stay-in-the.html | UNION UPSET BY OUSTER; Laundry Group Says It Wants to Stay in the A.F.L.-C.I.0. | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/seixas-tennis-duo-trips-venezuela-bartzen-helps-top-pimentel-lopez.html | SEIXAS TENNIS DUO TRIPS VENEZUELA; Bartzen Helps Top Pimentel, Lopez as U.S. Takes 2-1 Davis Cup Series Lead SEIXAS TENNIS DUO TRIPS VENEZUELA | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/broncos-capture-tennis-title.html | Broncos Capture Tennis Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/around-the-garden-to-move-it-or-not.html | AROUND THE GARDEN; To Move It or Not | True | By Joan Lee Faust | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/son-to-the-angier-b-dukes.html | Son to the Angier B. Dukes | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/yankee-go-home-analysis-of-antig-i-feeling-mutual-security.html | YANKEE GO HOME: ANALYSIS OF ANTI-G-I. FEELING; 'MUTUAL SECURITY' | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/field-of-travel-report-on-living-expenses-inn-europe-massachusetts.html | FIELD OF TRAVEL; Report on Living Expenses inn Europe --Massachusetts, New York Office MASSACHUSETTS OFFICE TEACHERS TOUR NORDICA MUSEUM HERE AND THERE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/two-airmen-found-injured.html | Two Airmen Found Injured | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/german-songfest-takes-over-garden.html | GERMAN SONGFEST TAKES OVER GARDEN | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-us-economist-cautions-bolivia-adviser-says-stabilization-program.html | A U.S. ECONOMIST CAUTIONS BOLIVIA; Adviser Says Stabilization Program Is Working but More Curbs Are Needed | True | By Edward A. Morrow Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/automobiles-repairs-consultant-firm-studies-current-crop-of.html | AUTOMOBILES: REPAIRS; Consultant Firm Studies Current Crop Of Complaints About the New Cars | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dr-max-harten-51-allergy-specialist.html | DR. MAX HARTEN, 51, ALLERGY SPECIALIST | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/troth-announced-of-miss-sheppard-she-will-be-married-july-6-th-john.html | TROTH ANNOUNCED OF MISS SHEPPARD; She Will Be Married July 6 th John M. Taylor, Son of the Army Chief of Staff | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/student-of-stage-speech-a-language-specialist-discusses-problems-of.html | STUDENT OF STAGE SPEECH; A Language Specialist Discusses Problems Of Enunciation | True | By Simon R. Mitchneck | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/peron-escapes-bomb-blast-wrecks-exdictators-car-as-he-awaits-it.html | PERON ESCAPES BOMB; Blast Wrecks Ex-Dictator's Car as He Awaits It | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/policy-of-ceylon-called-balanced-her-prime-minister-defines-partys.html | POLICY OF CEYLON CALLED BALANCED; Her Prime Minister Defines Party's Stand as Barring a Drift to Extremism Aspect of His Problems Policy of Nonalignment Investment Talk Rises | True | By Henry R. Lieberman Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/most-indonesians-disregard-crises-villagers-found-indifferent-to.html | MOST INDONESIANS DISREGARD CRISES; Villagers Found Indifferent to Nation's Difficulties if Rice Price Holds Steady One Vital Consideration Statistics Tell a Story | True | By Bernard Kalb Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-scans-plight-of-aged-patients-nursing-home-study-finds-half-of.html | U.S. SCANS PLIGHT OF AGED PATIENTS; Nursing Home Study Finds Half of Group Requires Public Assistance Many Lack Nurses Average Monthly Charge $150 | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-moon-camera-to-correct-maps-pictures-to-help-scientists-rectify.html | A MOON CAMERA TO CORRECT MAPS; Pictures to Help Scientists Rectify Measurements of Earth's Distances Aid to Mapmakers Accuracy Increased | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/jazz-composers-perform-works-selections-in-modern-idiom-played-at.html | JAZZ COMPOSERS PERFORM WORKS; Selections in Modern Idiom Played at Program in Carnegie Recital Hall | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/patricia-stouch-becomes-a-bride-alumna-of-smith-is-married-to.html | PATRICIA STOUCH BECOMES A BRIDE; Alumna of Smith Is Married to William Keith Heyman in Greenwich Church | True | Special to The New York Times.Town & Country | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/tragedy-strikes-an-italian-village.html | Tragedy Strikes an Italian Village | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/129-women-play-in-lacrosse-here-philadelphias-first-tear-is-victor.html | 129 WOMEN PLAY IN LACROSSE HERE; Philadelphia's First Tear Is Victor Twice in U.S. Title Series That Ends Today | True | By Gordon S. White Jr. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/22lb-gold-nugget-reported.html | 22-Lb. Gold Nugget Reported | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/case-of-barratry-on-judicial-seas-seafaring-crime-applied-to-ships.html | CASE OF BARRATRY ON JUDICIAL SEAS; Seafaring Crime Applied to Ships That Defected to Red China in 1950 Opinion Relates Saga Saga Crews Defected No Liability for 7th Ship | True | By Luther A. Huston Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/montevideo-seeks-games.html | Montevideo Seeks Games | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/son-to-mrs-jh-marshall-jr.html | Son to Mrs. J.H. Marshall Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/calm-is-restored-after-taipei-riot-cabinet-tries-to-quit-to-atone.html | CALM IS RESTORED AFTER TAIPEI RIOT; Cabinet Tries to Quit to Atone for Anti-U.S. Outbreak--Chiang Rejects Offer Curfew Imposed in City Popular Leaders Shame-Faced Calm Restored After Taipei Riot; Chiang Bars Cabinet Resignation New U.S. Flag Flies Communists Seek Advantage | True | By Roburt Trumbull Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mary-bowens-nuptials-she-is-wed-in-riverdale-to-charles-p-buckley.html | MARY BOWEN'S NUPTIALS; She Is Wed in Riverdale to Charles P. Buckley | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/catherine-moreland-a-bride.html | Catherine Moreland a Bride | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-counterattack-gop-divisions-two-speeches-renaissance-in.html | The Counterattack, G.O.P. Divisions Two Speeches 'Renaissance' in Washington White House Pleased | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/federal-abdication-charged-by-morse.html | FEDERAL ABDICATION CHARGED BY MORSE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/labor-organizers-form-a-union-of-their-own.html | Labor Organizers Form A Union of Their Own | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hollywood-goes-hemingway.html | Hollywood Goes Hemingway | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/integration-is-gaining-at-the-college-level-lest-we-forget.html | INTEGRATION IS GAINING AT THE COLLEGE LEVEL; 'LEST WE FORGET' | True | By John N. Popham Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fbi-head-indicts-adult-community-says-juvenile-delinquency-rise.html | F.B.I. HEAD INDICTS ADULT COMMUNITY; Says Juvenile Delinquency Rise Reflects a 'Failure' to Meet Youth's Needs The Term Is Defined | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-ann-schuler-becomes-engagd-1956-birmingham-debutante-fiancee.html | MISS ANN SCHULER BECOMES ENGAGED; 1956 Birmingham Debutante Fiancee of Robert Bartow Stallworth Jr., Oilman | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/koreas-divided-economy-depends-on-outside-aid-why-the-buildup.html | KOREA'S DIVIDED ECONOMY DEPENDS ON OUTSIDE AID; "WHY THE BUILD-UP?" | True | By Foster Hailey Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mrs-nixon-receives-award.html | Mrs. Nixon Receives Award | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marie-dionne-in-hospital.html | Marie Dionne in Hospital | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/culmans-boat-in-front-real-gone-scores-16-points-in-riverside.html | CULMAN'S BOAT IN FRONT; Real Gone Scores 16 Points in Riverside Dinghy Series | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/tornado-alley.html | 'Tornado Alley' | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/tornadoes-in-3-states.html | Tornadoes in 3 States | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hoppingdunham.html | Hopping--Dunham | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cairo-to-readmit-british-airlines-trips-halted-in-suez-crisis-can.html | CAIRO TO READMIT BRITISH AIRLINES; Trips, Halted in Suez Crisis, Can Resume--B.O.A.C. Is Weighing Its Decision | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/phils-beat-pirates-to-record-their-tenth-victory-in-last-fourteen.html | Phils Beat Pirates to Record Their Tenth Victory in Last Fourteen Games; RALLY IN FOURTH TOPS BUCS, 8 TO 6 Phillies' Fernandez Steals Home and Lopata Wallops Two-Run Circuit Drive Kline Driven From Hill Phillies Add Run | | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-hughes-wed-to-tj-shortt-jr-bride-is-attended-by-five-at.html | MISS HUGHES WED TO T.J. SHORTT JR.; Bride Is Attended by Five at Ceremony in Our Lady of the Rosary in Yonkers | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/3124-at-brooklyn-will-get-degrees-2758-undergraduates-will-be-cited.html | 3,124 AT BROOKLYN WILL GET DEGREES; 2,758 Undergraduates Will Be Cited, a Record--366 Graduates Finish Work | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/army-lacrosse-victor-glyphis-and-riggan-pace-92-defeat-of.html | ARMY LACROSSE VICTOR; Glyphis and Riggan Pace 9-2 Defeat of Rensselaer | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bethea-to-box-andrews-here.html | Bethea to Box Andrews Here | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cuba-prosperous-despite-violence-good-sugar-market-and-fiscal.html | CUBA PROSPEROUS DESPITE VIOLENCE; Good Sugar Market and Fiscal Policies of Batista Regime Listed as Factors Dollar Widely Used Investments Started | True | By R. Hart Phillips Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miranda-outpoints-milan.html | Miranda Outpoints Milan | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/montreal-million-french-canadas-patron-saint-parade-expected-to.html | MONTREAL MILLION; French Canada's Patron Saint Parade Expected to Bring Big Crowd to City Elaborate Parade The St. Sulpiciens Ancient Church | True | By Fred Copeland | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/olson-to-box-maxim-in-july.html | Olson to Box Maxim in July | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-shape-makes-the-dress.html | THE SHAPE MAKES THE DRESS | True | By Patricia Petersonphotographs By Sharland | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-difference.html | THE DIFFERENCE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/iris-showsmedal-winners-in-tribute-for-achievement-on-the-island.html | IRIS SHOWS--MEDAL WINNERS; In Tribute For Achievement On the Island Show Stopper Down South | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/freenews-bills-before-ribicoff-connecticut-assembly-votes-lifting.html | FREE-NEWS BILLS BEFORE RIBICOFF; Connecticut Assembly Votes Lifting of Secrecy From Meetings and Records | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/military-status-of-the-two-great-blocsas-disarmament-talks-resume.html | MILITARY STATUS OF THE TWO GREAT BLOCS-- AS DISARMAMENT TALKS RESUME IN LONDON | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-of-oddities-st-augustine-offers-sightseers-both-modern-and.html | CITY OF ODDITIES; St. Augustine Offers Sight-Seers Both Modern and Historic Curiosities Formerly a Hotel Map of Buttons | True | By Merrill Folsom | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-tree-peonies-are-kingly-perennials-their-picturesque-flowers.html | THE TREE PEONIES ARE KINGLY PERENNIALS; Their Picturesque Flowers Introduce The Herbaceous Bloom Parade By KENNETH MEYER A Moist Habitat Protective Mulches Raise From Seed | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/israelis-in-game-today-play-glasgow-booters-here-to-complete.html | ISRAELIS IN GAME TODAY; Play Glasgow Booters Here to Complete American Tour | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cases-in-court-cut-by-judicial-group.html | CASES IN COURT CUT BY JUDICIAL GROUP | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/opera-has-premiere-moon-and-sixpence-opens-at-sadlers-wells-in.html | OPERA HAS PREMIERE; 'Moon and Sixpence' Opens at Sadler's Wells in London | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/usia-london-unit-dismisses-30-britons-information-unit-drops-30.html | U.S.I.A. London Unit Dismisses 30 Britons; INFORMATION UNIT DROPS 30 BRITONS | True | By Leonard Ungalls Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/carina-is-leader-in-overnight-sail-cotton-blossom-iv-finishes-first.html | CARINA IS LEADER IN OVERNIGHT SAIL; Cotton Blossom IV Finishes First, but Nye Yacht Sets Pace on Corrected Time | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/tourist-calendar-for-june.html | TOURIST CALENDAR FOR JUNE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/elizabeth-flynn-freed-red-leader-convicted-under-smith-act-leaves.html | ELIZABETH FLYNN FREED; Red Leader, Convicted Under Smith Act, Leaves Prison | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/many-operations-escape-eye-of-avid-construction-watcher-example-of.html | Many Operations Escape Eye Of Avid Construction Watcher; Example of Building Process Workers Rise With Structure Two Intricate Phases Sidewalk Superintendent Finds His Range Is Limited Once a Building Rises SIDEWALK 'SUPER' DOESN'T SEE ALL | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/japan-protests-to-moscow.html | Japan Protests to Moscow | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mayflower-ii-sails-on-another-quiet-week.html | Mayflower II Sails On; 'Another Quiet Week' | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/workers-over-45-backed-as-able-eight-reasons-for-not-hiring-them.html | WORKERS OVER 45 BACKED AS ABLE; Eight Reasons for Not Hiring Them Called Myths in State Publication | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bias-alleged-in-marine-trial.html | Bias Alleged in Marine Trial | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hw-it-wuld-be-without-it-hw-it-wuld-be-without-it.html | Hw It Wuld Be Without It; Hw It Wuld Be Without It | True | By Lewis Nichols | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-world-answer-on-arms-stassen-reports-back.html | THE WORLD; Answer on Arms Stassen Reports Back | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/inconsistencies.html | Inconsistencies | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wagner-to-query-aides-on-finances-seeks-data-on-appointees-affairs.html | WAGNER TO QUERY AIDES ON FINANCES; Seeks Data on Appointees' Affairs to Avert Conflict of Interest Cases Same Screening Due MAYOR TO DEMAND APPOINTEES' DATA | True | By Paul Crowell | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/volunteer-tutors-aid-young-chelsea-students.html | Volunteer Tutors Aid Young Chelsea Students | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/professors-gain-in-payrise-plea-princeton-mens-statement-urging.html | PROFESSORS GAIN IN PAY-RISE PLEA; Princeton Men's Statement Urging Higher Tuition Fees Wins 200 Endorsements Decline in Status Cited Investigation Disclosed | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/buyers-of-boats-want-to-see-by-the-sea-waterside-displays-test-runs.html | Buyers of Boats Want to See by the Sea; Waterside Displays, Test Runs Mark Shift of Habits Dealers Make Many Changes in Policy on Used Craft 13 Regattas Slated Course in 'Village' BOAT PURCHASERS WANT SEA CHECK Shippers Get Summonses | True | By Clarence E. Lovejoy | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miami-of-ohio-first-redskins-take-midamerica-trackw-michigan-next.html | MIAMI OF OHIO FIRST; Redskins Take Mid-America Track—W. Michigan Next | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/thoughts-by-the-way.html | Thoughts By the Way | True | By R.l Duffus | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gop-victory-in-city-seen.html | G.O.P. Victory in City Seen | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/misses-mary-and-louise-devlin-are-brides-in-double-ceremony.html | Misses Mary and Louise Devlin Are Brides in Double Ceremony | True | Special to The New York Times.Jay Te WinburnJay Te Winburn | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/britains-traveling-queen-does-public-relations-job-elizabeths.html | BRITAIN'S TRAVELING QUEEN DOES PUBLIC RELATIONS JOB; ELIZABETH'S TRAVELS SINCE SHE BECAME QUEEN | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marilyn-j-aandahl-engaged-to-marry.html | MARILYN J. AANDAHL ENGAGED TO MARRY | True | Special to The New York Times.Glogau | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/german-driver-injured-in-sports-car-trials.html | German Driver Injured In Sports Car Trials | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/two-hawks-accept-terms.html | Two Hawks Accept Terms | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/camera-notes-album-color-contest-new-local-shows-exhibitions.html | CAMERA NOTES; Album Color Contest --New Local Shows EXHIBITIONS FEINSTEIN PRINT SALE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dress-union-is-first-to-open-all-books-dress-union-first-to-open.html | Dress Union Is First To Open All Books; DRESS UNION FIRST TO OPEN ALL BOOKS | True | By Stanley Levey | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/out-of-bitterness-came-an-empire.html | Out of bitterness Came an Empire | True | By Peter Abrahams | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/leamanpreble.html | Leaman—Preble | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/kerry-tackles-cork-today.html | Kerry Tackles Cork Today | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/river-bills-halt-budget-trimming-congress-economizers-back-appeals.html | RIVER BILLS HALT BUDGET TRIMMING; Congress Economizers Back Appeals for More Funds on Waterway Projects | True | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/selling-problem-faces-magazines-american-news-to-cease-its.html | SELLING PROBLEM FACES MAGAZINES; American News to Cease Its Distribution of Periodicals to Newsstand Field Dwindling of Supplies | True | By William M. Freeman | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/plans-completed-for-fete-on-ship-cocktail-dance-tomorrow-on-the.html | PLANS COMPLETED FOR FETE ON SHIP; Cocktail Dance Tomorrow on the Gripsholm to Benefit Travelers Aid Society | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/into-the-woods-en-famille-rental-of-camping-outfit-simplifies.html | INTO THE WOODS EN FAMILLE; Rental of Camping Outfit Simplifies Expedition To Ontario Park City Clothes Shed Untouched Areas Pre-Investment Test | True | By Marian Edsall | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/billie-a-oakley-married-in-south-bride-in-arlington-va-of-george.html | BILLIE A. OAKLEY MARRIED IN SOUTH; Bride in Arlington, Va., of George Evans Minot Jr., Son of Boston Editor | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-us-commander-in-berlin.html | New U.S. Commander in Berlin | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/concert-will-aid-education-group-public-association-takes-seats-for.html | CONCERT WILL AID EDUCATION GROUP; Public Association Takes Seats for Carnegie Hall Recital by Rubinstein | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/if-it-expects-to-speak-with-needed-authority.html | 'IF IT EXPECTS TO SPEAK WITH NEEDED AUTHORITY' | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/facing-up-to-the-power-of-suggestion.html | Facing Up to the Power of Suggestion | True | By Curtis Carroll Davisfrom (BATTLE FOR THE MIND.) | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/letters-sunken-cities-no-paroxysm-cats-meow-ouch-cohans-sculptor.html | Letters; SUNKEN CITIES NO PAROXYSM" CAT'S MEOW" OUCH! COHAN'S SCULPTOR RUSSIA HERESY IN DEMOCRACY Letters NEW SONG FOR OLD 'NOT THE FIRST' | True | WARREN KRONEMEYER.GEORGE A. KUYPER,HARRY V. FORGETON,DAVID E. SOLOW.ANNE OXHOLM.ISIDOR TEITELBAUM.PHILIP SPRINGER.CYRIL HEIMAN.IRVING S. SHAPIRO, Ph.D. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/three-cornell-eights-take-cayuga-races-with-penn-cornell-eights.html | Three Cornell Eights Take Cayuga Races With Penn; CORNELL EIGHTS TURN BACK PENN Margin Is Narrow THE BOATINGS | True | By Lincoln A. Werden Special To The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/civil-war-flares-in-haiti-army-groups-contest-rule-principals-in.html | Civil War Flares in Haiti; Army Groups Contest Rule; Principals in the Haitian Revolt | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/maurice-mccarthy-jr-is-dead-noted-amateur-colfer-was-50-vice.html | Maurice McCarthy Jr. Is Dead; Noted Amateur Colfer Was 50; Vice President of Anaconda Was Member of Winning'32 Walker Cup Team Set Course Record | True | Special to The New York Times.The New York Times, 1938 | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/taiwan-blowup-over-shooting-by-gi-island-ally-not-guilty-troops.html | Taiwan Blow-up; Over Shooting by G.I. Island Ally 'Not Guilty' Troops Called | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/german-antisemitism-scored.html | German Anti-Semitism Scored | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aid-in-1956-is-cited-by-parenthood-unit.html | AID IN 1956 IS CITED BY PARENTHOOD UNIT | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/russians-critical-of-us-book-show-visitors-at-moscow-exhibit.html | RUSSIANS CRITICAL OF U.S. BOOK SHOW; Visitors at Moscow Exhibit Disappointed by Limited Scope and Old Titles | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/russodecker.html | Russo--Decker | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/tokyo-plans-a-culture-center.html | Tokyo Plans a Culture Center | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-b-burnham-to-wed-june-15-foxhollow-alumna-lists-her-attendants.html | MISS B. BURNHAM TO WED JUNE 15; Foxhollow Alumna Lists Her Attendants for Marriage to John M. McDonald 3d | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/castro-backers-picket-un.html | Castro Backers Picket U.N. | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/besselink-lifts-lead-to-6-shots-posts-67-in-kansas-city-golf-for.html | BESSELINK LIFTS LEAD TO 6 SHOTS; Posts 67 in Kansas City Golf for 204 Total—Winniger Next, Bayer 3d at 211 Bayer Gets Two Eagles BESSELINK LIFTS LEAD TO 6 SHOTS Wiffi Smith Leads by Shot Deerfield Track Team Scores | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/abctv-will-retract-cohen-remarks-about-police-to-be-withdrawn.html | A.B.C.-TV WILL RETRACT; Cohen Remarks About Police to Be Withdrawn Tonight | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cynthia-e-richards-engaged.html | Cynthia E. Richards Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mrs-ralph-peters-has-son.html | Mrs. Ralph Peters Has Son | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-will-offer-soviet-new-plan-for-curbing-arms-president-decides-to.html | U.S. WILL OFFER SOVIET NEW PLAN FOR CURBING ARMS; President Decides to Keep Flexible Attitude After Talks With Advisers TERMS NOT DISCLOSED Stassen to Fly to London With Proposal for Talks' Resumption Tomorrow Stassen to Take Proposal Some Leeway for Bargaining U.S. TO PROPOSE NEW ARMS PLAN | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bucknell-appoints-aide.html | Bucknell Appoints Aide | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dance-summer-jacobs-pillow-silver-jubilee-festival-touring.html | DANCE: SUMMER; Jacob's Pillow 'Silver Jubilee' Festival --Touring Danes—Week's Events | True | By John Martin | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/turmoil-in-haiti-council-forced-out.html | Turmoil in Haiti; Council Forced Out | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/teachers-college-gets-new-psychology-head.html | Teachers College Gets New Psychology Head | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-merchants-view-buyer-complacency-caution-or-both-are-indicated.html | The Merchant's View; Buyer Complacency, Caution, or Both Are Indicated in Retail Sales Figures | True | By Herbert Koshetz | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/announcement-on-credit-backs-boards-findings-cites-growth-of-credit.html | Announcement on Credit; Backs Board's Findings Cites Growth of Credit | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/john-winthrop-foster.html | JOHN WINTHROP FOSTER | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/rustler-roundup-in-the-bighorn.html | Rustler Roundup in the Bighorn | True | By Lewis Nordyke | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/smithgoode.html | Smith—Goode | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/greek-regime-wins-test.html | Greek Regime Wins Test | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aggie-nine-victor-over-liu-4-t0-1-farmingdale-team-sets-pace-in.html | AGGIE NINE VICTOR OVER L.I.U., 4 T0 1; Farmingdale Team Sets Pace in Knickerbocker Circuit After Orr's Triumph St. John's in Front, 13—2 Pratt Triumphs by 3—2 Seton Hall Wins, 15—3 | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/manhattan-team-beats-penn-state-knight-takes-low-hurdles-murphy.html | MANHATTAN TEAM BEATS PENN STATE; Knight Takes Low Hurdles, Murphy Captures 880 as Jaspers Win, 84-47 | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/14000-hear-graham-in-queens-stadium.html | 14,000 HEAR GRAHAM IN QUEENS STADIUM | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/model-65000-house-includes-even-a-motherinlaw-suite-home-for-65000.html | Model $65,000 House Includes Even a 'Mother-in-Law Suite'; HOME FOR $65,000 SHOWN AS MODEL Novel Design of Split-Level Gives Every Room a View of Acreage | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/porter-ijams-to-wed-jean-drummond-church-of-the-epiphany-on-june.html | Porter Ijams to Wed Jean Drummond In Church of the Epiphany on June 28 | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-curbs-near-in-south-africa-measures-empower-cabinet-aide-to-bar.html | NEW CURBS NEAR IN SOUTH AFRICA; Measures Empower Cabinet Aide to Bar Negroes From Areas Used by Whites | By Richard P. Hunt Special To the New York Times. | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/nehru-justifies-new-tax-burden-at-party-meeting-he-asserts-heavily.html | NEHRU JUSTIFIES NEW TAX BURDEN; At Party Meeting He Asserts Heavily Criticized Levies Will Not Be Withdrawn | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-popular-verdict-a-lingering-doubt.html | A Popular Verdict, a Lingering Doubt | True | By Erle Stanley Gardner | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hybridists-pride-modern-china-asters-have-evolved-from-the-annual.html | HYBRIDISTS PRIDE; Modern China Asters Have Evolved From the Annual of Yesteryear Hue History Certain Distinctions Simple from Seed | | By Martha Pratt Haislip | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/journey-into-the-land-of-lincoln-routes-from-the-east.html | JOURNEY INTO THE LAND OF LINCOLN; Routes From the East | | By Charles W. White | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/moscow-fashions-go-dior-and-ivan-league.html | Moscow Fashions Go Dior and Ivan League | True | Photographs by Nicholas Tikhomiroff | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/albany-day-boat-sails-again-to-honor-fulton-many-memories.html | ALBANY DAY BOAT SAILS AGAIN TO HONOR FULTON; Many Memories | | The New York Times | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/allison-knocked-out-in-third.html | Allison Knocked Out in Third | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/budget-paradox-aids-2-hospitals-defense-department-gets-fund-cut.html | BUDGET PARADOX AIDS 2 HOSPITALS; Defense Department Gets Fund Cut but Cannot Shut 'Useless' Institutions Floor Leaders Lead Fight Massachusetts United | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/moon-watch-set-by-south-africa-country-will-track-satellite-as-part.html | 'MOON' WATCH SET BY SOUTH AFRICA; Country Will Track Satellite as Part of Its Contribution in Geophysical Year Weather Bureau to Aid To Transmit Data Air Density To Be Studied | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cairo-said-to-delay-subsidy.html | Cairo Said to Delay Subsidy | True | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-ann-prosswimmer-is-betrothed-to-robert-w-pratt-jr-ex-lieutenant.html | Miss Ann Prosswimmer Is Betrothed To Robert W. Pratt Jr., Ex-Lieutenant | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marguerite-clark-wed-rosemont-alumna-is-bride-here-of-james-b.html | MARGUERITE CLARK WED; Rosemont Alumna Is Bride Here of James B. Devine | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/kings-point-triumphs-beats-adelphi-in-track-9241-as-muller-busley.html | KINGS POINT TRIUMPHS; Beats Adelphi in Track, 92-41, as Muller, Busley Star | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/popular-crop-snap-beans-grow-fast-and-bear-heavily-reliable.html | POPULAR CROP; Snap Beans Grow Fast And Bear Heavily Reliable Performers Cultivation Tips | True | By Gordon Morrison | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-script-old-cast.html | New Script, Old Cast | True | By Frances Keene | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/47th-street-apartments-open.html | 47th Street Apartments Open | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/shift-for-medical-professor.html | Shift for Medical Professor | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/victors-standards-were-elastic.html | Victor's Standards Were Elastic | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/princeton-takes-track-meet-9149-tigers-capture-ten-events-in.html | PRINCETON TAKES TRACK MEET, 91-49; Tigers Capture Ten Events in Beating Penn--Zwimer Wins Mile, 2-Mile Races | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-anne-riker-bride-in-jersey-wed-to-stedman-buttrick-jr-a.html | MISS ANNE RIKER BRIDE IN JERSEY; Wed to Stedman Buttrick Jr., a Graduate of Harvard, in Christ Church, Middletown | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cancer-experiment-results-obtained-in-rats-by-use-of-hydrogen.html | Cancer Experiment; Results Obtained in Rats by Use of Hydrogen Peroxide | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/barbara-lewis-is-bride-marriage-to-lieut-re-smith-performed-by-her.html | BARBARA LEWIS IS BRIDE; Marriage to Lieut. R.E. Smith Performed by Her Father | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/radio-summons-populace.html | Radio Summons Populace | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/let-them-lie.html | LET THEM LIE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/johnson-opposes-aid-blank-check-says-congress-wont-yield-right-to.html | JOHNSON OPPOSES AID 'BLANK CHECK'; Says Congress Won't Yield Right to Review Outlay-- Knowland Sees Curbs Advance Notice Sought | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/music-foundation-to-change-charter.html | MUSIC FOUNDATION TO CHANGE CHARTER | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/montauk-gaining-as-a-resort-area-eighty-acre-development-of-homes.html | MONTAUK GAINING AS A RESORT AREA; Eighty-Acre Development of Homes Planned Near New Surf and Cabana Club | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/skiing-expert-is-injured.html | Skiing Expert Is Injured | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/toward-speedlimit-reality.html | TOWARD SPEED-LIMIT REALITY | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-labor-union-cleanup.html | A LABOR UNION CLEAN-UP | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/their-lives-mirrored-a-world-in-ferment.html | Their Lives Mirrored a World in Ferment | True | By A.l Rowse | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/touring-the-danish-islands-by-car-tales-of-hamlet.html | TOURING THE DANISH ISLANDS BY CAR; Tales of Hamlet | True | By Olga Achtenhagen | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/from-classroom-to-camera-richard-heffner-talks-about-his-tv-show.html | FROM CLASSROOM TO CAMERA; Richard Heffner Talks About His TV show And New Plans Career Qualities | True | By J.p. Shanley | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/zorin-reaches-london.html | Zorin Reaches London | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/green-clinches-age-title-today-senator-from-rhode-island-will.html | GREEN CLINCHES AGE TITLE TODAY; Senator From Rhode Island Will Become the Oldest to Serve in Congress | True | Special to The New York Times.The New York Times | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ftc-digs-deeper-into-drug-prices-years-study-of-the-antibiotic.html | F.T.C. DIGS DEEPER INTO DRUG PRICES; Year's Study of the Antibiotic Industry Is Extended to Get More Information Many Price Complaints | True | By Jay Walz Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/chinese-red-unit-convening.html | Chinese Red Unit Convening | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/nancy-leonard-a-bride-married-in-norwalk-church-to-dr-jeremiah.html | NANCY LEONARD A BRIDE; Married in Norwalk Church to Dr. Jeremiah O'Connor | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/palm-beach-gets-cooperative-unit-riviera-apartments-a-hotel-since.html | PALM BEACH GETS COOPERATIVE UNIT; Riviera Apartments, a Hotel Since 1951, Is Being Split Into Ownership Suites | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mail-pouch-a-forum-for-opera-old-story-mahler-memory.html | MAIL POUCH: A FORUM FOR OPERA; OLD STORY MAHLER MEMORY | True | CLAIRE R. REIS,JULIUS BERG.MAX TAK, | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dorothy-mcgrane-married.html | Dorothy McGrane Married | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-links-us-to-jordan-strife-asserts-interest-in-mideast-and-as.html | SOVIET LINKS U.S. TO JORDAN STRIFE; Asserts Interest in Mideast and Assails 'Intrigues' as Disorders' Cause Threat to Peace Seen | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/renewal-of-experience-is-the-key-renewal-is-the-key.html | Renewal of Experience Is the Key; Renewal Is the Key | True | By William Meredith | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cordy-tenor-sings-neglected-works-of-mozart-schubert-and-schumann.html | Cordy, Tenor, Sings 'Neglected Works' Of Mozart, Schubert and Schumann | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/in-the-congress-foreign-aid-cost-of-peace-defense.html | In the Congress; FOREIGN AID 'Cost of Peace' DEFENSE | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/air-fight-pushed-by-san-francisco-swift-cab-hearing-sought-on.html | AIR FIGHT PUSHED BY SAN FRANCISCO; Swift C.A.B. Hearing Sought on Additional Non-Stop Service to New York | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/116800-test-won-by-social-climber-porterhouse-entrymate-of-victor.html | $116,800 TEST WON BY SOCIAL CLIMBER; Porterhouse, Entry-Mate of Victor, Eighth on Coast-- Round Table Runner-Up | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/giuseppe-a-mongelli.html | GIUSEPPE A. MONGELLI | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/10-frenchmen-urge-end-of-atom-blasts.html | 10 FRENCHMEN URGE END OF ATOM BLASTS | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/auto-trials-lure-500-to-lime-rock-americans-get-opportunity-to.html | AUTO TRIALS LURE 500 TO LIME ROCK; Americans Get Opportunity to Drive All British Makes for Sale in U.S. Land Rover a Super-Jeep Day Ideal for Event | True | By Frank M. Blunk Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/revolving-credit-makes-big-gains-but-increase-in-installment-sales.html | REVOLVING CREDIT MAKES BIG GAINS; But Increase in Installment Sales by Stores Raises Several Questions A RETURN TO BANKING? Rise May Force Merchants Back Into Role That They Have Been Dropping Earlier Plans Failed to Grow REVOLVING CREDIT MAKES BIG GAINS Depends on Banks | True | By Albert L. Kraus | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/president-rallies-the-administration-defends-us-budgetbefore-the.html | President Rallies; THE ADMINISTRATION DEFENDS US BUDGET-- BEFORE THE PUBLIC AND BEFORE CONGRERSS | True | The New-York Times (George Tames), International | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gomulka-group-reported-on-secret-trip-to-moscow-trip-linked-to.html | Gomulka Group Reported On Secret Trip to Moscow; Trip Linked to Party Session GOMULKA HINTED ON MOSCOW TRIP | True | By Sydney Gruson Special To the New York Times.lessing From Magnum | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/golf-laurels-shared-rensdaer-and-sbordone-duos-get-net-65s-at.html | GOLF LAURELS SHARED; Rensdaer and Sbordone Duos Get Net 65's at Rockville | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aboutmoths.html | About--Moths | True | By George Y. Wells | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dartmouth-to-hear-collins.html | Dartmouth to Hear Collins | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/conferees-to-set-budget.html | Conferees to Set Budget | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marcia-c-harvey-engaged.html | Marcia C. Harvey Engaged | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/parkway-adds-services-garden-state-to-open-picnic-areas-and-link-to.html | PARKWAY ADDS SERVICES; Garden State to Open Picnic Areas and Link to Thruway | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/4000-at-st-johns-brotherhood-service-is-held-by-the-episcopal.html | 4,000 AT ST. JOHNS; Brotherhood Service Is Held by the Episcopal Diocese | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bellevue-data-sought-division-heads-asked-to-give-proposals-for.html | BELLEVUE DATA SOUGHT; Division Heads Asked to Give Proposals for Changes | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/memorial-day-starts-the-season-historic-sites-and-resort-areas.html | MEMORIAL DAY STARTS THE SEASON; Historic Sites and Resort Areas Alike Schedule Special Programs Scheduled Services Vermont Events | True | By Robert Meyer Jr. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/4-college-years-opened-to-police-course-leading-to-bachelor-degree.html | 4 COLLEGE YEARS OPENED TO POLICE; Course Leading to Bachelor Degree to Be Available at City College in Fall Open to Other Groups | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/59-ryder-cup-matches-slated-for-jersey-club.html | '59 Ryder Cup Matches Slated for Jersey Club | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-will-honor-its-dead-in-wars-chief-memorial-day-event-to-be.html | CITY WILL HONOR ITS DEAD IN WARS; Chief Memorial Day Event to Be Traditional Parade on Riverside Drive Scouts Decorating Graves | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/helen-eselgroth-is-bride.html | Helen Eselgroth Is Bride | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/by-way-of-report-alan-ladds-full-slate-other-screen-items.html | BY WAY OF REPORT; Alan Ladd's Full Slate --Other Screen Items | True | By A.h. Weiler | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/son-to-mrs-charles-dephillips.html | Son to Mrs. Charles DePhillips | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marine-prisoner-shot.html | Marine Prisoner Shot | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/morhouse-backs-a-modern-gop-supports-eisenhower-policy-at-young.html | MORHOUSE BACKS A 'MODERN' G.O.P.; Supports Eisenhower Policy at Young Republicans' State Convention Committee Under Pressure Dewey Influence Wanes | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wood-field-and-stream-anglers-anguish-waters-teeming-with-game-fish.html | Wood, Field and Stream; Anglers' Anguish: Waters Teeming With Game Fish and No Boats Available | True | By John W. Randolph | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-party-system.html | THE PARTY SYSTEM | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/rachel-katzin-betrothed.html | Rachel Katzin Betrothed | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/veteran-is-fiance-of-ellen-e-kaiser.html | VETERAN IS FIANCE OF ELLEN E. KAISER | True | Rappoport | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/2-going-on-trial-in-bias-violence-to-face-court-tomorrow-in.html | 2 GOING ON TRIAL IN BIAS VIOLENCE; To Face Court Tomorrow in Dynamiting of Negro Churches in Montgomery | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ballbarrett.html | Ball--Barrett | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/landsmanholzberg.html | Landsman--Holzberg | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/glass-discovery-material-is-harder-than-steel-lighter-than-aluminum.html | Glass Discovery; Material Is Harder Than Steel, Lighter Than Aluminum | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/hooking-walleyes.html | Hooking Walleyes | True | By Hal Borland | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/eisenhower-more-hopeful-of-progress-on-arms-cut-stassen-will.html | EISENHOWER MORE HOPEFUL OF PROGRESS ON ARMS CUT; 'STASSEN WILL EXPLAIN OUR POSITION' | True | By Russell Baker Special To the New York Times.herblock In the Washington Post & Times-Herald | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/davernfarrell.html | Davern—Farrell | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/tornado-season-may-set-a-record-500-twisters-strike-so-far-this.html | TORNADO SEASON MAY SET A RECORD; 500 'Twisters' Strike So Far This Year Details Unknown Destructive Swath Warning Flashed | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aerial-attack-on-gypsy-moths-pressed-spraying-units-report-best-day.html | Aerial Attack on Gypsy Moths Pressed; Spraying Units Report 'Best Day So Far' | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms MARYLAND--Public Health NIAGARA--Expansion CAPE COD--Music CONNECTICUT--History N.Y.U.--Foreign Seminar LAFAYETTE--Contest SKIDMORE-Gift FORDHAM--Teachers TUFTS--Expansion INDIANA U.--Archives STATE U.--Travel CORNELL--Gifts FLORIDA--Engineering EDUCATION--In Brief | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/off-broadway.html | OFF BROADWAY | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/athletics-option-raether.html | Athletics Option Raether | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/land-cleared-for-stores.html | Land Cleared for Stores | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-lobby-is-urged-to-back-foreign-aid.html | A 'LOBBY' IS URGED TO BACK FOREIGN AID | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/minor-leagues.html | Minor Leagues | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/nonvital-statistics.html | Non-Vital Statistics | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mrs-elliott-80-a-church-leader-expresident-of-auxiliary-of.html | MRS. ELLIOTT, 80, A CHURCH LEADER; Ex-President of Auxiliary of Episcopal Diocese Here Dies--Served on Council | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/braves-use-21-players-and-rally-to-gain-victory-over-cubs-in.html | Braves Use 21 Players and Rally to Gain Victory Over Cubs in Chicago Games; JOHNSON CREDITED WITH 7-6 TRIUMPH Braves Beat Cubs on Aaron's Sacrifice Fly in Eighth-- Lown of Cubs Is Loser Dodgers Hold Record Adcock Hits Homer | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/brains-department-plans-ships-of-tomorrow-experts-at-bethlehem.html | 'Brains Department Plans Ships of Tomorrow; Experts at Bethlehem Never Bother With Small Problems | True | By Arthur H. Richter | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-leads-nation-in-slum-clearing-despite-many-obstacles-new.html | CITY LEADS NATION IN SLUM CLEARING; Despite Many Obstacles, New Developments Are Planned and Others Are Being Built 2 PROJECTS COMPLETED $881,000,000 Investment is Involved in All--Revenue Expected to Be Trebled More Revenue for City Four Projects Deferred CITY LEADS NATION IN SLUM CLEARING Fort Greene Development Lenox Terrace Planned | True | By Thomas W. Ennis | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | By Dorothy Barclay | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bridge-in-retrospect.html | Bridge in Retrospect | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/conference-rift-widens-on-coast-california-usc-alumni-join-ucla.html | CONFERENCE RIFT WIDENS ON COAST; California, U.S.C. Alumni Join U.C.L.A. Graduates in Urging Withdrawal | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/outdoor-barbecue-construction-speeded-by-building-with-concrete.html | OUTDOOR BARBECUE; Construction Speeded by Building With Concrete Blocks and Cement Dimensions Vary Butt Joints Tightly | True | By Bernard Gladstone | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/margaret-walsh-wed-fordham-instructor-married-to-stanley-karl.html | MARGARET WALSH WED; Fordham Instructor Married to Stanley Karl Kasper | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/lifting-of-jet-ban-by-port-foreseen-study-of-french-plane-says-it.html | LIFTING OF JET BAN BY PORT FORESEEN; Study of French Plane Says It Is No Noisier Than Propeller-Driven Craft | True | By Michael James | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/3d-jakarta-editor-held-army-detains-head-of-largest-indonesian.html | 3D JAKARTA EDITOR HELD; Army Detains Head of Largest Indonesian Daily at Home | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/iranian-sisters-aim-to-aid-homeland.html | Iranian Sisters Aim to Aid Homeland | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gop-endorses-delegates-to-regional-parley-back-presidents-request.html | G.O.P. ENDORSES; Delegates to Regional Parley Back President's Request, but Doubt Its Approval Aim of Veto Power Predicts Forbes Will Win | True | By George Cable Wright Special To The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/moore-yacht-in-front-takes-second-straight-race-in-manhasset-bay.html | MOORE YACHT IN FRONT; Takes Second Straight Race in Manhasset Bay Sailing | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/belmont-at-halfway-point-in-600000-rebuilding-opens-meet-wednesday.html | Belmont, at Halfway Point in $6,00,000 Rebuilding, Opens Meet Wednesday; TERMINALS READY FOR BUSES, TRAINS Belmont Puts in Escalators for Start of 58-Day Session --Pinch Stakes Slated Shorter Walk for Fans Stakes Worth $830,000 | True | The New York Times (by Ernest Sisto) | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/norstad-of-nato-philosopher-in-uniform-the-allied-commander-in.html | Norstad of NATO: 'Philosopher in Uniform'; The Allied commander in Europe sees himself as the human symbol of the alliance, required to popularize it at a time of severe strain and wide misunderstanding. | True | By Robert C. Doty | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/benefit-at-jamaica-nov-8.html | Benefit at 'Jamaica' Nov. 8 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bonn-plans-militia-force-to-receive-six-months-training-and-light.html | BONN PLANS MILITIA; Force to Receive Six Months Training and Light Arms | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/swoons-son-scores-in-28100-citation.html | SWOON'S SON SCORES IN $28,100 CITATION | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/treasure-chest-william-to-henry.html | Treasure Chest; William to Henry | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/methodist-integration-urged.html | Methodist Integration Urged | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/christine-winkler-bride-in-cathedral.html | CHRISTINE WINKLER BRIDE IN CATHEDRAL | True | Special to The New York Times.Bradford Bachrach | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/pleven-is-groping-for-party-accord-mendesfrance-selfeclipse-may.html | PLEVEN IS GROPING FOR PARTY ACCORD; Mendes-France Self-Eclipse May Assist Ex-Premier in Paving Way to Cabinet | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/61-shot-annexes-jamaica-feature-floral-park-wins-bellerose-with.html | 6-1 SHOT ANNEXES JAMAICA FEATURE; Floral Park Wins Bellerose, With Little Pache Second in $27,850 Handicap Floral Park in Light FLORAL PARK, 6-1, WINS AT JAMAICA Atkinson Boots In Four | True | By James Roach | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/westchester-exhibit-of-crafts.html | Westchester Exhibit of Crafts | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-pressure-on-suburbs-seen-as-city-area-doubles-size-by-75.html | New Pressure on Suburbs Seen As City Area Doubles Size by '75; SUBURBS SLATED TO DOUBLE BY '75 | True | By John P. Callahan | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-stoddard-is-married-here-daughter-of-dean-at-nyu-wed-in-home.html | MISS STODDARD IS MARRIED HERE; Daughter of Dean at N.Y.U Wed in Home to Frederick Seibold Jr., an Attorney | True | William Simmons | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-dunham-wed-to-sherman-davis.html | MISS DUNHAM WED TO SHERMAN DAVIS | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/glass-house-due-for-zoo-monkeys-facility-planned-in-bronx-to-be.html | GLASS HOUSE DUE FOR ZOO MONKEYS; Facility Planned in Bronx to Be Electrified to Restrain Its Larger Inhabitants Air Ducts to Do the Trick No More Tennis Balls | True | By Murray Schumach | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/faith-gains-cited-in-armed-forces-chaplain-tells-synagogue-of-freer.html | FAITH GAINS CITED IN ARMED FORCES; Chaplain Tells Synagogue of Freer Practice--Rabbi Stresses Moral Fiber Soruces of Morale Dr. Mark Honored Graham Is Disputed | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aged-to-benefit-by-garden-party-event-saturday-in-ossining-will.html | AGED TO BENEFIT BY GARDEN PARTY; Event Saturday in Ossining Will Raise Funds for the Victoria Home There | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/nuptials-in-jersey-for-miss-rothpletz.html | NUPTIALS IN JERSEY FOR MISS ROTHPLETZ | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aluminum-and-glass-beach-house-follows-the-sun.html | Aluminum and Glass Beach House Follows the Sun | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/theatre-of-nations-a-reality-theatre-of-nations-a-reality.html | THEATRE OF NATIONS A REALITY; THEATRE OF NATIONS A REALITY | True | By Jean-Pierre Lenoir | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-cabinet-post-urged.html | New Cabinet Post Urged | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-fort-bragg-leader.html | New Fort Bragg Leader | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-books-for-younger-readers-slippers-with-zippers-little-girl-big.html | New Books For Younger Readers; Slippers With Zippers Little Girl, Big City Fra Diavolo Spies and Counter Spies Orphan Island Mother's Helper New Friend For Jo | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cypriotes-in-protest-strike.html | Cypriotes in Protest Strike | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/reunion-of-artillery-veterans.html | Reunion of Artillery Veterans | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/student-is-fiance-of-miss-kimberly-burnley-miles-who-attends-brown.html | STUDENT IS FIANCE OF MISS KIMBERLY; Burnley Miles, Who Attends Brown, to Wed Pembroke Graduate in August | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/winged-foot-duo-gains-hand-and-gossweiler-reach-scarborough-golf.html | WINGED FOOT DUO GAINS; Hand and Gossweiler Reach Scarborough Golf Final | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/opinion-reversed.html | Opinion Reversed | True | By A.h. Raskin | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/records-echo-of-hofmann-old-broadcast-records-of-master-pianist-now.html | RECORDS: ECHO OF HOFMANN; Old Broadcast Records Of Master Pianist Now Put on LP Inadequate Information Vocal Supremacy | True | By Harold C. Schonbergwide World | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/rockefellers-silent.html | Rockefellers Silent | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cheers-wipe-tears-of-booed-mans-son.html | CHEERS WIPE TEARS OF BOOED MAN'S SON | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/li-whaling-museum-to-open.html | L.I. Whaling Museum to Open | True | Special to The New York Times. | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/talks-continue-in-rome.html | Talks Continue in Rome | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-26 | 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/master-boing-gets-126.html | Master Boing Gets 126 | True | | 1985-05-06 | RE0000246995 | B00000653140 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/magic-carpet-opens-tonight.html | 'Magic Carpet' Opens Tonight | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/commerce-oil-fills-board.html | Commerce Oil Fills Board | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/3-brothers-beaten-by-a-gang-of-boys.html | 3 BROTHERS BEATEN BY A GANG OF BOYS | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/merrick-will-buy-gypsy-a-memoir-outbids-hayward-and-levin-for.html | MERRICK WILL BUY 'GYPSY, A MEMOIR'; Outbids Hayward and Levin for Rights to Book About Gypsy Rose Lee's Career | True | By Sam Zolotow | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/brooklyn-minister-honored.html | Brooklyn Minister Honored | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/dodgers-beat-giants-and-take-second-place-yankees-and-senators.html | Dodgers Beat Giants and Take Second Place; Yankees and Senators Divide; BROOKS 13 BLOWS GAIN 5-3 TRIUMPH Snider's Homer, His 1,500th Hit, Helps Chase Gomez of Giants in Third | True | By John Drebinger | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/father-divine-cult-insists-he-is-alive.html | FATHER DIVINE CULT INSISTS HE IS ALIVE | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/fashion-show-on-june-4-port-washington-luncheon-to-aid-cancer.html | FASHION SHOW ON JUNE 4; Port Washington Luncheon to Aid Cancer Research | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/forward-buying-is-noted-in-steel-but-move-to-beat-price-rise-is-far.html | FORWARD BUYING IS NOTED IN STEEL; But Move to Beat Price Rise Is Far From Constituting a Spurt in Demand | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/cubs-vanquish-braves-75-54-drop-milwaukee-to-third-place.html | Cubs Vanquish Braves, 7-5, 5-4; Drop Milwaukee to Third Place | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/st-matthew-passion-sung-in-morristown.html | St. Matthew Passion' Sung in Morristown | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/wedemeyer-proposes-break-with-red-lands.html | Wedemeyer Proposes Break With Red Lands | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/jordeans-craft-first-decked-canoe-wins-oceanport-regatta-second.html | JORDEANS' CRAFT FIRST; Decked Canoe Wins Oceanport Regatta Second Year in Row | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/eye-on-the-rails-detects-troubles-railroad-hotbox-spotter-is.html | 'EYE' ON THE RAILS DETECTS TROUBLES; Railroad Hotbox Spotter Is Triggered by the Heat | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/paris-seeks-ways-to-cut-trade-loss-doubling-of-deficit-in-year.html | PARIS SEEKS WAYS TO CUT TRADE LOSS; Doubling of Deficit in Year Accented in Reports for the Past Two Months | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/city-college-picks-two-business-school-names-faculty-members.html | CITY COLLEGE PICKS TWO; Business School Names Faculty Members Assistant Deans | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/mertens-bicycling-victor.html | Mertens Bicycling Victor | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/windigo-albicore-victors.html | Windigo, Albicore Victors | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/understrength-us-units-face-reds-in-korea.html | Under-Strength U.S. Units Face Reds in Korea | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/eban-says-israel-was-aided-by-war.html | EBAN SAYS ISRAEL WAS AIDED BY WAR | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/big-brother-unit-elects.html | Big Brother Unit Elects | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/terror-campaign-reported.html | Terror Campaign Reported | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/besselink-captures-kansas-city-open-with-279-despite-75-on-final.html | Besselink Captures Kansas City Open With 279 Despite 75 on Final Round; FINSTERWALD TIES FOR SECOND PLACE Bayer Also Registers 292 to Trail Besselink by Three Strokes in Open Golf | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/swiss-expect-cut-in-french-franc-revised-basis-of-exchange-held.html | SWISS EXPECT CUT IN FRENCH FRANC; Revised Basis of Exchange Held Needed Before U.S. Would Consider Loan | True | By George H. Morison Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/cooper-union-drive-gains.html | Cooper Union Drive Gains | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/capt-ds-barnes-to-wed-joan-bodkin-sara-bach-fiancee-of-robert.html | Capt. D.S. Barnes to Wed Joan Bodkin Sara Bach Fiancee of Robert Dowling | True | Turi-Larkin | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/fraser-beats-patty-in-five-sets-to-gain-quarterfinals-in-paris.html | Fraser Beats Patty in Five Sets To Gain Quarter-Finals in Paris | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/fordham-prep-track-victor.html | Fordham Prep Track Victor | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/jewish-peoples-chorus-sings.html | Jewish People's Chorus Sings | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/1year-maturities-are-75050514784.html | 1-YEAR MATURITIES ARE $75,050,514,784 | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/vast-china-rice-lands-flooded.html | Vast China Rice Lands Flooded | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/usia-will-stress-3-areas-if-budget-is-slashed-sharply-30-britons.html | U.S.I.A. Will Stress 3 Areas if Budget Is Slashed Sharply; 30 Britons Dismissed | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/conforts-team-scores-on-links-nammack-aids-in-posting-131-in-harold.html | CONFORT'S TEAM SCORES ON LINKS; Nammack Aids in Posting 131 in Harold Tourney-- Ryan and Skelly Win | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/ryans-birdie-decides.html | Ryan's Birdie Decides | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/strauss-suggests-a-science-parley-tells-president-humanities.html | STRAUSS SUGGESTS A SCIENCE PARLEY; Tells President Humanities' Leaders of World Might Help Solve Problems | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/australias-exports-to-rise.html | Australia's Exports to Rise | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/jet-pilot-dies-in-crash.html | Jet Pilot Dies in Crash | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/stocks-and-bonds.html | STOCKS AND BONDS | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/a-regional-milestone.html | A REGIONAL MILESTONE | True | | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pupil-18-admits-jersey-slaying-classmate-of-girl-confesses-choking.html | PUPIL, 18, ADMITS JERSEY SLAYING; Classmate of Girl Confesses Choking Her in Lane, Then Hurrying on to School | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/population-boom-surveyed-by-un-experts-predict-the-worlds.html | POPULATION BOOM SURVEYED BY U.N.; Experts Predict the World's 2,700,000,000 Will Be Doubled by Year 2000 GAIN IS 120,000 A DAY Phenomenal Mortality Drop of Last Decade Stressed --No Data From Soviet | True | By Kathleen McLaughlin Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/connell-takes-third-straight-in-regatta-at-port-washington.html | Connell Takes Third Straight In Regatta at Port Washington | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/400-flee-in-oklahoma.html | 400 Flee in Oklahoma | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/overcast-deters-sunday-outings-few-venture-into-water-at.html | OVERCAST DETERS SUNDAY OUTINGS; Few Venture Into Water at Beaches--Memorial Day Traffic Toll of 120 Seen | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/joshua-ringle-stricken-again.html | Joshua Ringle Stricken Again | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/civil-defense-to-drill-exercises-tomorrow-to-be-in-manhattan-and.html | CIVIL DEFENSE TO DRILL; Exercises Tomorrow to Be in Manhattan and Queens | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/liberals-back-budget-call-eisenhowers-proposals-absolute-minimum.html | LIBERALS BACK BUDGET; Call Eisenhower's Proposals 'Absolute Minimum' | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/libyan-cabinet-formed-three-new-ministers-named-by-premier-kubar.html | LIBYAN CABINET FORMED; Three New Ministers Named by Premier Kubar | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/youth-board-names-director.html | Youth Board Names Director | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/beverly-hanson-victor-takes-asheville-golf-with-70-for-286wiffi.html | BEVERLY HANSON VICTOR; Takes Asheville Golf With 70 for 286--Wiffi Smith Next | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/rooney-is-signed-to-cbstv-pact-fiveyear-deal-leaves-actor-free-to.html | ROONEY IS SIGNED TO C.B.S.-TV PACT; Five-Year Deal Leaves Actor Free to Appear on N.B.C. in 'Pinocchio' Oct. 13 | True | By Val Adams | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/about-new-york-brasses-will-send-old-german-music-afar-from-church.html | About New York; Brasses Will Send Old German Music Afar From Church Tower in the Village | True | By Meyer Berger | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/canadas-harmony-with-us-praised.html | CANADA'S HARMONY WITH U.S. PRAISED | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/house-gop-chief-moves-to-rescind-defense-fund-cut-martin-calls.html | HOUSE G.O.P. CHIEF MOVES TO RESCIND DEFENSE FUND CUT; Martin Calls Strategy Talk -- Johnson Says Budget Is Not 'Untouchable' VOTE ON ARMS BILL NEAR Further Trims in 33-Billion Measure Foreseen Prior to Final House Tally | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/atom-secrecy-scored-unitarians-hear-plea-for-end-of-curbs-on.html | ATOM SECRECY SCORED; Unitarians Hear Plea for End of Curbs on Fall-Out Data | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/danes-form-coalition-single-taxers-to-join-two-leftwing-parties-in.html | DANES FORM COALITION; Single Taxers to Join Two Left-Wing Parties in Regime | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/hewson-first-in-walk-takes-aau-50000meter-title-with-deni-second.html | HEWSON FIRST IN WALK; Takes A.A.U. 50,000-Meter Title, With Deni Second | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/settlement-predicted-austria-expected-to-return-most-seized-oil.html | SETTLEMENT PREDICTED; Austria Expected to Return Most Seized Oil Property | True | | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/industrial-realty-shifted-in-jersey.html | INDUSTRIAL REALTY SHIFTED IN JERSEY | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/graham-calls-home-societys-basic-unit.html | GRAHAM CALLS HOME SOCIETY'S BASIC UNIT | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/giltedge-shares-slump-in-london-weakness-carries-industrial-issues.html | GILT-EDGE SHARES SLUMP IN LONDON; Weakness Carries Industrial Issues Down--War Loan Is Off to 69 in Week TREND BELIEVED LIMITED Pay Award in Engineering Industry May Cost Less Than First Estimates | True | By Joseph Frayman Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/noel-coward-to-end-selfimposed-exile.html | NOEL COWARD TO END SELF-IMPOSED EXILE | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/henry-h-parke-81-headed-stock-unit.html | HENRY H. PARKE, 81, HEADED STOCK UNIT | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/dovar-line-agent-is-named.html | Dovar Line Agent Is Named | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/ceylonese-like-our-ed-barnes-flock-to-exhibit-showing-life-of-us.html | CEYLONESE LIKE OUR ED BARNES; Flock to Exhibit Showing Life of U.S. Steelworker Who Earns $6,000 a Year | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/ceremonies-here-honor-war-dead-wreaths-laid-and-graves-are.html | CEREMONIES HERE HONOR WAR DEAD; Wreaths Laid and Graves Are Decorated--Tribute Paid to Father Duffy | True | The New York Times | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/chiang-expresses-regret-over-riot-taiwan-chief-assures-envoy.html | CHIANG EXPRESSES REGRET OVER RIOT; Taiwan Chief Assures Envoy Incident Was Not Due to Hatred of Americans | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/sports-of-the-times-the-big-indian.html | Sports of The Times; The Big Indian | True | By Arthur Daley | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/moliere-play-to-bow-june-19.html | Moliere Play to Bow June 19 | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/mrs-pankratova-soviet-historian-aide-in-rewriting-stalinist-books.html | MRS. PANKRATOVA, SOVIET HISTORIAN; Aide in 'Rewriting' Stalinist Books Dies--Specialist on the Working Class | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/adenauer-visit-increases-hope-for-fast-accord-on-securities-a.html | Adenauer Visit Increases Hope For Fast Accord on Securities; A Backtracking | True | By Paul Heffernan | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/louvre-to-show-us-collection-works-owned-by-lehman-new-york-banker.html | LOUVRE TO SHOW U.S. COLLECTION; Works Owned by Lehman, New York Banker, Will Go on Display in Paris Soon | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/muste-rejects-senate-inquiry-says-his-conscience-bars-reply-to.html | MUSTE REJECTS SENATE INQUIRY; Says His 'Conscience' Bars Reply to Questions on Red Influence in New Forum | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/unfavorable-trend-in-trade-balances-worries-the-dutch-payments.html | Unfavorable Trend In Trade Balances Worries the Dutch; PAYMENTS TREND UPSETS THE DUTCH | True | By Paul Catz Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/2d-man-dies-of-blast-injuries.html | 2d Man Dies of Blast Injuries | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/fitch-auto-scores-in-thompson-race-wins-after-collision-forces-out.html | FITCH AUTO SCORES IN THOMPSON RACE; Wins After Collision Forces Out Hansgen--102 Cars Compete on New Track | True | By Frank M. Blunk Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/70-in-us-believed-insured-on-health.html | 70% IN U.S. BELIEVED INSURED ON HEALTH | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/austria-in-front-32.html | Austria in Front, 3-2 | True | | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/books-of-the-times-of-one-guilty-of-being-himself.html | Books of The Times; Of One Guilty of Being Himself | True | By Orville Prescott | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/jeffcoats-homer-downs-cards-76-redleg-pitcher-connects-in-eighth.html | JEFFCOAT'S HOMER DOWNS CARDS, 7-6; Redleg Pitcher Connects in Eighth After Grand Slam by Musial Ties Score | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/miss-susan-salmon-to-be-wed-june-8.html | MISS SUSAN SALMON TO BE WED JUNE 8 | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/virginia-ports-authority-seeking-delay-in-new-tariff-policy-for.html | Virginia Ports Authority Seeking Delay In New Tariff Policy for Scrap Exports | True | Special to The New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/airconditioning-hints-given.html | Air-Conditioning Hints Given | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/navy-wants-to-cite-exsailor.html | Navy Wants to Cite Ex-Sailor | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/abraham-a-jaller-hospital-official.html | ABRAHAM A. JALLER, HOSPITAL OFFICIAL | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pastor-warns-on-atom-fears-cult-of-secrecy-hides-facts-on-fallout.html | PASTOR WARNS ON ATOM; Fears 'Cult of Secrecy' Hides Facts on Fall-Out Peril | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/yale-school-of-nursing-picks-visiting-professor.html | Yale School of Nursing Picks Visiting Professor | True | Special to The New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/study-of-government-planned.html | Study of Government Planned | True | Special to The New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/bassey-signs-for-hamia-bout.html | Bassey Signs for Hamia Bout | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/turkish-quake-kills-10-hundreds-of-houses-wrecked-in-region-of-bolu.html | TURKISH QUAKE KILLS 10; Hundreds of Houses Wrecked in Region of Bolu | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/egyptian-action-waits-permission-on-british-airlines-called-not-yet.html | EGYPTIAN ACTION WAITS; Permission on British Airlines Called Not Yet Official | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/new-local-elections-in-italy.html | New Local Elections in Italy | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/morocco-puts-hope-in-foreign-wheat.html | MOROCCO PUTS HOPE IN FOREIGN WHEAT | True | Special to The New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/lake-ships-damaged-four-vessels-involved-in-two-mackinac-area.html | LAKE SHIPS DAMAGED; Four Vessels Involved in Two Mackinac Area Collisions | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/lard-prices-decline-dip-22-to-40-cents-in-week-hog-trend-higher.html | LARD PRICES DECLINE; Dip 22 To 40 Cents In Week --Hog Trend Higher | True | Special to The New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/lila-smoleroff-a-bride-wed-to-arthur-d-weingarten-in-mount-vernon.html | LILA SMOLEROFF A BRIDE; Wed to Arthur D. Weingarten in Mount Vernon Ceremony | True | Special to The New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/cast-listed-for-new-comedy.html | Cast Listed for New Comedy | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/haitis-growing-pains.html | HAITI'S GROWING PAINS | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/stanley-r-roots-have-son.html | Stanley R. Roots Have Son | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/rockefeller-aid-going-to-poland-475000-given-for-scientific.html | ROCKEFELLER AID GOING TO POLAND; $475,000 Given for Scientific Fellowships and Materials | True | | 1985-05-06 | RE000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/indians-turn-back-white-sox-after-losing-to-pierce-in-10-innings.html | Indians Turn Back White Sox After Losing to Pierce in 10 Innings; CHICAGO ACE GAINS 7TH VICTORY, 1 TO 0 Pierce Beats Indians' Daley --Narleski, in Relief, Then Stops White Sox, 4-3 | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/3-boys-drown-while-wading.html | 3 Boys Drown While Wading | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/japan-picks-judges-three-named-to-try-gi-in-case-of-fatal-shooting.html | JAPAN PICKS JUDGES; Three Named to Try G.I. in Case of Fatal Shooting | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/lesson-from-south-africa.html | LESSON FROM SOUTH AFRICA | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/automation-stirs-a-fear-of-waste-industry-worried-lest-gains-of.html | AUTOMATION STIRS A FEAR OF WASTE; Industry Worried Lest Gains of Machines Be Erased by Union Featherbedding | True | By A.h. Raskin | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/city-civil-air-patrol-wins.html | City Civil Air Patrol Wins | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/senator-and-cleric-get-amity-awards.html | SENATOR AND CLERIC GET AMITY AWARDS | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/honored-in-rights-issue-4-young-freedom-fighters-cited-at-naacp.html | HONORED IN RIGHTS ISSUE; 4 'Young Freedom Fighters' Cited at N.A.A.C.P. Rally | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/state-told-to-play-safe-with-its-tax-grammar.html | State Told to Play Safe With Its Tax Grammar | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/tv-pay-a-problem-for-actors-guild-collection-of-960950-in-rerun.html | TV PAY A PROBLEM FOR ACTORS' GUILD; Collection of $960,950 in Rerun Compensation Makes Disbursement Difficult | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/the-magsaysay-line-holds.html | THE MAGSAYSAY LINE HOLDS | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/allegra-leads-210s-second-day-in-row-in-american-yc-regatta-mertzes.html | Allegra Leads 210's Second Day in Row in American Y.C. Regatta; MERTZES CRAFT TRIUMPHS EASILY Allegra Beats Whiff by Over 2 Minutes at Rye--Celerity Shows Way in S Class | True | By William J. Briordy Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/television-ave-caesar-comedian-ends-9year-association-with-nbc-in.html | Television: Ave Caesar; Comedian Ends 9-Year Association With N.B.C. in Reprise of Best Numbers | True | By Jack Gould | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/backs-education-loans-javits-would-not-support-an-outright-federal.html | BACKS EDUCATION LOANS; Javits Would Not Support an Outright Federal Grant | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/british-move-due-on-peiping-trade-london-wants-wide-easing-of-curbs.html | BRITISH MOVE DUE ON PEIPING TRADE; London Wants Wide Easing of Curbs on Communists, Opposing U.S. Policy | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/reynolds-arrives-in-us.html | Reynolds Arrives In U.S. | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/humez-fight-again-put-off.html | Humez Fight Again Put Off | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/advertising-series-on-careers-is-popular-family-service-concept.html | Advertising: Series on Careers Is Popular; 'Family Service' Concept | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/yale-towne-elects-lawyer-to-high-posts.html | Yale & Towne Elects Lawyer to High Posts | True | Conway | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/athletics-garver-halts-tigers-by-31.html | ATHLETICS GARVER HALTS TIGERS BY 3-1 | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/columbia-professor-feted.html | Columbia Professor Feted | True | | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/alice-blum-becomes-bride.html | Alice Blum Becomes Bride | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/new-jewish-center-dedicated.html | New Jewish Center Dedicated | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/stassen-stresses-caution-on-arms-says-on-leaving-for-london-talks.html | STASSEN STRESSES CAUTION ON ARMS; Says on Leaving for London Talks He Will Deal With Soviet in 'Small Steps' | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/braves-sign-college-player.html | Braves Sign College Player | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/economizing-on-usia.html | "ECONOMIZING" ON U.S.I.A. | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/coalition-regime-takes-over-haiti-capital-is-tense-fignole-is-made.html | COALITION REGIME TAKES OVER HAITI; CAPITAL IS TENSE; Fignole Is Made Provisional President as Army's Chief Quits--Mobs Still Active | True | By Paul P. Kennedy Special to The New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/350000-granted-to-conant-study-carnegie-corporation-to-aid-survey.html | $350,000 GRANTED TO CONANT STUDY; Carnegie Corporation to Aid Survey of High Schools-- Other Awards Made | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/communications-restored.html | Communications Restored | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/hotel-paradiso-lists-benefit.html | 'Hotel Paradiso' Lists Benefit | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/textile-manufacturer-promotes-key-officer.html | Textile Manufacturer Promotes Key Officer | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/2-polish-fliers-flee-to-austria.html | 2 Polish Fliers Flee to Austria | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/reo-assets-bought-by-white-motor-co.html | REO ASSETS BOUGHT BY WHITE MOTOR CO. | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/spain-victor-in-soccer.html | Spain Victor in Soccer | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/thousands-in-dallas-flee-flood-as-severe-storms-move-southwest.html | Thousands in Dallas Flee Flood as Severe Storms Move Southwest; THOUSANDS FLEE FLOOD IN DALLAS | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/mao-will-visit-soviet.html | Mao Will Visit Soviet | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/belgian-premier-booed-socialist-heckled-by-rightists-in-presence-of.html | BELGIAN PREMIER BOOED; Socialist Heckled by Rightists in Presence of King | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pirates-turn-back-phils-by-135-before-absorbing-6to3-defeat.html | Pirates Turn Back Phils by 13-5 Before Absorbing 6-to-3 Defeat; Pittsburgh Tags 5 Pitchers for 20 Hits in Opener-- Cardwell Wins Finale | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/maltese-brittigans-dark-eyes-is-best-in-plainfield-kc-show.html | Maltese Brittigan's Dark Eyes Is Best in Plainfield K.C. Show; Pendletons' Dog Triumphs in All-Breed Field of 853-- Beats Poodle Festoon | True | By John Rendel Special To the New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/miss-whiteside-excels-scores-in-good-hands-class-at-white-plains.html | MISS WHITESIDE EXCELS; Scores in Good Hands Class at White Plains Horse Show | True | Special to The New York Times. | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/prep-school-sports-choate-feels-loss-of-maher-and-fowler-on-campus.html | Prep School Sports; Choate Feels Loss of Maher and Fowler on Campus as Well as in Athletics | | By Michael Strauss | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/weiss-geller-selects-senior-vice-president.html | Weiss & Geller Selects Senior Vice President | True | Fabian Bachrach | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/events-today.html | Events Today | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/columbia-names-class-day-speakers.html | Columbia Names Class Day Speakers | True | | 1985-05-06 | RE000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/zionist-choral-concert-harry-coopersmith-conducts-at-carnegie.html | ZIONIST CHORAL CONCERT; Harry Coopersmith Conducts at Carnegie Recital Hall | True | | 1985-05-06 | RE000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/kellenberg-gets-possession-of-see-bishop-of-rockville-centre.html | KELLENBERG GETS POSSESSION OF SEE; Bishop of Rockville Centre Presents Papal Decree at Rectory of Cathedral | True | By George Dugan Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/ethel-merman-will-get-barter-theatre-award.html | Ethel Merman Will Get Barter Theatre Award | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/soviet-is-critical-of-nike-missiles-aviation-newspaper-asserts.html | SOVIET IS CRITICAL OF NIKE MISSILES; Aviation Newspaper Asserts Weapon of U.S. Army Is of Limited Value | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/class-collaboration.html | "CLASS COLLABORATION" | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/3-days-of-meetings.html | 3 Days of Meetings | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/joins-protestant-welfare-unit.html | Joins Protestant Welfare Unit | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/business-books.html | Business Books | True | By Burton Crane | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/atom-test-delay-tops-wait-in-1955-but-nevadas-iii-winds-allow.html | ATOM TEST DELAY TOPS WAIT IN 1955; But Nevada's III Winds Allow Engineers to Go Ahead on Their Preparatory Work | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/30000-irish-frolic-at-indoor-feis-here.html | 30,000 IRISH FROLIC AT INDOOR FEIS HERE | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/us-victor-by-41-over-venezuela-seixas-turns-back-pimentel-as.html | U.S. VICTOR BY 4-1 OVER VENEZUELA; Seixas Turns Back Pimentel as Bartzen Defeats Lopez in Davis Cup Tennis | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/crash-kills-upstate-executive.html | Crash Kills Upstate Executive | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/carina-is-victor-in-overnight-sail-nye-yawls-corrected-time-takes.html | CARINA IS VICTOR IN OVERNIGHT SAIL; Nye Yawl's Corrected Time Takes Honors in 150-Mile Race--Sirius Is Second | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/jerry-wald-buys-myers-big-war-producer-plans-to-film-new-novel-of.html | JERRY WALD BUYS MYERS'S 'BIG WAR'; Producer Plans to Film New Novel of Civilian-Soldiers in '58 Under Fox Pact | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/south-africa-set-to-increase-bias-nationalists-will-approve-college.html | SOUTH AFRICA SET TO INCREASE BIAS; Nationalists Will Approve College Segregation but Delay Enacting Law | True | By Richard P. Hunt Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/kirk-to-speak-for-disabled.html | Kirk to Speak for Disabled | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/cyprus-turks-back-partition.html | Cyprus Turks Back Partition | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/top-soviet-spot-is-khruschevs-his-preeminence-in-kremlin-hierarchy.html | TOP SOVIET SPOT IS KHRUSCHEV'S; His Pre-eminence in Kremlin Hierarchy Clearly Shown in Recent Developments | True | By William J. Jorden Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pleasure-fleet-set-to-cast-off-excursion-boats-will-begin-runs-in.html | PLEASURE FLEET SET TO CAST OFF; Excursion Boats Will Begin Runs in Next Two Weeks --Some Trips Now On | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/patricia-horgan-to-be-july-bride-former-nyu-student-is-fiancee-of.html | PATRICIA HORGAN TO BE JULY BRIDE; Former N.Y.U. Student Is Fiancee of Daniel Gillert, Fairfield U. Graduate | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/the-flow-of-funds-an-appraisal-of-gold-movements-between-us-and.html | The Flow of Funds; An Appraisal of 'Gold Movements' Between U.S. and Other Countries | True | By Edward H. Collins | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/italian-airline-notes-dip-in-net-alitalia-international-profit.html | ITALIAN AIRLINE NOTES DIP IN NET; Alitalia International Profit $78,504 in '56, Off From $203,942 in 1955 | True | | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/random-notes-from-washington-johnsons-text-on-aid-as-is-isaiah-let.html | Random Notes From Washington: Johnson's Text on Aid as Is Isaiah; 'Let Us Reason Together' Appears to Be His Approach to President's Proposal --Mrs. Nixon Applies Politics | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/cardboard-coif-cuts-the-margin-for-hair-error.html | Cardboard Coif Cuts the Margin For Hair Error | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/queens-to-get-new-convent.html | Queens to Get New Convent | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/medical-colleges-head-will-be-honored-today.html | Medical College's Head Will Be Honored Today | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/walt-whitman-birth-marked.html | Walt Whitman Birth Marked | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/more-priests-sought-catholic-educator-deplores-declining-religious.html | MORE PRIESTS SOUGHT; Catholic Educator Deplores Declining Religious Study | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/foreign-affairs-the-middle-easta-new-initiative.html | Foreign Affairs; The Middle East--A New Initiative | True | By C.l. Sulzberger | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/child-to-mrs-ph-milliken-2d.html | Child to Mrs. P.H. Milliken 2d | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/families-spend-more-on-food-in-northeast.html | Families Spend More On Food in Northeast | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/abctv-retracts-remarks-by-cohen.html | A.B.C.-TV RETRACTS REMARKS BY COHEN | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/newsmans-wife-dies-mrs-morgan-beatty-takes-accidental-drug-overdose.html | NEWSMAN'S WIFE DIES; Mrs. Morgan Beatty Takes Accidental Drug Overdose | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/landlords-to-get-rewiring-credit-state-allows-flat-schedule-of-rent.html | LANDLORDS TO GET REWIRING CREDIT; State Allows Flat Schedule of Rent Increases for Electric Improvements | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/new-teamster-candidate.html | New Teamster Candidate | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/summer-aquatics.html | SUMMER AQUATICS | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/three-in-bay-rescued-youths-saved-near-idlewild-after-boat.html | THREE IN BAY RESCUED; Youths Saved Near Idlewild After Boat Overturns | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/antijewish-bias-held-less-overt-bnai-brith-leader-tells-delegates.html | ANTI-JEWISH BIAS HELD LESS OVERT; B'nai B'rith Leader Tells Delegates That 'Vulgar' Manifestations Wane | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/dolores-m-knapp-wed-married-to-herbert-goertzel-instructor-at-nyu.html | DOLORES M. KNAPP WED; Married to Herbert Goertzel Instructor at N.Y.U. | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/2-bet-pays-52795-as-mutuel-clerk-errs.html | $2 Bet Pays $52,795 As Mutuel Clerk Errs | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/french-military-team-wins.html | French Military Team Wins | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/chest-clinic-named-for-doctor.html | Chest Clinic Named for Doctor | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/son-to-mrs-overholser-jr.html | Son to Mrs. Overholser Jr. | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/antinoise-groups-join-3-bodies-combine-activities-drive-starts-next.html | ANTI-NOISE GROUPS JOIN; 3 Bodies Combine Activities --Drive Starts Next Month | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/solution-still-distant.html | Solution Still Distant | True | By Thomas F. Brady Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/foreign-car-divisions-make-2-leases-here.html | Foreign Car Divisions Make 2 Leases Here | True | | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/directorate-filled.html | Directorate Filled | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/kutis-gains-soccer-final.html | Kutis Gains Soccer Final | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/municipal-loans-san-diego-calif.html | MUNICIPAL LOANS; San Diego, Calif. | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/wheat-prices-dip-on-sales-by-us-drop-4-to-6-cents-during-weekother.html | WHEAT PRICES DIP ON SALES BY U.S.; Drop 4 to 6 Cents During Week--Other Grains Affected By Trend | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/de-paul-baritone-sings-artist-is-heard-in-program-at-carnegie.html | DE PAUL, BARITONE, SINGS; Artist Is Heard in Program at Carnegie Recital Hall | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/navy-to-bury-hero-72-body-of-medal-of-honor-man-lay-unclaimed-for.html | NAVY TO BURY HERO, 72; Body of Medal of Honor Man Lay Unclaimed for Days | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/geography-and-trouble.html | Geography and Trouble | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/irans-shah-stays-on-in-spain.html | Iran's Shah Stays On in Spain | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/aids-for-training-of-adults-urged-us-official-calls-shortage.html | AIDS FOR TRAINING OF ADULTS URGED; U.S. Official Calls Shortage 'Embarrassing' With Rise in Problem of Illiteracy | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/manhattan-club-ahead-leads-marshall-team-5-3-in-metropolitan-chess.html | MANHATTAN CLUB AHEAD; Leads Marshall Team, 5 -3 , in Metropolitan Chess | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/alledra-home-first.html | Alledra Home First | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pleven-reports-on-french-crisis-accord-on-new-government-held-far.html | PLEVEN REPORTS ON FRENCH CRISIS; Accord on New Government Held Far Off--Socialists Are Key to Agreement | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/oa-gottschalk-us-exaide-dies-deputy-administrator-here-in-forties.html | O.A. GOTTSCHALK, U.S. EX-AIDE, DIES; Deputy Administrator Here in Forties for W.P.A. and Veterans Affairs Was 61 | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/gomulka-parley-reported-ended-polish-leader-is-believed-to-have.html | GOMULKA PARLEY REPORTED ENDED; Polish Leader Is Believed to Have Completed Secret Talks in Moscow | True | By Sydney Gruson Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/mayor-warms-up-for-his-campaign-appears-at-13-functions-in-2-days.html | MAYOR WARMS UP FOR HIS CAMPAIGN; Appears at 13 Functions in 2 Days, Has Quips for All | True | By Bill Becker | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/race-leads-to-slaying-flushing-trucker-accused-of-stabbing-another.html | RACE LEADS TO SLAYING; Flushing Trucker Accused of Stabbing Another in Dispute | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/michael-bruce-a-columnist-63-scottish-baronet-who-wrote-for.html | MICHAEL BRUCE, A COLUMNIST, 63; Scottish Baronet Who Wrote for Vancouver Paper Dies -- Traveler, Adventurer | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/first-to-use-america-honored.html | First to Use 'America' Honored | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/4-die-in-madeira-bus-crash.html | 4 Die in Madeira Bus Crash | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/red-sox-move-up-to-4th-place-by-topping-orioles-90-and-54.html | Red Sox Move Up to 4th Place By Topping Orioles, 9-0 and 5-4 | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/harrington-urges-end-to-bomb-tests-asserts-nations-mislead-on.html | Harrington Urges End to Bomb Tests, Asserts Nations Mislead on Radiation | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/appleton-hunter-wins-mr-omalley-takes-working-laurels-at-north.html | APPLETON HUNTER WINS; Mr. O'Malley Takes Working Laurels at North Salem | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/two-edward-chapmans-match-aces-on-links.html | Two Edward Chapmans Match Aces on Links | True | | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/suburban-group-builds-own-pool-500-families-in-westchester-will.html | SUBURBAN GROUP BUILDS OWN POOL; 500 Families in Westchester Will Soon Have $100,000 Facility in Operation | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/food-stocking-larder-bride-or-career-girl-needs-guide-to-get-proper.html | Food: Stocking Larder; Bride or Career Girl Needs Guide To Get Proper Staples for Shelves | True | By June Owen | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/glasgow-celtics-trip-hapoel-21-mochans-bulletlike-goal-in-second.html | GLASGOW CELTICS TRIP HAPOEL, 2-1; Mochan's Bullet-Like Goal in Second Half Defeats Israeli Soccer Team | True | By Gordon S. White Jr. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/savings-last-year-rose-to-a-new-high.html | SAVINGS LAST YEAR ROSE TO A NEW HIGH | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/teamster-chiefs-clashing-over-a-successor-to-beck-officials-at.html | Teamster Chiefs Clashing Over a Successor to Beck; Officials at Meeting on West Coast Are Said to Have Rejected Einer Mohn --Hoffa Will Be a Candidate | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/letters-to-the-times-to-improve-city-traffic-suggestions-offered-to.html | Letters to The Times; To Improve City Traffic Suggestions Offered to Eliminate Jams and to Speed Up Flow | True | CHARLES A. WEIL. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/five-women-retain-lacrosse-laurels-seven-philadelphians-were-named.html | FIVE WOMEN RETAIN LACROSSE LAURELS; Seven Philadelphians were named to positions on the United States first team yesterday as the United States women's Lacrosse Association's two-day tournament ended at Hunter College in the Bronx. | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/us-doctor-to-visit-soviet.html | U.S. Doctor to Visit Soviet | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/britons-triumph-in-aston-martin-brooks-cunninghamreid-cover-621.html | BRITONS TRIUMPH IN ASTON MARTIN; Brooks, Cunningham-Reid Cover 621 Miles in 7:33:38.2 in German Road Race | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/if-owner-is-own-contractor-price-can-be-under-6000-lowcost-houses.html | If Owner Is Own Contractor Price Can Be Under $6000; Low-Cost Houses for Avid Do-It-Yourselfers | True | By Cynthia Kellogg | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/hospital-aid-at-record-2500000-treated-in-1956-in-80-voluntary.html | HOSPITAL AID AT RECORD; 2,500,000 Treated in 1956 in 80 Voluntary Units Here | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/quemoy-guns-duel-with-reds.html | Quemoy Guns Duel With Reds | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/bombers-win-on-run-in-9th-76-after-bowing-97-to-washington-berras.html | Bombers Win on Run in 9th, 7-6, After Bowing, 9-7, to Washington; Berra's Sacrifice Fly Beats Senators--Byerly Checks Yanks in Relief Role | True | By Louis Effrat | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pope-beatifies-nun-who-aided-the-sick.html | POPE BEATIFIES NUN WHO AIDED THE SICK | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/president-talks-with-adenauer-on-soviet-issues-informal-discussion.html | PRESIDENT TALKS WITH ADENAUER ON SOVIET ISSUES; Informal Discussion Secret --West German Flies to Farm at Gettysburg PRIZE CATTLE VIEWED Eisenhower Takes His Guest on a Tour, Then They Go to Capital for More Parleys | True | By W.h. Lawrence Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/for-homemakers.html | For Homemakers | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/us-civil-spending-is-reported-on-rise.html | U.S. CIVIL SPENDING IS REPORTED ON RISE | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/haitian-on-a-steamroller-pierre-eustache-daniel-fignole.html | Haitian on a Steamroller; Pierre Eustache Daniel Fignole | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/taipei-riot-begun-by-widows-plea-complaint-against-freeing-of.html | TAIPEI RIOT BEGUN BY WIDOWS PLEA; Complaint Against Freeing of Sergeant Incited Mob to Storm U.S. Embassy | True | By Greg MacGregor Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/parley-set-on-seaway-tolls.html | Parley Set on Seaway Tolls | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/illinois-memorial-to-lidice-dead-is-serving-as-baseball-backstop.html | Illinois Memorial to Lidice Dead Is Serving as Baseball Backstop; 55,000 Viewed Dedication | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/latin-nations-lift-bank-draft-deficit.html | LATIN NATIONS LIFT BANK DRAFT DEFICIT | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/new-york-furrier-exhibits-at-poznan.html | New York Furrier Exhibits at Poznan | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/floyd-hawthorne-win.html | Floyd-Hawthorne Win | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/charter-market-slows-its-decline-rates-are-found-tightening-after-4.html | CHARTER MARKET SLOWS ITS DECLINE; Rates Are Found Tightening After 4 Months--Volume of Fixtures Up in Week | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pro-giants-sign-2-players.html | Pro Giants Sign 2 Players | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/us-business-link-to-aid-plan-asked-senator-humphrey-would-earmark.html | U.S. BUSINESS LINK TO AID PLAN ASKED; Senator Humphrey Would Earmark Part of Surplus Crop Profits for Loans | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/swiss-liner-welcomed-to-port-on-her-shift-from-far-east-run-harbor.html | Swiss Liner Welcomed to Port On Her Shift From Far East Run; Harbor Greets Swiss Ship Making Her Debut Here | True | The New York Times | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/budapest-bids-us-cut-legation-staff-boycott-is-assailed-budapest.html | Budapest Bids U.S. Cut Legation Staff; Boycott Is Assailed; BUDAPEST ORDERS U.S. LEGATION CUT | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/miss-rabinowitz-wed-in-westport-artist-married-at-parents-home-to.html | MISS RABINOWITZ WED IN WESTPORT; Artist Married at Parents' Home to Edwin A. Malloy, Harvard Law Alumnus | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/new-unity-noted-in-protestantism-old-divisions-disappearing-dr.html | NEW UNITY NOTED IN PROTESTANTISM; Old Divisions Disappearing, Dr. Barry Tells Breakfast of Telephone Employes | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/bond-averages.html | BOND AVERAGES | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/publisher-on-way-home.html | Publisher on Way Home | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/chicago-shipping-unit-named.html | Chicago Shipping Unit Named | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/syrian-force-gone-jordanians-report.html | SYRIAN FORCE GONE, JORDANIANS REPORT | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/realty-operator-buys-bronx-house-morris-karp-gets-sixstory-unit-on.html | REALTY OPERATOR BUYS BRONX HOUSE; Morris Karp Gets Six-Story Unit on Grand Concourse-- Taxpayer in Deal | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/algerian-supporter-of-france-is-slain-algerian-friend-of-france.html | Algerian Supporter Of France Is Slain; ALGERIAN FRIEND OF FRANCE SLAIN | True | By W. Granger Blair Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/3-false-alarms-in-32-minutes.html | 3 False Alarms in 32 Minutes | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/electronics-aids-speed-teaching-teacher-can-be-in-four-places-at.html | ELECTRONICS AIDS SPEED TEACHING; Teacher Can Be in Four Places at Same Time in This Louisiana School | True | By Benjamin Fine Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/fallout-hearing-will-open-today-congress-study-aims-to-bar-politics.html | FALL-OUT HEARING WILL OPEN TODAY; Congress Study Aims to Bar Politics and Get at Facts of Atomic Test Dangers | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/3-bombs-explode-in-bogota.html | 3 Bombs Explode in Bogota | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/belgium-triumphs-10.html | Belgium Triumphs, 1-0 | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/malayans-to-get-educational-aid-testing-service-to-be-set-up-to.html | MALAYANS TO GET EDUCATIONAL AID; Testing Service to Be Set Up to Help Select the Most Worthy Students | True | Special To The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/e-mark-sullivan-former-elks-ruler.html | E. MARK SULLIVAN, FORMER ELKS RULER | True | Special To The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/mayflower-making-4-knots.html | Mayflower Making 4 Knots | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/article-1-no-title-american-ideals-stressed.html | Article 1 -- No Title; American Ideals Stressed | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/cotton-contracts-reach-new-highs-prices-of-futures-close-week-on.html | COTTON CONTRACTS REACH NEW HIGHS; Prices of Futures Close Week on Strong Gains of 21 to 54 Points | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/colored-rubber-gloves.html | Colored Rubber Gloves | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special To The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/bettenhausen-paces-trials-field-completed-for-500mile-race.html | Bettenhausen Paces Trials; FIELD COMPLETED FOR 500-MILE RACE Bettenhausen Car Averages 142,439 M.P.H.--Russo's Speed Is Over-All Best | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/joan-ruf-married-to-dr-ag-pappas.html | JOAN RUF MARRIED TO DR. A.G. PAPPAS | True | Special To The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/most-of-profit-rise-in-fourth-quarter-of-last-year-went-to.html | Most of Profit Rise in Fourth Quarter Of Last Year Went to Manufacturers | True | Special To The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/9story-housing-on-90th-st-sold-realty-operator-purchases-apartments.html | 9-STORY HOUSING ON 90TH ST. SOLD; Realty Operator Purchases Apartments on East Side Assessed at $360,000 | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/theatre-aides-to-meet-here.html | Theatre Aides to Meet Here | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/arts-join-hands-in-program-at-the-y.html | Arts Join Hands in Program at the "Y" | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/music-a-bangup-finale-jazzclassical-concert-series-ends-with.html | Music: A Bang-Up Finale; Jazz-Classical Concert Series Ends With Program Featuring Percussionists | True | By Ross Parmenter | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/harriman-denies-ambitions-for-60-says-he-wants-only-to-run-for.html | HARRIMAN DENIES AMBITIONS FOR '60; Says He Wants Only to Run for Re-election in '58-- Avoids Discussing Ticket | True | By Douglas Dales | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/indonesia-beset-by-economic-ills-finance-minister-is-hopeful.html | INDONESIA BESET BY ECONOMIC ILLS; Finance Minister Is Hopeful Despite Drop in Reserves and Rise in Smuggling | True | By Bernard Kalb Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/catholics-press-connecticut-bill-letter-read-at-masses-asks-members.html | CATHOLICS PRESS CONNECTICUT BILL; Letter Read at Masses Asks Members to Watch Vote on Free School Buses | True | Special To The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/doctor-80-gives-longevity-clues-keep-active-laugh-heartily-stay.html | DOCTOR, 80, GIVES LONGEVITY CLUES; Keep Active, Laugh Heartily, Stay Slim, C.W. Crampton Advises on His Birthday | True | By Robert Alden | 1985-05-06 | RE0000246996 | B00000653141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/british-hail-own-missile.html | British Hail Own Missile | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/building-collapses-boston-searchers-recover-womans-body-in-rubble.html | BUILDING COLLAPSES; Boston Searchers Recover Woman's Body in Rubble | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/companies-plan-own-foreign-aid-nelson-rockefeller-mapping-purchase.html | COMPANIES PLAN OWN FOREIGN AID; Nelson Rockefeller Mapping Purchase of Overseas Lending Operation DEAL LINKS NON-BANKERS New Set-Up Would Extend Loans Beyond the Field of Capital Goods | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/dedication-mapped-for-park-in-jersey.html | DEDICATION MAPPED FOR PARK IN JERSEY | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/redemption-role-in-life-explained-st-patricks-priest-says-only.html | REDEMPTION ROLE IN LIFE EXPLAINED; St. Patrick's Priest Says Only Christ's Atonement Can Reconcile Man to God | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/lacydodds-shapirocohn.html | Lacy—Dodds; Shapiro—Cohn | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/action-on-transit-at-albany-urged-senator-mitchell-wants-the.html | ACTION ON TRANSIT AT ALBANY URGED; Senator Mitchell Wants the Legislature Instructed to Act on Union Election | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/long-island-roads-net-up.html | Long Island Road's Net Up | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/moscow-chides-erring-writers-authors-who-remain-silent-in-face-of.html | MOSCOW CHIDES ERRING WRITERS; Authors Who Remain Silent in Face of Party Criticism Are Assailed at Meeting | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/belgians-honor-gen-patton.html | Belgians Honor Gen. Patton | True | Special to The New York Times. | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/the-chief-awards.html | The Chief Awards | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/standard-brands-promotes-two.html | Standard Brands Promotes Two | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-27 | 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/tahitichile-raft-sinks-all-5-saved-in-storm.html | Tahiti-Chile Raft Sinks; All 5 Saved in Storm | True | | 1985-05-06 | RE0000246996 | B00000653141 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/hungarian-sets-swim-mark.html | Hungarian Sets Swim Mark | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/radiation-called-top-health-peril-exsurgeon-general-of-us-sees.html | RADIATION CALLED TOP HEALTH PERIL; Ex-Surgeon General of U.S. Sees Threat From Atomic Testing and Industry | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/pleven-consults-with-party-heads-french-leader-seeks-unity-on.html | PLEVEN CONSULTS WITH PARTY HEADS; French Leader Seeks Unity on Algeria and Finance in Government Crisis | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/programs-listed-for-central-park-summer-theatre-at-skating-rink-to.html | PROGRAMS LISTED FOR CENTRAL PARK; Summer Theatre at Skating Rink to Open June 10 With Ballet Presentation | True | By Arthur Gelb | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/the-army-has-a-pay-day.html | The Army Has a Pay Day | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/tigers-in-front-115-score-four-runs-in-seventh-to-turn-back-indians.html | TIGERS IN FRONT, 11-5; Score Four Runs in Seventh to Turn Back Indians | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/finnish-president-names-new-premier.html | FINNISH PRESIDENT NAMES NEW PREMIER | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/sidney-berkowitz-retailer-here-51.html | SIDNEY BERKOWITZ, RETAILER HERE, 51 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/market-suffers-a-sharp-decline-aircrafts-hard-hit-by-news-on.html | MARKET SUFFERS A SHARP DECLINE; Aircrafts Hard Hit by News on Disarmament, Budget --Values Fall 1.8 Billion AVERAGE OFF 4.16 TO 333 Widest Drop Since Feb. 11-- Getty, Corning Resist Slide --Volume Moderate | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/commodity-index-static-last-fridays-figure-of-884-was-same-as.html | COMMODITY INDEX STATIC; Last Friday's Figure of 88.4 Was Same as Thursday's | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/haitis-new-head-seeks-a-cabinet-fignole-strives-to-cement.html | HAITI'S NEW HEAD SEEKS A CABINET; Fignole Strives to Cement Regime--Calm Restored in Port-au-Prince | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bishop-installed-in-new-see-on-li-spellman-invests-kellenberg-at.html | BISHOP INSTALLED IN NEW SEE ON L.I.; Spellman Invests Kellenberg at Rockville Centre | True | By George, Dugan Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/junior-to-get-columbia-prize.html | Junior to Get Columbia Prize | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/nyu-lets-building-contract.html | N.Y.U. Lets Building Contract | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/lovell-to-aid-athletes.html | Lovell to Aid Athletes | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/tito-says-amity-with-all-is-aim-yugoslav-leader-asks-east-and-west.html | TITO SAYS AMITY WITH ALL IS AIM; Yugoslav Leader Asks East and West for Tolerance | True | By Elie Abel Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/eisenhower-dairyman-holstein-given-to-president-will-start-a-milk.html | EISENHOWER, DAIRYMAN; Holstein Given to President Will Start a Milk Herd | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/miss-onderdonk-engaged-to-wed-mount-holyoke-graduate-is-fiancee-of.html | MISS ONDERDONK ENGAGED TO WED; Mount Holyoke Graduate Is Fiancee of Bernard Dean Benz, Who Is Engineer | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/studio-one-presents-weston-strain.html | 'Studio One' Presents 'Weston Strain' | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/osborn-and-lange-names.html | Osborn and Lange Names | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/big-oil-hunt-set-in-nigeria.html | Big Oil Hunt Set in Nigeria | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/house-gop-wins-democratic-aid-in-budget-fight-minority-supported-in.html | HOUSE G.O.P. WINS DEMOCRATIC AID IN BUDGET FIGHT; Minority Supported in Move to Restore 300 Million of Defense Reduction U.S.L.A. SUM APPROVED Conferees Vote 96.2 Million Compromise--President Warns of a Postal Cut | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cultural-foundation-to-gain.html | Cultural Foundation to Gain | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/wagner-pledges-pier-work-funds-assures-marine-trade-city-will.html | WAGNER PLEDGES PIER WORK FUNDS; Assures Marine Trade City Will Finish $187,000,000 Port Reconstruction | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/washingtonlee-signs-coach.html | Washington-Lee Signs Coach | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/schoolboy-pitching-ace-joins-brother-on-cards.html | Schoolboy Pitching Ace Joins Brother on Cards | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/belgians-aid-us-films-brussels-is-scene-of-dreyfus-movie-after.html | BELGIANS AID U.S. FILMS; Brussels Is Scene of Dreyfus Movie After French Ban | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/two-sides-of-disarmament.html | TWO SIDES OF DISARMAMENT | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/57-players-guide-issued.html | '57 Players' Guide Issued | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/75000000-electronics-concern-foreseen-through-3way-merger-hi-fi.html | $75,000,000 Electronics Concern Foreseen Through 3-Way Merger; Hi Fi Sets Produced | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/16500-near-graham-extol-moral-law.html | 16,500 NEAR GRAHAM EXTOL MORAL LAW | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/settlements-lag-in-raising-funds-success-of-sectarian-groups-is.html | SETTLEMENTS LAG IN RAISING FUNDS; Success of Sectarian Groups Is Cited by Isaacs--Role of Centers Stressed | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/rail-car-company-discussing-merger.html | RAIL CAR COMPANY DISCUSSING MERGER | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/man-felled-by-lightning-bolt.html | Man Felled by Lightning Bolt | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/26-liberals-in-spain-reported-being-held.html | 26 Liberals in Spain Reported Being Held | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/brazil-is-now-brasil.html | Brazil Is Now Brasil | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/a-correction.html | A Correction | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/new-envoy-to-pakistan-jm-langley-publisher-is-named-to-succeed.html | NEW ENVOY TO PAKISTAN; J.M. Langley, Publisher, Is Named to Succeed Hildreth | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/new-table-mats.html | New Table Mats | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/new-lincoln-tube-gets-commuters-in-early.html | New Lincoln Tube Gets Commuters In Early, | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/miss-gayle-prince-will-be-married-junior-at-maine-is-engaged-to.html | MISS GAYLE PRINCE WILL BE MARRIED; Junior at Maine Is Engaged to Walter Wyatt Shorter, Graduate Student There | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/inflation-threat-stressed-by-cole-housing-chief-tells-builders-tent.html | INFLATION THREAT STRESSED BY COLE; Housing Chief Tells Builders 'Tent' Danger Lurks in Runaway Prices | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/leavenworth-hall-burns.html | Leavenworth Hall Burns | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/ownership-measure-on-stock-opposed.html | OWNERSHIP MEASURE ON STOCK OPPOSED | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/beck-is-subpoenaed-grand-jury-at-seattle-plans-inquiry-into.html | BECK IS SUBPOENAED; Grand Jury at Seattle Plans Inquiry Into Teamsters | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/miss-ellen-d-baron-becomes-affianced.html | MISS ELLEN D. BARON BECOMES AFFIANCED | True | Turl-Larkin | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cia-spending-questioned.html | C.I.A. Spending Questioned | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/ship-is-honored-for-rescuing-60-highest-military-transport-award.html | SHIP IS HONORED FOR RESCUING 60; Highest Military Transport Award Goes to Freeman-- Other Vessels Praised | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/patricia-hartley-wed-bride-of-john-butler-snook-in-union-seminary.html | PATRICIA HARTLEY WED; Bride of John Butler Snook in Union Seminary Chapel | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cleancity-group-puts-balloons-on-autos-that-hinder-sweeping.html | Clean-City Group Puts Balloons On Autos That Hinder Sweeping; Citizens Group Appeals to Illegal Parkers on Litter | True | The New York Times (by Edward Hausner) | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/union-sends-butter-abroad.html | Union Sends Butter Abroad | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/frank-p-lawrence-at-t-official-70.html | FRANK P. LAWRENCE, A.T. & T. OFFICIAL, 70 | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/letters-to-the-times-moving-toward-integration-cooperation-of.html | Letters to The Times; Moving Toward Integration Cooperation of Leaders of Religious Faiths Believed Necessary | True | ALLYN P. ROBINSON, | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cotton-futures-dip-after-rally-close-4-points-off-to-9-up-after.html | COTTON FUTURES DIP AFTER RALLY; Close 4 Points Off to 9 Up After Reaching New High Levels for Season | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/business-record-bankruptcy-proceedings.html | Business Record; BANKRUPTCY PROCEEDINGS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/business-women-seat-leader.html | Business Women Seat Leader | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/item-veto-urged-at-house-inquiry-but-administration-proposal-for.html | ITEM VETO URGED AT HOUSE INQUIRY; But Administration Proposal for Appropriation Bills Gets Cold Reception | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/sec-registrations-associates-investment.html | S.E.C. REGISTRATIONS; Associates Investment | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bids-are-invited-on-housing-notes-new-york-seeks-18854000-to.html | BIDS ARE INVITED ON HOUSING NOTES; New York Seeks $18,854,000 to Refinance Low-Rent State-Aided Units | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/police-of-paris-question-1000-in-killing-of-profrench-algerian.html | Police of Paris Question 1,000 In Killing of Pro-French Algerian | True | By W. Granger Blair Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mitchell-would-put-employers-under-union-welfare-fund-bill-wider.html | Mitchell Would Put Employers Under Union Welfare Fund Bill; WIDER BILL ASKED ON PENSION FUNDS | True | By Joseph A. Loftus Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/business-chided-on-education-aid-it-should-give-500000000-a-year-to.html | BUSINESS CHIDED ON EDUCATION AID; It Should Give $500,000,000 a Year to Schools, Head Says at Fordham Dinner | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/pennsylvania-railroad-plans-more-layoffs.html | Pennsylvania Railroad Plans More Lay-Offs | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/security-analysts-here-choose-new-president.html | Security Analysts Here Choose New President | True | Jean Raeburn | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/coty-plans-visit-in-fall.html | Coty Plans Visit in Fall | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/sloamefawer.html | Sloame--Fawer | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/seaton-opposed-dam-writeoffs-odm-ignored-his-views-on-tax.html | SEATON OPPOSED DAM WRITE-OFFS; O.D.M. Ignored His Views on Tax Amortization for Hell's Canyon Projects | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/rupiah-is-defended-jakarta-denies-rumors-it-will-devaluate-currency.html | RUPIAH IS DEFENDED; Jakarta Denies Rumors It Will Devaluate Currency | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/patricia-lang-married-seattle-girl-is-bride-of-lieut-jack-l.html | PATRICIA LANG MARRIED; Seattle Girl Is Bride of Lieut. Jack L. Billhardt, U.S.A.F. | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/high-court-takes-naacp-appeal-agrees-to-review-contempt-conviction.html | HIGH COURT TAKES N.A.A.C.P. APPEAL; Agrees to Review Contempt Conviction and $100,000 Fine by Alabama Judge | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/kaiser-holders-vote-for-merger-special-meeting-approves-acquiring.html | KAISER HOLDERS VOTE FOR MERGER; Special Meeting Approves Acquiring McEachern Investing Concern | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/niarchos-ship-on-maiden-run.html | Niarchos Ship on Maiden Run | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/city-urged-to-restudy-program-of-schools-for-problem-boys.html | City Urged to Restudy Program Of Schools for Problem Boys | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/western-union-raises-earnings-1098142-cleared-in-april-against.html | WESTERN UNION RAISES EARNINGS; $1,098,142 Cleared in April, Against $1,032,891 in the Same Month of '56 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/a-test-for-dr-malthus.html | A TEST FOR DR. MALTHUS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/the-disarmament-knot-an-analysis-of-washingtons-debate-and.html | The Disarmament Knot; An Analysis of Washington's Debate And Eisenhower's Views on Parley | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/waleskirkland.html | Wales--Kirkland | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/report-puts-dodgers-giants-on-coast-redlegs-here-in-58-official.html | Report Puts Dodgers, Giants on Coast, Redlegs Here in '58; OFFICIAL COMMENT VARIES ON STORY United Press Says TV Pacts for 3-Team Shift Are Set --League Meets Today | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/yale-elects-tennis-captain.html | Yale Elects Tennis Captain | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bigger-us-role-in-mideast-asked-iranian-premier-urges-full-baghdad.html | BIGGER U.S. ROLE IN MIDEAST ASKED; Iranian Premier Urges Full Baghdad Pact Adherence to Clarify Situation | True | By Homer Bigart Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/businesstrained-bishop-walter-philip-kellenberg.html | Business-Trained Bishop; Walter Philip Kellenberg | True | The New York Times | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/kutis-team-to-represent-us.html | Kutis Team to Represent U.S. | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/ethics-and-city-office.html | ETHICS AND CITY OFFICE | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/costarring-role-to-jean-simmons-she-will-share-billing-with-gregory.html | CO-STARRING ROLE TO JEAN SIMMONS; She Will Share Billing With Gregory Peck in 'The Big Country' for U.A. Release | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/charity-groups-meet-3d-conference-of-foundations-convenes-at-nyu.html | CHARITY GROUPS MEET; 3d Conference of Foundations Convenes at N.Y.U. | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/shipping-news-and-notes-port-to-greet-norwegian-squarerigger.html | Shipping News and Notes; Port to Greet Norwegian Square-Rigger Today--Award for Coast Guard Cadet | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/knowland-asks-clause-seeks-reservation-in-atom-pact-for-us.html | KNOWLAND ASKS CLAUSE; Seeks Reservation in Atom Pact for U.S. Withdrawal | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/sec-man-renamed-orrick-proposed-for-5year-termto-head-agency.html | S.E.C. MAN RENAMED; Orrick Proposed for 5-Year Term--To Head Agency | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/iraq-to-end-martial-law.html | Iraq to End Martial Law | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/driver-died-of-heart-attack.html | Driver Died of Heart Attack | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/2000-algerians-escape-to-tunisia-refugees-flee-under-fire-of-french.html | 2,000 ALGERIANS ESCAPE TO TUNISIA; Refugees Flee Under Fire of French Troops-- Aid Arrangements Made | True | By Thomas F. Brady Special to the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/grand-trunk-orders-500-cars.html | Grand Trunk Orders 500 Cars | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mrs-stuart-bartle-has-twins.html | Mrs. Stuart Bartle Has Twins | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/democratic-club-to-fight-de-sapio-rebels-in-greenwich-village-name.html | DEMOCRATIC CLUB TO FIGHT DE SAPIO; Rebels in Greenwich Village Name Greitzer to Oppose Leader in Home District | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/miss-gibson-wins-60-64.html | Miss Gibson Wins, 6-0, 6-4 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/red-inquiry-calls-2-more.html | Red Inquiry Calls 2 More | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/hammerstein-to-be-feted.html | Hammerstein to Be Feted | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/auto-production-above-1956-rate-however-the-long-weekend-is.html | AUTO PRODUCTION ABOVE 1956 RATE; However, the Long Week-End Is Expected to Reduce Output Sharply | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/france-and-rumania-set-link.html | France and Rumania Set Link | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/ira-invitation-to-huskies-urged-lifting-of-ban-on-ncaa-agendalanes.html | I.R.A. INVITATION TO HUSKIES URGED; Lifting of Ban on N.C.A.A. Agenda-- Lanes Are Drawn for Regatta June 22 | True | By Allison Danzig | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/volvo-sales-rise-forecast.html | Volvo Sales Rise Forecast | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/profits-of-hilton-hotels-dip-in-quarter-despite-an-increase-in.html | Profits of Hilton Hotels Dip in Quarter Despite an Increase in Gross Revenues | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/two-fraternities-suspended.html | Two Fraternities Suspended | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/miss-hattersley-will-wed-june-25-vassar-senior-will-be-bride-of.html | MISS HATTERSLEY WILL WED JUNE 25; Vassar Senior Will Be Bride of John Downey Soutter, a Princeton Student | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/parsons-school-shows-designs.html | Parsons School Shows Designs | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/senate-lauds-green-as-he-nears-record.html | SENATE LAUDS GREEN AS HE NEARS RECORD | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/union-head-rules-show-must-go-on-jacobi-stagehands-chief-allows.html | UNION HEAD RULES SHOW MUST GO ON; Jacobi, Stagehands Chief, Allows Opening at Jan Hus Despite Unpaid Bill | True | By Sam Zolotow | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/quarter-set-peak-in-new-financing-3600000000-total-20-above-56.html | QUARTER SET PEAK IN NEW FINANCING; $3,600,000,000 Total 20% Above '56 Level in First 3 Months of 1957 INTEREST GOES HIGHER Industrial and Utility Bond Rate 4.33%, Against 3.43 Average Last Year | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/modern-golfers-putting-carts-before-caddies-hitching-links-star-to.html | Modern Golfers Putting Carts Before Caddies; Hitching Links Star to Electric Wagon Sidelines Boys | True | By Gay Talese | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dinner-menus-offered-for-postholiday-weekend.html | Dinner Menus Offered for Post-Holiday Week-End | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/atom-witness-suffered-radiation-and-survived.html | Atom Witness Suffered Radiation and Survived | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/flam-turns-back-washer-in-5-sets-american-gains-semifinals-in-paris.html | FLAM TURNS BACK WASHER IN 5 SETS; American Gains Semi-Finals in Paris Tennis--Head Is Upset by Gibson | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/rf-grant-dead-mining-executive-retired-official-of-hanna-company-77.html | R.F. GRANT DEAD; MINING EXECUTIVE; Retired Official of Hanna Company, 77, Headed U.S. Chamber of Commerce | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/benefit-for-music-foundation.html | Benefit for Music Foundation | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dresser-reports-profit-increase-oil-industry-supplier-had-25-rise.html | DRESSER REPORTS PROFIT INCREASE; Oil Industry Supplier Had 25% Rise in Net Over '56 Period in 6 Months to Apr. 30 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/police-suspend-two-on-recorded-talk.html | POLICE SUSPEND TWO ON RECORDED TALK | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-bill-rate-3245-in-new-sharp-rise.html | U.S. BILL RATE 3.245% IN NEW SHARP RISE | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/eisenhowers-to-visit-farm.html | Eisenhowers to Visit Farm | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/rally-by-bethea-beats-andrews-bronx-heavyweight-takes-split.html | RALLY BY BETHEA BEATS ANDREWS; Bronx Heavyweight Takes Split Decision on Spurt in Final 3 Rounds | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/supermart-rise-seen-theyll-mushroom-in-europe-grand-union-aide-says.html | SUPERMART RISE SEEN; They'll Mushroom in Europe, Grand Union Aide Says | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/books-of-the-times-pavlov-wesley-and-salvation.html | Books of The Times; Pavlov, Wesley and Salvation | True | By Charles Poore | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/nahodah-is-favored-montpelier-sprinter-tops-field-at-delaware.html | NAHODAH IS FAVORED; Montpelier Sprinter Tops Field at Delaware Tomorrow | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/klein-is-candidate-for-cashmores-job-klein-enters-democratic.html | Klein Is Candidate For Cashmore's Job; Klein Enters Democratic Primary To Unseat Cashmore in Brooklyn | True | By Leo Egan | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/filipino-ruled-alien-court-says-status-changed-after-islands-became.html | FILIPINO RULED ALIEN; Court Says Status Changed After Islands Became Free | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/delany-to-bid-for-double.html | Delany to Bid for Double | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/10-barge-lines-form-group.html | 10 Barge Lines Form Group | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/knee-sprain-sidelines-adcock.html | Knee Sprain Sidelines Adcock | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/pentagon-fears-use-of-fallout-as-war-weapon-warning-issued-in-a.html | PENTAGON FEARS USE OF FALL-OUT AS WAR WEAPON; Warning Issued in a Booklet --Hearings on Radiation Begun by Joint Group | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mulcahey-takes-2-hackney-blues-scores-with-miss-burkarts-entries-at.html | MULCAHEY TAKES 2 HACKNEY BLUES; Scores With Miss Burkart's Entries at Devon Show-- Defense Paces Jumpers | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-4-no-title-output-lag-noted-in-latin-forests.html | Article 4 -- No Title; OUTPUT LAG NOTED IN LATIN FORESTS | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cotton-export-soars-total-this-year-estimated-at-highest-in.html | COTTON EXPORT SOARS; Total This Year Estimated at Highest in Quarter-Century | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/calumet-hecla-elects-chief-executive-officer.html | Calumet & Hecla Elects Chief Executive Officer | True | Mofflett | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cards-mdaniel-downs-cubs-62-musial-gets-tworun-homer-among-his-3.html | CARDS' M'DANIEL DOWNS CUBS, 6-2; Musial Gets Two-Run Homer Among His 3 Hits--4 in 5th Seal St. Louis Victory | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/tax-evader-gets-year-ginsburg-exgamble-failed-to-pay-384000-in-1945.html | TAX EVADER GETS YEAR; Ginsburg, Ex-Gamble, Failed to Pay $384,000 in 1945 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/price-of-flannel-increased.html | Price of Flannel Increased | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/soviet-increases-seed-cotton-crop-56-output-10-above-55-sales-to.html | SOVIET INCREASES SEED COTTON CROP; '56 Output 10% Above '55 --Sales to Satellites Are Reported in Istanbul | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/queen-visits-home-fleet.html | Queen Visits Home Fleet | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/earthquake-toll-mounts-in-turkey-54-dead-hundreds-of-homes.html | EARTHQUAKE TOLL MOUNTS IN TURKEY; 54 Dead, Hundreds of Homes Destroyed--Big Boulders Plunge Off Mountains | True | By Joseph O. Haff Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/tv-festival-of-magic-prestidigitators-of-7-countries-conjure-up-a.html | TV: 'Festival of Magic'; Prestidigitators of 7 Countries Conjure Up a Feast for Children's Eyes | True | By Jack Gould | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/summerfield-asks-higher-service-rates-to-raise-postal-income-28.html | Summerfield Asks Higher Service Rates To Raise Postal Income 28 Million a Year | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dio-case-dropped-from-court-docket-dio-case-dropped-from-calendar.html | Dio Case Dropped From Court Docket; DIO CASE DROPPED FROM CALENDAR | True | By Edward Ranzal | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/auditors-elect-steel-aide.html | Auditors Elect Steel Aide | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/russian-claims-weight-mark.html | Russian Claims Weight Mark | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/julia-neilsonterry-88-wellknown-actress-on-stage-in-britain.html | JULIA NEILSON-TERRY, 88; Well-Known Actress on Stage in Britain, 1888-1944, Dies | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bmt-station-brighter.html | BMT Station Brighter | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/traffic-is-bottlenecks-in-the-metropolitan-area.html | Traffic is Bottlenecks in the Metropolitan Area | True | The New York Times | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/events-today.html | Events Today | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/molter-offers-reward-suspended-trainer-says-horse-doper-is-loose-on.html | MOLTER OFFERS REWARD; Suspended Trainer Says Horse Doper Is Loose on Coast | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mines-mill-to-reopen-eaglepicher-is-calling-back-workers-in.html | MINES, MILL TO REOPEN; Eagle-Picher Is Calling Back Workers in Tri-State Area | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/israel-again-accused-saudi-arabia-sends-charge-to-security-council.html | ISRAEL AGAIN ACCUSED; Saudi Arabia Sends Charge to Security Council | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/ad-agency-takes-new-office-space-robert-e-wilson-inc-will-move-to.html | AD AGENCY TAKES NEW OFFICE SPACE; Robert E. Wilson, Inc., Will Move to 635 Madison Ave. --Other Leases Reported | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/iona-prep-to-honor-coach.html | Iona Prep to Honor Coach | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/soccer-star-brings-310000.html | Soccer Star Brings $310,000 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-cuts-shore-leave-sailors-in-hong-kong-told-to-return-to-ships.html | U.S. CUTS SHORE LEAVE; Sailors in Hong Kong Told to Return to Ships Early | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/shipping-man-of-year-cleveland-industrialist-chosen-for-great-lakes.html | 'SHIPPING MAN OF YEAR'; Cleveland Industrialist Chosen for Great Lakes Honor | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dulles-promises-to-give-adenauer-arms-talk-data-says-bonn-will-be.html | DULLES PROMISES TO GIVE ADENAUER ARMS TALK DATA; Says Bonn Will Be Consulted Before Pact With Soviet --Chancellor Honored | True | By Dana Adams Schmidt Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/small-business-urged-to-cement-relations-with-big-corporations.html | Small Business Urged to Cement Relations With Big Corporations; Cooperation Held Preferable to Government Aid--Utility Man Heads Buying Agents | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/2-mayors-urge-us-aid-urban-transit.html | 2 MAYORS URGE U.S. AID URBAN TRANSIT | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/deane-allen-engaged-wellesley-student-to-be-wed-to-william-mcl.html | DEANE ALLEN ENGAGED; Wellesley Student to Be Wed to William McI. Layson | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/parole-data-called-on-aide-of-luciano.html | PAROLE DATA CALLED ON AIDE OF LUCIANO. | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/reporter-accuses-us-says-state-department-snubs-red-china-captives.html | REPORTER ACCUSES U.S.; Says State Department Snubs Red China Captives' Kin | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/20-years-of-fund-show-serious-lag-gloomy-report-says-many.html | 20 YEARS OF FUND SHOW SERIOUS LAG; Gloomy Report Says Many Corporations Fail to Back Unified Appeal in City SOLICITING DISCOURAGED Officials Call for an Effective Program 'to Sell Needs' of 425 Member Agencies | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dr-maurice-j-lewi-dead-at-99-headed-ny-college-of-podiatry-oldest.html | Dr. Maurice J. Lewi Dead at 99; Headed N.Y. College of Podiatry; Oldest Active Physician and Educator Raised Specialty to Professional Standing | True | The New York Times | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/jet-crash-kills-pilot.html | Jet Crash Kills Pilot | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/trial-starts-for-2-in-racial-bombing.html | TRIAL STARTS FOR 2 IN RACIAL BOMBING | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/west-penn-electric-twelvemonth-gross-gained-net-rose-to-18680896.html | WEST PENN ELECTRIC; Twelve-Month Gross Gained, Net Rose to $18,680,896 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/3-boys-and-writer-are-rescued-after-21-hours-in-cave.html | 3 Boys and Writer Are Rescued After 21 Hours in Cave | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/teleran-outraces-floral-girl-by-4-lengths-at-jamaica-favorite.html | Teleran Outraces Floral Girl by 4 Lengths at Jamaica; FAVORITE SCORES AT $4.90 PAY-OFF Teleran Carries G.D.Widener Silks to Victory--Ussery, Atkinson Get Doubles | True | By Joseph C. Nichols | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-2-no-title-cell-microscope-with-tv-devised.html | Article 2 -- No Title; CELL MICROSCOPE WITH TV DEVISED | True | By Harold M. Schmeck Jr. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dodgers-defeat-phils-on-drysdales-twohitter-yanks-overpower-red-sox.html | Dodgers Defeat Phils on Drysdale's Two-Hitter; Yanks Overpower Red Sox; TWO HOMERS HELP BEAT ROBERTS 5-1 Snider, Cimoli Pole Two-Run Drives Off Phillie Ace to Ease Drysdale's Task | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/parents-interested-in-early-reading.html | Parents Interested In Early Reading | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/senators-subdue-orioles-32-106-lemon-wins-suspended-test-with-homer.html | SENATORS SUBDUE ORIOLES, 3-2, 10-6; Lemon Wins Suspended Test With Homer in 11th, Paces Attack in Regular Game | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Cameramen, Inc. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/teacher-pay-bill-gains-in-jersey-assembly-passes-measure-to-raise.html | TEACHER PAY BILL GAINS IN JERSEY; Assembly Passes Measure to Raise Minimum to $3,600 Beginning in 1958-59 SENATE OVERRIDES VETO Approves Plan Linking Social Security and Pension Fund --Bayonne Road Backed | True | By George Cable Wright Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/road-trip-insurance-thruway-plan-starts-today-to-guard-motorist-for.html | ROAD TRIP INSURANCE; Thruway Plan Starts Today to Guard Motorist for 10c | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/futures-of-wool-undergo-a-break-declines-abroad-set-off-dip-cocoa.html | FUTURES OF WOOL UNDERGO A BREAK; Declines Abroad Set Off Dip -Cocoa, Coffee, Hides and Zinc Strong | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/jack-receives-award-warns-schools-not-to-make-program-too-flexible.html | JACK RECEIVES AWARD; Warns Schools Not to Make Program Too Flexible | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/all-3-acquitted-in-montesi-case-son-of-high-political-figure.html | ALL 3 ACQUITTED IN MONTESI CASE; Son of High Political Figure Cleared by Italian Judges in Beach Death Trial | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/1000-hopper-cars-ordered-by-d-h.html | 1,000 HOPPER CARS ORDERED BY D. & H. | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/grains-register-seasonal-lows-wheat-rye-futures-decline-prices-at.html | GRAINS REGISTER SEASONAL LOWS; Wheat, Rye Futures Decline, Prices at Most Pits Close at Lower Levels | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/advertising-the-dispenser-as-a-salesman-homey-patterns.html | Advertising: The Dispenser as a Salesman; Homey Patterns | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/tutallmallon-win-post-66-on-great-river-links-3-pairs-tie-at.html | TUTALL-MALLON WIN; Post 66 on Great River Links -3 Pairs Tie at Hampshire | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/laborers-to-protest-union-to-go-to-city-hall-today-on-civil-service.html | LABORERS TO PROTEST.; Union to Go to City Hall Today on Civil Service Issue | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/truman-predicts-fallout-answer-urges-us-not-to-worry-but-to-move.html | TRUMAN PREDICTS FALL-OUT ANSWER; Urges U.S. Not to Worry, but to Move Positively-- Counsels on Inflation | True | By Harry S. Truman | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/daly-advised-cbs-to-cancel-wallace.html | DALY ADVISED C.B.S. TO CANCEL WALLACE | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/white-house-aide-sworn.html | White House Aide Sworn | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-plan-on-arms-is-studied-by-west-new-us-arms-bid-studied-by-west.html | U.S. Plan on Arms Is Studied by West; NEW U.S. ARMS BID STUDIED BY WEST | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/39-gleason-films-acquired-by-cbs-honeymooners-features-of-5556.html | 39 GLEASON FILMS ACQUIRED BY C.B.S.; 'Honeymooners' Features of '55-56 Bring $1,500,000-- Comedian Declines Roles | True | By Val Adams | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/steel-production-picks-up-slightly.html | STEEL PRODUCTION PICKS UP SLIGHTLY | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/finns-memoirs-relate-the-purges-of-comintern-aides-under-stalin.html | Finn's Memoirs Relate the Purges Of Comintern Aides Under Stalin; Tuominen, a Pre-War Communist, Tells Inside Story of Liquidation in 1937 of Bela Kun and Other Top Reds | True | By Harrison E. Salisbury | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/appellate-decision-clears-2-in-suffolk.html | APPELLATE DECISION CLEARS 2 IN SUFFOLK | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/automated-warehouse-speeds-flow-of-garments-automation-aids-ware.html | Automated Warehouse Speeds Flow of Garments; AUTOMATION AIDS WARE HOUSE JOB | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/homecoming-at-navy-center.html | Homecoming at Navy Center | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/fashion-director-named.html | Fashion Director Named | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/iona-prep-golfer-wins-on-76.html | Iona Prep Golfer Wins on 76 | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bonn-asks-soviet-for-negotiations-on-german-unity-suggests.html | BONN ASKS SOVIET FOR NEGOTIATIONS ON GERMAN UNITY; Suggests Demilitarized Zone and Vows to Shun Force if Partition Is Ended BARS GERMAN RED TALKS New Appeal to Moscow Puts Onus for Delay in Solving Problem on Kremlin | True | By Arthur J. Olsen Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bank-pay-analyzed-at-graduate-level.html | BANK PAY ANALYZED AT GRADUATE LEVEL | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/high-court-orders-grunewald-retrial-grunewald-case-ordered-retried.html | High Court Orders Grunewald Retrial; GRUNEWALD CASE ORDERED RETRIED | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/puerto-rico-plans-revival-of-coffee-industry.html | Puerto Rico Plans Revival of Coffee Industry | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/lemon-leaves-for-home.html | Lemon Leaves for Home | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/in-the-nation-more-proof-that-forsight-may-be-vain.html | In The Nation; More Proof That 'Foresight May Be Vain' | True | By Arthur Krock | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/offerings-today-above-59-million-marketings-embrace-issues-of.html | OFFERINGS TODAY ABOVE 59 MILLION; Marketings Embrace Issues of Railroad, 2 Utilities, Industrial Concern | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/itu-board-starts-tally.html | I.T.U. Board Starts Tally | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/robert-lawson-illustrator-dies-author-of-childrens-books-won-fame.html | ROBERT LAWSON, ILLUSTRATOR, DIES; Author of Children's Books Won Fame as the Artist for 'Ferdinand the Bull' | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/eastern-air-lines-adds-bell-executive-to-board.html | Eastern Air Lines Adds Bell Executive to Board | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/gottliebrichter.html | Gottlieb--Richter | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/north-vietnam-bars-hoarding.html | North Vietnam Bars Hoarding | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/public-and-private-debt-hits-684-billion-peak.html | Public and Private Debt Hits 684 Billion Peak | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/carpet-cleaner-out.html | Carpet Cleaner Out | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/moscow-readies-youths-as-hosts-forthcoming-world-festival-brings.html | MOSCOW READIES YOUTHS AS HOSTS; Forthcoming World Festival Brings Advice to Restrain Envy of Strange Items | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mideast-success-seen-by-richards-reports-to-senators-on-trip.html | MIDEAST SUCCESS SEEN BY RICHARDS; Reports to Senators on Trip Through the Area--Backs President's Aid Request | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/debra-e-koff-to-wed-mt-holyoke-junior-engaged-to-edward-w-freedman.html | DEBRA E. KOFF TO WED; Mt. Holyoke Junior Engaged to Edward W. Freedman | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-time-to-study-backing-for-gruen.html | U.S. TIME TO STUDY BACKING FOR GRUEN | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/job-agency-in-a-station-wagon-offers-parttime-office-work-to.html | Job Agency in a Station Wagon Offers Part-Time Office Work to Housewives; Typical Day Noted | True | By Agnes Ash | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/authors-wife-bitten-snake-in-connecticut-attacks-mrs-hamilton-basso.html | AUTHOR'S WIFE BITTEN; Snake in Connecticut Attacks Mrs. Hamilton Basso | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/helping-polands-scholars.html | HELPING POLAND'S SCHOLARS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/williams-studies-ruling.html | Williams Studies Ruling | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/prop-falls-but-ad-libs-bring-down-the-house.html | Prop Falls, but Ad Libs Bring Down the House | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/40-hungarians-ousted-us-returns-them-to-austria-for-concealing-red.html | 40 HUNGARIANS OUSTED; U.S. Returns Them to Austria for Concealing Red Links | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/norris-heads-central-foundry.html | Norris Heads Central Foundry | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/alexander-vertinsky-russian-singer-favored-by-3-generations-is-dead.html | Alexander Vertinsky, Russian Singer Favored by 3 Generations, Is Dead at 70 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/american-cyanamid-elects.html | American Cyanamid Elects | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mrs-gaetano-lombardo-mother-of-band-leader-and-other-musicians-dies.html | MRS. GAETANO LOMBARDO; Mother of Band Leader and Other Musicians Dies at 78 | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/when-information-leaks.html | WHEN INFORMATION LEAKS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/revue-to-open-on-saturday.html | Revue to Open on Saturday | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/robert-bruce-50-technical-writer.html | ROBERT BRUCE, 50, TECHNICAL WRITER | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bombers-rally-for-178-victory-scoring-8-runs-in-7th-5-in-8th-bauer.html | Bombers Rally for 17-8 Victory, Scoring 8 Runs in 7th, 5 in 8th; Bauer Gets Three Doubles as Yanks Match Season's High Score for Majors | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/eagles-sign-two-linemen.html | Eagles Sign Two Linemen | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/sports-of-the-times-opening-day.html | Sports of The Times; Opening Day | True | By Arthur Daley | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-acts-annoy-taiwans-people-acquittal-of-army-sergeant-and.html | U.S. ACTS ANNOY TAIWAN'S PEOPLE; Acquittal of Army Sergeant and Resulting Riots Make Relationships Awkward | True | By Greg MacGregob Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/new-york-woman-heads-jewish-service-group.html | New York Woman Heads Jewish Service Group | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/riot-link-denied-by-chiang-regime-no-official-or-political-body.html | RIOT LINK DENIED BY CHIANG REGIME; No Official or Political Body Involved in Anti-U.S. Acts, Foreign Minister Says | True | By Robert Trumbull Special to the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/fino-accuses-mayor-republican-representative-sees-waste-in-city.html | FINO ACCUSES MAYOR; Republican Representative Sees Waste in City | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/ship-engineer-gets-first-union-pension.html | SHIP ENGINEER GETS FIRST UNION PENSION | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/j-kent-thurber-is-dead-stage-and-screen-director-for-more-than-40.html | J. KENT THURBER IS DEAD; Stage and Screen Director for More Than 40 Years Was 65 | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/sardinians-gain-new-livelihoods-eradication-of-malaria-opens-way.html | SARDINIANS GAIN NEW LIVELIHOODS; Eradication of Malaria Opens Way for Islanders to Move Into the Lowland Areas | True | By Arnaldo Cortesi Special to the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bristol-to-manage-hornell.html | Bristol to Manage Hornell | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/house-group-will-drop-inquiry-on-taiwan-riots.html | House Group Will Drop Inquiry on Taiwan Riots | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/disarmament-urged-pakistani-and-japanese-chiefs-sign-plea-in.html | DISARMAMENT URGED; Pakistani and Japanese Chiefs Sign Plea in Karachi | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bias-drop-noted-in-fraternities-bnai-brith-speaker-credits-a.html | BIAS DROP NOTED IN FRATERNITIES; B'nai B'rith Speaker Credits a 'Revolution in Attitudes' Among College Students | True | By Irving Spiegel Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/truman-sets-a-date-library-dedication-is-july-6-with-warren-speaker.html | TRUMAN SETS A DATE; Library Dedication Is July 6 With Warren Speaker | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/fruit-ice-cream-desserts-are-low-in-calories-nonfat-dry-milk-solids.html | Fruit Ice Cream Desserts Are Low in Calories; Nonfat Dry Milk Solids Used For Three Summer Recipes | True | By June Owen | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-6-no-title-dudley-quits-as-steeler-aide.html | Article 6 -- No Title; Dudley Quits as Steeler Aide | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/news-conference-canceled.html | News Conference Canceled | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/sidelights-bond-yields-push-still-higher.html | Sidelights; Bond Yields Push Still Higher | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/tax-plea-raised-by-costello-loses-high-court-in-similar-case-rules.html | TAX PLEA RAISED BY COSTELLO LOSES; High Court, in Similar Case, Rules Evasion Is Felony-- Decision Studied Here | True | By Luther A. Huston Special To The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/weidenbaumokun.html | Weidenbaum--Okun | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cone-mills-promotes-two.html | Cone Mills Promotes Two | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/usher-bows-out-at-white-house-retiring-after-27-years-of-service.html | USHER BOWS OUT AT WHITE HOUSE; Retiring After 27 Years of Service | True | By Bess Furman Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/kings-county-trust-elects.html | Kings County Trust Elects | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/travel-facilities-set-for-holiday-volume-is-not-expected-to-reach.html | TRAVEL FACILITIES SET FOR HOLIDAY; Volume Is Not Expected to Reach Record Level for a Four-Day Week-End | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/torpedo-contract-let-2000000-order-seeks-new-guidance-system-for.html | TORPEDO CONTRACT LET; $2,000,000 Order Seeks New Guidance System for Attack | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/wood-field-and-stream-water-levels-are-low-in-maine-ponds-and-lakes.html | Wood, Field and Stream; Water Levels Are Low in Maine Ponds and Lakes but Fishing Is Good | True | By John W. Randolph Special To The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/giltedge-issues-rally-in-london-losses-among-industrials-still.html | GILT-EDGE ISSUES RALLY IN LONDON; Losses Among Industrials Still Outnumber Gains-- Oils Close Higher | True | Special To The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/medical-unit-president-assumes-county-office.html | Medical Unit President Assumes County Office | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/blood-gifts-scheduled-red-cross-vehicles-will-visit-pfizer-and-con.html | BLOOD GIFTS SCHEDULED; Red Cross Vehicles Will Visit Pfizer and Con Edison Today, | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/golf-title-to-montclair.html | Golf Title to Montclair | True | Special To The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/shop-talk-june-necessities-the-found-chord.html | Shop Talk; June Necessities, the Found Chord | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mchale-and-frank-strafaci-gain-in-british-golf-fifteen-from-us-lose.html | McHale and Frank Strafaci Gain in British Golf; FIFTEEN FROM U.S. LOSE IN AMATEUR McHale, Strafaci Are Among 11 Americans Left--Selby, Andrews Also Score | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/head-of-financial-staff-named-by-gmac.html | Head of Financial Staff Named by G.M.A.C. | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/common-sense.html | Common Sense | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-wheat-exports-near-pact-quota-dip-is-possible-as-foreign-crops.html | U.S. Wheat Exports Near Pact Quota; Dip Is Possible as Foreign Crops Gain | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dr-sommerstein-zionist-leader-73-figure-in-jewish-affairs-in-poland.html | DR. SOMMERSTEIN, ZIONIST LEADER, 73; Figure in Jewish Affairs in Poland Dies--Attorney Was Writer on Legal Topics | True | Special To The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/flash-floods-rip-southwest-texas-cloudbursts-swell-rivers-8-inches.html | FLASH FLOODS RIP SOUTHWEST TEXAS; Cloudbursts Swell Rivers-- 8 Inches Fall in Uvalde-- San Antonio Hard Hit | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/redlegs-5-in-10th-halt-braves-116-cincinnati-gets-first-victory-in.html | REDLEGS' 5 IN 10TH HALT BRAVES, 11-6; Cincinnati Gets First Victory in 7 Games With Milwaukee to Widen League Lead | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/athletics-check-white-sox-7-to-1-kellners-7hitter-and-4run-kansas.html | ATHLETICS CHECK WHITE SOX, 7 TO 1; Kellner's 7-Hitter and 4-Run Kansas City Sixth Spell Defeat for Chicago | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cicadas-are-back-suffolk-infested-pests-return-after-17-years-to.html | CICADAS ARE BACK; SUFFOLK INFESTED; Pests Return After 17 Years to Plague Trees--Passive Resistance Is Advised | True | By Byron Porterfield Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/capital-plans-a-bus-check.html | Capital Plans a Bus Check | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/ceylon-seeks-technical-advice.html | Ceylon Seeks Technical Advice | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bygraves-richardson-draw.html | Bygraves, Richardson Draw | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/hundreds-at-rite-for-slain-girl-15-jersey-pupils-attend-mass.html | HUNDREDS AT RITE FOR SLAIN GIRL, 15; Jersey Pupils Attend Mass --- Accused Boy Revealed as Mental Case in '52 | True | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/soviet-domination-denied-by-us-reds.html | SOVIET DOMINATION DENIED BY U.S. REDS | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/akins-to-box-byars-june-12.html | Akins to Box Byars June 12 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/diocese-honors-dr-large.html | Diocese Honors Dr. Large | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-steel-starts-new-mill.html | U.S. Steel Starts New Mill | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/gomulka-returns-from-soviet-talks.html | GOMULKA RETURNS FROM SOVIET TALKS | True | Special to The New York Times | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/inquiry-consultant-named.html | Inquiry Consultant Named | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/metropolitan-to-display-rare-15th-century-altarpiece.html | Metropolitan to Display Rare 15th Century Altarpiece | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/recital-is-offered-by-bouchon-tenor.html | RECITAL IS OFFERED BY BOUCHON, TENOR | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/harmon-collins-feminelli-lead-metropolitan-pga-qualifiers-trio.html | Harmon, Collins, Feminelli Lead Metropolitan P.G.A. Qualifiers; TRIO SHOOTS 137'S AT WHIP POOR WILL Watson and Dee With 141's, Mayfield and Tiso at 143 Only Other Qualifiers | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/for-parent-groups.html | For Parent Groups | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/playoff-nines-picked-ncaa-selects-four-teams-for-district-2-tests.html | PLAY-OFF NINES PICKED; N.C.A.A. Selects Four Teams for District 2 Tests Here | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/shifts-at-columbia-records.html | Shifts at Columbia Records | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-to-reject-hungarys-bid.html | U.S. to Reject Hungary's Bid | True | | 1985-05-06 | RE0000246997 | B00000653142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/santa-fes-net-fell-691784-in-april-below-level-of-56-southern.html | Santa Fe's Net Fell $691,784 in April Below Level of '56; SOUTHERN PACIFIC April Net $4,128,281, Off From $4,796,585 in '56 | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/yogi-says-leg-is-better.html | Yogi Says Leg Is Better | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/yonkers-feature-to-mighty-tarr-pacer-returns-4880-for-2-noble-dean.html | YONKERS FEATURE TO MIGHTY TARR; Pacer Returns $48.80 for $2 --Noble Dean Length Back --Magic Trick is Third | | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/a-dubious-decision.html | A DUBIOUS DECISION | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mayflower-covers-122-miles.html | Mayflower Covers 122 Miles | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/rumor-of-retirement-makes-harridge-laugh.html | Rumor of Retirement Makes Harridge Laugh | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/waterman-seeking-subsidy.html | Waterman Seeking Subsidy | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/high-court-accepts-chicago-rail-case.html | HIGH COURT ACCEPTS CHICAGO RAIL CASE | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/tax-aid-is-granted-for-new-facilities.html | TAX AID IS GRANTED FOR NEW FACILITIES | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/john-f-malone-aide-of-hague-76-deputy-mayor-of-jersey-city-for-32.html | JOHN F. MALONE, AIDE OF HAGUE, 76; Deputy Mayor of Jersey City for 32 Years Under Head of Political Machine Dies | | Special to The New York Times. | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/daughter-to-mrs-henry-burr.html | Daughter to Mrs. Henry Burr | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/permanent-unit-to-advise-region-metropolitan-conference-to-have.html | PERMANENT UNIT TO ADVISE REGION; Metropolitan Conference to Have Board of 9--Controls on Air Pollution Planned | True | By Charles G. Bennett | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-28 | 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/2-die-in-alabama-in-strike-battle-7-are-wounded-in-gunfight-as.html | 2 DIE IN ALABAMA IN STRIKE BATTLE; 7 Are Wounded in Gunfight as Non-Strikers Try to Tear Down Barricade | True | | 1985-05-06 | RE0000246997 | B00000653142 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/hammond-organ-10-rise-is-predicted-for-sales-and-net-in-fiscal-year.html | HAMMOND ORGAN; 10% Rise Is Predicted for Sales and Net in Fiscal Year | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/house-gop-loses-test-to-increase-military-budget-vote-of-145113.html | HOUSE G.O.P. LOSES TEST TO INCREASE MILITARY BUDGET; Vote of 145-113 Bars Rise --Defeat Dims Hopes of Eisenhower's Forces | | By John D. Morris Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/news-shop-to-move-to-subway-arcade.html | NEWS SHOP TO MOVE TO SUBWAY ARCADE | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/refugees-entry-urged-harriman-says-us-should-accept-more-hungarians.html | REFUGEES' ENTRY URGED; Harriman Says U.S. Should Accept More Hungarians | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/federated-stores-profits-rose-233-above-56-level-in-quarter-to-new.html | Federated Stores' Profits Rose 23.3% Above '56 Level in Quarter to New High | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/pressure-eases-in-grain-market-wheat-closes-18-cent-off-to-18.html | PRESSURE EASES IN GRAIN MARKET; Wheat Closes 1/8 Cent Off to 1/8 Up--Corn Moves 1/4 to 3/8c Higher | | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/germany-and-the-us.html | GERMANY AND THE U.S. | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/william-h-bolger-tv-writer-novelist.html | WILLIAM H. BOLGER, TV WRITER, NOVELIST | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/banker-added-to-board-of-soundscriber-corp.html | Banker Added to Board Of SoundScriber Corp. | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/film-opening-is-benefit-premiere-of-a-face-in-the-crowd-aids-41.html | FILM OPENING IS BENEFIT; Premiere of 'A Face in the Crowd' Aids 41 Charities | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/pope-names-atom-aide-rev-tm-hesburgh-of-notre-dame-to-attend.html | POPE NAMES ATOM AIDE; Rev. T.M. Hesburgh of Notre Dame to Attend Sessions | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/braves-on-2-hits-trip-redlegs-10.html | BRAVES, ON 2 HITS, TRIP REDLEGS, 1-0 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-settles-claims-on-hbomb-atolls.html | U.S. SETTLES CLAIMS ON H-BOMB ATOLLS | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cities-within-the-city.html | CITIES WITHIN THE CITY | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/congress-to-hear-football-players.html | CONGRESS TO HEAR FOOTBALL PLAYERS | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/pay-discrepancies-noted.html | Pay Discrepancies Noted | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/jakarta-pledges-help-to-regions-premier-says-outer-areas-demands.html | JAKARTA PLEDGES HELP TO REGIONS; Premier Says Outer Areas' Demands Will Be Met 'as Far as Possible' | True | By Bernard Kalb Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/warehouse-deal-made-in-newark-lease-taken-on-building-on-quitman.html | WAREHOUSE DEAL MADE IN NEWARK; Lease Taken on Building on Quitman St.--Jersey City Structure Acquired | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/watson-vanderploeg-dies-at-68-president-of-kellogg-company-head-of.html | Watson Vanderploeg Dies at 68; President of Kellogg Company; Head of Cereal Concern Since 1939 Previously Had Been a Banker in Chicago | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mrs-trotsky-balks-walter-says-she-was-scared-out-of-giving.html | MRS. TROTSKY BALKS; Walter Says She Was Scared Out of Giving Testimony | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/harriman-call-to-legislature-lists-7-subjects-agenda-for-special.html | HARRIMAN CALL TO LEGISLATURE LISTS 7 SUBJECTS; Agenda for Special Session June 10 Includes Worker Benefits and Phone Rates WIDER RANGE IS BARRED G.O.P. Is Expected to Fight for Other Measures, but Faces Likely Veto | True | By Warren Weaver Jr. Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING----MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/musical-events-here-tonight.html | Musical Events Here Tonight | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/trade-group-hits-at-labor-rackets-industry-association-sends.html | TRADE GROUP HITS AT LABOR RACKETS; Industry Association Sends Prosecutors Charges by Small-Business Men | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/martin-wagner-city-planner-71-harvard-professor-emeritus.html | MARTIN WAGNER, CITY PLANNER, 71; Harvard Professor Emeritus Dies-- Formerly Official in Berlin, Adviser to Turkey | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/dulligan-is-elected-to-seat-in-council-vacated-by-quinn-severs.html | Dulligan Is Elected To Seat in Council Vacated by Quinn; Severs Vending Concern Ties | True | By Charles G. Bennett | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/the-item-veto.html | THE ITEM VETO | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bonn-coalition-unit-criticizes-regime.html | BONN COALITION UNIT CRITICIZES REGIME | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/ekcoalcoa-sales-chief-elevated-to-directorate.html | Ekco-Alcoa Sales Chief Elevated to Directorate | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/drug-executive-named-a-grace-bank-director.html | Drug Executive Named A Grace Bank Director | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/union-bagcamp-paper-elects.html | Union Bag-Camp Paper Elects | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/wilson-favors-another-look.html | Wilson Favors 'Another Look' | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/youngs-chief-of-staff-trades-salary-for-counseling-fee-deegan.html | Young's Chief of Staff Trades Salary for Counseling Fee; DEEGAN RESIGNS POST AT CENTRAL | True | Tommy Weber | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/17500-hear-graham-on-sin-of-profanity.html | 17,500 HEAR GRAHAM ON SIN OF PROFANITY | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/texas-floods-recede.html | Texas Floods Recede | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/chatterley-to-be-seen-film-banned-here-opens-in-westport-conn-today.html | 'CHATTERLEY TO BE SEEN; Film Banned Here Opens in Westport, Conn., Today | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/daughter-to-mrs-rj-riker.html | Daughter to Mrs. R.J. Riker | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/oldage-diseases-are-found-on-rise.html | OLD-AGE DISEASES ARE FOUND ON RISE | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/uncle-sams-lawyer-counseled-top-officials.html | Uncle Sam's Lawyer; Counseled Top Officials | True | James Lee Rankin | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/3-million-may-fly-by-pan-american-estimate-of-passengers-to-be.html | 3 MILLION MAY FLY BY PAN AMERICAN; Estimate of Passengers to Be Carried This Year Is Given to Stockholders | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/two-braves-sidelined-mathews-has-thumb-injury-burdette-a-pulled.html | TWO BRAVES SIDELINED; Mathews Has Thumb Injury, Burdette a Pulled Tendon | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/musicians-chief-on-coast-resigns-daniel-of-los-angeles-local-quits.html | MUSICIANS CHIEF ON COAST RESIGNS; Daniel of Los Angeles Local Quits Over Move to Ask Unit of Senate to Study A.F.M. | True | By Oscar Godbout Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/lakes-freighter-aground.html | Lakes Freighter Aground | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/2000000-is-left-as-cuba-art-fund-oscar-b-cintas-exenvoy-to-us-also.html | $2,000,000 IS LEFT AS CUBA ART FUND; Oscar B. Cintas, Ex-Envoy to U.S., Also Bequeaths Collection to Foundation | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/college-entrance-board-names-first-president.html | College Entrance Board Names First President | True | Fabian Bachrach | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/gen-smith-recovering-excia-chiefs-eye-surgery-called-complete.html | GEN. SMITH RECOVERING; Ex-C.I.A. Chief's Eye Surgery Called 'Complete Success' | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/180-in-seminary-class-121st-commencement-held-by-union-theological.html | 180 IN SEMINARY CLASS; 121st Commencement Held by Union Theological School | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/state-wage-law-for-men-upheld-court-bars-bid-of-bowery-lodgement-to.html | STATE WAGE LAW FOR MEN UPHELD; Court Bars Bid of Bowery Lodgement to Pay Less Than Hotel Minimum | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/hardwood-pulp-mill-planned.html | Hardwood Pulp Mill Planned | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/traffic-accidents-rise-number-of-persons-killed-in-city-also-is-up.html | TRAFFIC ACCIDENTS RISE; Number of Persons Killed in City Also Is Up in Week | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/books-of-the-times-a-fascinating-document.html | Books of The Times; A Fascinating Document | True | By Orville Prescott | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/drycargo-rates-heading-for-fall-british-shipping-experts-see-future.html | DRY-CARGO RATES HEADING FOR FALL; British Shipping Experts See Future Tonnage Too Great for Ever Rising Trade | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/columbia-names-three-pulitzer-traveling-scholars.html | Columbia Names Three Pulitzer Traveling Scholars | True | The New York Times | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/spain-is-rebuffed-by-latin-un-unit-economic-body-rejects-bid-for.html | SPAIN IS REBUFFED BY LATIN U.N. UNIT; Economic Body Rejects Bid for Membership--Study of Regional Market Set | True | By Edward A. Morrow Special To The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/senators-devise-new-rights-move-backers-of-bill-would-try-to-bypass.html | SENATORS DEVISE NEW RIGHTS MOVE; Backers of Bill Would Try to By-Pass Opposition in Judiciary Committee | True | By William S. White Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/wood-field-and-stream-thats-the-way-anglers-are-helpful-always.html | Wood, Field and Stream; That's the Way Anglers Are: Helpful, Always Ready With Cheering Word | True | By John W. Randolph Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/air-tests-begun-in-staten-island-survey-by-sanitation-agency.html | AIR TESTS BEGUN IN STATEN ISLAND; Survey by Sanitation Agency Starts--Fumes Attributed to Industries in Jersey | True | By Murray Illson | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/spellman-gets-gift-from-figl.html | Spellman Gets Gift From Figl | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/aau-decision-delayed-usrussian-track-stalled-on-expense-proposals.html | A.A.U. DECISION DELAYED; U.S.-Russian Track Stalled on Expense Proposals | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/japan-protests.html | Japan Protests | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bank-aids-blood-drive-employes-of-national-city-to-make-donation-to.html | BANK AIDS BLOOD DRIVE; Employes of National City to Make Donation Today | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mollet-ban-seen-on-resuming-post-socialists-are-said-to-rule.html | MOLLET BAN SEEN ON RESUMING POST; Socialists Are Said to Rule Against Bid--Pleven Held Most Likely Successor | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/boston-post-assets-for-sale.html | Boston Post Assets for Sale | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/new-power-issue-put-to-president-gop-leaders-oppose-big-loan-to.html | NEW POWER ISSUE PUT TO PRESIDENT; G.O.P. Leaders Oppose Big Loan to Indiana Co-Op to Build a Generator 2% RATE IS PROTESTED Eisenhower Reveals Plan to Seek Ban on Lending at Less Than Cost to U.S. | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/exile-integration-plea-geneva-refugeeaid-parley-in-bid-to-israel.html | EXILE INTEGRATION PLEA; Geneva Refugee-Aid Parley in Bid to Israel and Arabs | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/chautauqua-steamer-retired.html | Chautauqua Steamer Retired | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/rebel-battles-reported-in-cuba-dynamiters-cut-havana-utilities.html | Rebel Battles Reported in Cuba; Dynamiters Cut Havana Utilities; Blast Darkens Havana; Clash Reported in Mountains | True | By R. Hart Phillips Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/white-sox-triumph-over-athletics-31.html | WHITE SOX TRIUMPH OVER ATHLETICS, 3-1 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mortgages-tallied-savings-banks-in-state-loaned-251000000-in.html | MORTGAGES TALLIED; Savings Banks in State Loaned $251,000,000 in Quarter | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/st-anns-reaches-final-hunt-with-onehitter-beats-tolentine-nine-5-to.html | ST. ANN'S REACHES FINAL; Hunt, With One-Hitter, Beats Tolentine Nine, 5 to 0 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/stassen-in-paris-with-arms-plan-to-consult-atlantic-council-on.html | STASSEN IN PARIS WITH ARMS PLAN; To Consult Atlantic Council on Proposal to Control Weapons Shipments | True | By Leonard Ingalls Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bentley-in-pajama-game.html | Bentley in 'Pajama Game' | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/joan-mikkelsen-engaged-to-wed-connecticut-college-alumna-is-future.html | JOAN MIKKELSEN ENGAGED TO WED; Connecticut College Alumna Is Future Bride of Allister Etzel, Air Force Veteran | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/about-new-york-safecrackers-huff-and-puff-to-no-avail-pet-cemetery.html | About New York; Safe-Crackers Huff and Puff to No Avail-- Pet Cemetery Has Mausoleums, Too | True | By Meyer Berger | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/william-whalen-expolice-officer-former-chief-of-detectives.html | WILLIAM WHALEN EX-POLICE OFFICER; Former Chief of Detectives Dies-- O'Dwyer's Partner When Both Were Rookies | True | The New York Times | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cooperation-urged-in-inflation-battle.html | COOPERATION URGED IN INFLATION BATTLE | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/iranian-aide-denies-shah-is-a-dictator.html | IRANIAN AIDE DENIES SHAH IS A DICTATOR | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/buffalo-extends-rent-law.html | Buffalo Extends Rent Law | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/kheel-the-valiant-bans-shopping-carts-on-buses.html | Kheel, the Valiant, Bans Shopping Carts on Buses | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mrs-vera-cameo-remarried.html | Mrs. Vera Cameo Remarried | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fund-elects-two-directors.html | Fund Elects Two Directors | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/foreign-affairs-logic-love-and-american-understanding-of-china.html | Foreign Affairs; Logic, Love and American Understanding of China | True | By C.I. Sulzberger | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/salvation-army-leader-to-retire.html | Salvation Army Leader to Retire | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/brazilian-traction-utilitys-net-income-for-1956-doubled-that-in.html | BRAZILIAN TRACTION; Utility's Net Income for 1956 Doubled That in 1955 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/shelling-of-ship-reported.html | Shelling of Ship Reported | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/hagerty-cites-need-for-disaster-funds.html | HAGERTY CITES NEED FOR DISASTER FUNDS | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/earnings-raised-by-phone-system-general-telephones-profits-totaled.html | EARNINGS RAISED BY PHONE SYSTEM; General Telephone's Profits Totaled $13,943,000 in Four Months of '57 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/old-pueblo-first-on-coast.html | Old Pueblo First on Coast | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/true-sisters-luncheon-orders-philanthropic-league-plans-awards.html | TRUE SISTERS LUNCHEON; Order's Philanthropic League Plans Awards Nov.10 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/city-beacon-to-shine-again.html | City Beacon to Shine Again | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/commodity-index-holds-mondays-figure-884-same-as-last-fridays-level.html | COMMODITY INDEX HOLDS; Monday's Figure 88.4, Same as Last Friday's Level | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/democrat-named-to-nassau-bench-pittoni-county-chief-goes-to-supreme.html | DEMOCRAT NAMED TO NASSAU BENCH; Pittoni, County Chief, Goes to Supreme Court in Step by Harriman to Upset G.O.P. | True | By Leo Egan | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mineral-exploration-studied.html | Mineral Exploration Studied | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bargain-ads-delayed-by-ge-court-motion.html | Bargain Ads Delayed By G.E. Court Motion | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/air-force-nominee-backed.html | Air Force Nominee Backed | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fellini-honored-by-film-directors-maker-of-la-strada-named-for.html | FELLINI HONORED BY FILM DIRECTORS; Maker of 'La Strada' Named for Special Award by Guild -- Presentation June 7 | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/berserk-sailor-kills-ensign-holds-ships-bridge-6-hours-berserk.html | Berserk Sailor Kills Ensign, Holds Ship's Bridge 6 Hours; Berserk Seaman Kills an Ensign | True | By Lawrence E. Davies Special To The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bankers-trust-official-rises-to-vice-president.html | Bankers Trust Official Rises to Vice President | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/tea-price-action-urged-producers-ask-ceylon-move-to-halt-annual.html | TEA PRICE ACTION URGED; Producers Ask Ceylon Move to Halt Annual Decline | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/40000-to-aid-refugees-rescue-unit-grants-fund-for-hungarians-in.html | $40,000 TO AID REFUGEES; Rescue Unit Grants Fund For Hungarians in Yugoslavia | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/news-of-motor-car-sports-activities-display-by-british-is-big.html | News of Motor Car Sports Activities; Display by British Is Big Success | | By Frank M. Blunk | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bell-issue-approved-canadian-phone-company-to-offer-2250000-shares.html | BELL ISSUE APPROVED; Canadian Phone Company to Offer 2,250,000 Shares | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fight-over-rules-mars-horse-show-steinkraus-is-disqualified-at.html | FIGHT OVER RULES MARS HORSE SHOW; Steinkraus Is Disqualified at Devon in Ride-Off Row-- Shirley Weinstein Victor | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cooper-union-lists-178-degrees-to-be-presented-at-exercise-next.html | COOPER UNION LISTS 178; Degrees to Be Presented at Exercise Next Wednesday | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/24-stranded-on-ferris-wheel.html | 24 Stranded on Ferris Wheel | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/book-seller-honored-chicago-pioneer-describes-his-50-years-in.html | BOOK SELLER HONORED; Chicago Pioneer Describes His 50 Years in Business | True | Special to The New York Times | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/multipleteam-cities-disappear-under-modern-trend-in-baseball.html | Multiple-Team Cities Disappear Under Modern Trend in Baseball | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/real-estate-here-put-at-219-billion-record-tax-valuation-is-rise-of.html | REAL ESTATE HERE PUT AT 21.9 BILLION; Record Tax Valuation Is Rise of 568 Million Over Figure for the Current Year BASIC RATE NOW $4.02 But $4 Levy Is Indicated for 1957-58--Board Acts on Many Appeals for Cuts... | | By Thomas W. Ennis | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/prices-for-hogs-at-22month-high-farmers-busy-with-planting-reduce.html | PRICES FOR HOGS AT 22-MONTH HIGH; Farmers Busy With Planting Reduce Shipments--8 Head Sold at $20 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/police-capture-thug-after-10shot-battle-in-broadway-chase.html | Police Capture Thug After 10-Shot Battle In Broadway Chase | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/soviet-criticized-in-speech-by-mao-chinese-leader-condemned.html | SOVIET CRITICIZED IN SPEECH BY MAO; Chinese Leader Condemned Intervention in Hungary in Unpublished Talk | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sidelights-if-not-one-way-then-another.html | Sidelights; If Not One Way, Then Another | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/u-s-weighs-cuts-in-taiwan-staffs-some-reduction-considered-state.html | U. S. WEIGHS CUTS IN TAIWAN STAFFS; Some Reduction Considered, State Department Says-- Size Is Not Indicated | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/the-us-and-taiwan-an-assessment-of-effects-of-the-riots-on.html | The U.S. and Taiwan; An Assessment of Effects of the Riots On Long-Rigid Policy of Backing Chiang | | By James Reston Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/senators-trade-insults-on-floor-capehart-attacks-morse-for-remarks.html | SENATORS TRADE INSULTS ON FLOOR; Capehart Attacks Morse for Remarks About President and Is Answered in Kind | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/may-stores-first-quarters-sales-set-new-record-of-111619000.html | MAY STORES; First Quarter's Sales Set New Record of $111,619,000 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/house-group-backs-alaska-state-bill.html | HOUSE GROUP BACKS ALASKA STATE BILL | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/itu-dues-rise-loses-members-also-reject-plan-for-special-strike.html | I.T.U. DUES RISE LOSES; Members Also Reject Plan for Special Strike Fund | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/ge-given-12million-contract.html | G.E. Given 12-Million Contract | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sports-of-the-times-a-salute-to-von.html | Sports of The Times; A Salute to Von | True | By Arthur Daley | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/future-of-farm-exports.html | FUTURE OF FARM EXPORTS | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/child-to-mrs-macwilliam-jr.html | Child to Mrs. MacWilliam Jr. | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/jordan-lays-plot-to-syrian-forces-charges-troop-incitement-to.html | JORDAN LAYS PLOT TO SYRIAN FORCES; Charges Troop Incitement to Disorder and Murder-- Rejects Damascus View | | By Robert C. Doty Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/norwegian-threemuster-tacks-into-port-on-17500mile-cruise.html | Norwegian Three-Master Tacks Into Port on 17,500-Mile Cruise | True | By Jacques Nevadd | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/graduation-jewelry-gift-is-suggested-at-olga-tritt.html | Graduation: Jewelry Gift Is Suggested; At Olga Tritt | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/city-unions-set-up-antiracket-unit-joint-committee-will-gather-data.html | CITY UNIONS SET UP ANTI-RACKET UNIT; Joint Committee Will Gather Data on Exploitation of Puerto Rican Workers | | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/menace-captures-pace-at-yonkers-safford-at-reins-in-victory-over.html | MENACE CAPTURES PACE AT YONKERS; Safford at Reins in Victory Over Ensign Lad--Third Place to Lady V. Ann | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/asbury-park-mayor-named.html | Asbury Park Mayor Named | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/channel-tunnel-study-set.html | Channel Tunnel Study Set | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/antiamericanism-denied.html | Anti-Americanism Denied | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/david-r-sadowsky.html | DAVID R. SADOWSKY | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/adenauer-to-visit-austria.html | Adenauer to Visit Austria | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/andrews-morey-among-survivors-mchale-and-ridgeley-also-win-on.html | ANDREWS, MOREY AMONG SURVIVORS; McHale and Ridgeley Also Win on Formby Links-- Beharrell Is Put Out | | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/turkish-quake-toll-66-still-more-dead-are-feared-buried-under.html | TURKISH QUAKE TOLL 66; Still More Dead Are Feared Buried Under Rubble | | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/listate-college-gets-council-of-9-local-trustees-appointed-by.html | L.I.STATE COLLEGE GETS COUNCIL OF 9; Local Trustees Appointed by Harriman Include Lawyer, Scientist, Business Men | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/shelter-will-benefit-divine-providence-home-to-gain-by-june-14-fete.html | SHELTER WILL BENEFIT; Divine Providence Home to Gain by June 14 Fete | | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/housing-project-to-aid-neighbors-state-plan-seeks-to-integrate.html | HOUSING PROJECT TO AID NEIGHBORS; State Plan Seeks to Integrate Existing Brooklyn Area Into Unit Being Built | | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sir-keith-jopson-dies-british-envoy-to-uruguay-58-had-served-in.html | SIR KEITH JOPSON DIES; British Envoy to Uruguay, 58, Had Served in Washington | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/advertising-how-to-fight-a-sales-decline-a-big-100000.html | Advertising: How to Fight a Sales Decline; A Big $100,000 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/richmond-exploration-elects.html | Richmond Exploration Elects | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/1200-on-ship-safe-in-collision-here-high-school-pupils-run-aft-on.html | 1,200 ON SHIP SAFE IN COLLISION HERE; High School Pupils Run Aft on Excursion Boat Before Crash With City Scow | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/president-shifts-plans-will-spend-the-memorial-day-weekend-at-white.html | PRESIDENT SHIFTS PLANS; Will Spend the Memorial Day Week-End at White House | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/knight-predicts-bid-by-knowland-in-1960.html | KNIGHT PREDICTS BID BY KNOWLAND IN 1960 | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/year-2000-power-picture-gives-10-share-to-atom-as-source.html | Year 2000 Power Picture Gives 10% Share to Atom as Source | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/tunisia-may-ask-us-aid.html | Tunisia May Ask U.S. Aid | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/senate-unit-calls-bakery-union-aides.html | SENATE UNIT CALLS BAKERY UNION AIDES | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/restraint-charged-in-sprinkler-sales.html | RESTRAINT CHARGED IN SPRINKLER SALES | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/gruenther-to-get-columbia-degree-9-other-honorary-awards-will-be.html | GRUENTHER TO GET COLUMBIA DEGREE; 9 Other Honorary Awards Will Be Given Tuesday at 203d Commencement | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/prof-mary-fay-78-taught-at-hunter.html | PROF. MARY FAY, 78, TAUGHT AT HUNTER | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/notes-on-college-sports-army-and-navy-lose-top-athletic-chiefs.html | Notes on College Sports; Army, and Navy Lose Top Athletic Chiefs Often as Calls to Other Duty Sound | True | By Allison Danzig | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/grahamtype-drive-doubted-for-jews.html | GRAHAM-TYPE DRIVE DOUBTED FOR JEWS | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/phils-over-power-new-york16-to-6-six-new-york-pitchers-give-total.html | PHILS OVER POWER NEW YORK,16 TO 6; Six New York Pitchers Give Total of 17 Safeties-- Antonelli Is Loser | True | By Gordon S. White Jr. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/merger-talks-halted-north-american-car-evans-products-abandon-plan.html | MERGER TALKS HALTED; North American Car, Evans Products Abandon Plan | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/navy-plans-funeral-for-hero.html | Navy Plans Funeral for Hero | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/un-body-defers-syria-complaint-security-council-will-await-further.html | U.N. BODY DEFERS SYRIA COMPLAINT; Security Council Will Await Further Report on Bridge Erected by Israelis | True | By Thomas J. Hamilton Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/usbritish-discord-on-red-china-grows.html | U.S.-BRITISH DISCORD ON RED CHINA GROWS | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/no1-cadet-named-john-vickers-tops-military-studentsdozen-awards-set.html | NO.1 CADET NAMED; John Vickers Tops Military Students--Dozen Awards Set | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/isobel-walters-sings-soprano-displays-poise-and-assurance-at.html | ISOBEL WALTERS SINGS; Soprano Displays Poise and Assurance at Recital | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/paperboard-output-off-production-declined-11-in-week-from-56-level.html | PAPERBOARD OUTPUT OFF; Production Declined 1.1% in Week From '56 Level | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/20000-in-esso-own-stock.html | 20,000 in Esso Own Stock | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/gromyko-is-skeptical.html | Gromyko Is Skeptical | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/four-out-of-epsom-derby.html | Four Out of Epsom Derby | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/eden-sails-for-home.html | Eden Sails for Home | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/countermand-triumphs-in-last-stride-as-jamaica-meeting-closes.html | Countermand Triumphs in Last Stride as Jamaica Meeting Closes; M'CREARY MOUNT DEFEATS MR. AL L. Countermand Scores Before Crowd of 18,801--Favored Goulash Runs Fourth | True | By Joseph C. Nichols | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/stay-alive-tomorrow.html | STAY ALIVE TOMORROW | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/plucky-warrior-2580.html | Plucky Warrior, $25.80 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/parley-foresees-cotton-stability-istanbul-congress-expects-no-price.html | PARLEY FORESEES COTTON STABILITY; Istanbul Congress Expects No Price Change if Level of Output Holds | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/5000000-force-extended.html | 5,000,000 Force Extended | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/israel-denies-aggressive-acts.html | Israel Denies Aggressive Acts | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/market-extends-dip-then-rallies-decline-in-average-for-day-cut-to.html | MARKET EXTENDS DIP, THEN RALLIES; Decline in Average for Day Cut to 0.62 Point--Rails Are Relatively Firm PACE OF TRADING SLOWS Aircrafts Tend to Recover --Getty Oil, Underwood and Lukens Strong | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/poland-cuts-imposts-embassy-reports-changes-in-food-and-drug-duties.html | POLAND CUTS IMPOSTS; Embassy Reports Changes in Food and Drug Duties | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/strontium-90-shows-sharp-rise-in-city.html | Strontium 90 Shows Sharp Rise in City | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/coffee-change-studied-brazil-may-produce-instant-type-grower.html | COFFEE CHANGE STUDIED; Brazil May Produce 'Instant' Type, Grower Reports | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/erskine-outpoints-bates.html | Erskine Outpoints Bates | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/macrae-settles-damage-suit.html | MacRae Settles Damage Suit | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/the-gondoliers-gets-spirited-production-theatre.html | 'The Gondoliers' Gets Spirited Production; Theatre | True | By Arthur Gelb | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/suzanne-f-abeel-engaged-to-marry.html | SUZANNE F. ABEEL ENGAGED TO MARRY | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/atom-appeal-is-secret-scientist-seeks-to-prevent-aec-release-of.html | ATOM APPEAL IS SECRET; Scientist Seeks to Prevent A.E.C. Release of Invention | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/food-not-guilty-expert-declares.html | FOOD 'NOT GUILTY' EXPERT DECLARES | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/new-podium-for-szell-cleveland-orchestras-leader-signed-by.html | NEW PODIUM FOR SZELL; Cleveland Orchestra's Leader Signed by Concertgebouw | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/unitarian-head-stays-eliot-elected-for-6th-term-magazines-name.html | UNITARIAN HEAD STAYS; Eliot Elected for 6th Term--Magazine's Name Changed | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/apartment-house-in-93d-st-is-sold-building-at-park-ave-bought-by.html | APARTMENT HOUSE IN 93D ST. IS SOLD; Building at Park Ave. Bought by Two Operators--Other Borough Deals Noted | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/city-will-vacate-23-from-unfit-house.html | CITY WILL VACATE 23 FROM 'UNFIT' HOUSE | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/lowcalorie-milk-shake.html | Low-Calorie Milk Shake | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/wilson-calls-aid-key-to-just-peace-he-and-radford-warn-on-red.html | WILSON CALLS AID KEY TO JUST PEACE; He and Radford Warn on Red Aims-- Religious Groups Back Foreign Fund Bill | True | By Allen Drury Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/terrace-ball-june-29-connecticut-child-services-will-be-the.html | TERRACE BALL JUNE 29; Connecticut Child Services Will Be the Beneficiary | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cbs-bars-reply-on-galindez-case-network-will-not-give-or-sell-time.html | C.B.S. BARS REPLY ON GALINDEZ CASE; Network Will Not Give or Sell Time to Dominican Republic for Rebuttal to Program | True | By Val Adams | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/business-records.html | Business Records | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/thruway-service-area-to-open.html | Thruway Service Area to Open | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/symphony-of-air-plans-8-concerts-orchestras-programs-for-next.html | SYMPHONY OF AIR PLANS 8 CONCERTS; Orchestra's Programs for Next Season Listed--New U.S. Works Scheduled | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/5-firemen-injured-in-west-side-blaze.html | 5 FIREMEN INJURED IN WEST SIDE BLAZE | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/collegian-is-held-in-fathers-death.html | COLLEGIAN IS HELD IN FATHER'S DEATH | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/north-south-name-acrosse-players.html | NORTH, SOUTH NAME ACROSSE PLAYERS | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/franco-counters-surge-of-unrest-arrest-of-opposition-group-held.html | FRANCO COUNTERS SURGE OF UNREST; Arrest of Opposition Group Held Attempt to Crush Pro- Monarchy Efforts | True | By Benjamin Welles Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/middle-south-utilities-net-in-12-months-ended-april-158-over.html | MIDDLE SOUTH UTILITIES; Net in 12 Months Ended April 15.8% Over Previous Period | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sardinia-transformed.html | SARDINIA TRANSFORMED | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/indian-homer-in-9th-subdues-tigers-43.html | INDIAN HOMER IN 9TH SUBDUES TIGERS, 4-3 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/quintuplets-23-years-old.html | Quintuplets 23 Years Old | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/unions-call-rally.html | Unions Call Rally | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/dewitt-clinton-agin-takes-bronx-psal-track-title-governors-first.html | DeWitt Clinton Again Takes Bronx P.S.A.L. Track Title; GOVERNORS FIRST BY A WIDE MARGIN Richardson Stars as DeWitt Clinton Totals 58 Points --Morris Next With 29 | True | The New York Times (by Patrick A. Burns) | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/physician-scores-as-a-law-student-urologist-wins-acquittal-for.html | PHYSICIAN SCORES AS A LAW STUDENT; Urologist Wins Acquittal for Himself in a Traffic Case and Gets Practice at Bar | True | By Jack Roth | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sudan-shuns-doctrine-plans-no-reply-to-us-on-eisenhower-proposals.html | SUDAN SHUNS DOCTRINE; Plans No Reply to U.S. on Eisenhower Proposals | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-loans-to-aid-defense-scanned-gray-suggests-increase-at.html | U.S. LOANS TO AID DEFENSE SCANNED; Gray Suggests Increase at Hearing-- Aide Says O.D.M. Prefers Tax Write-Offs | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/unions-challenged-to-oust-red-aides.html | UNIONS CHALLENGED TO OUST RED AIDES | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/herb-score-rests-at-uncles-home-injured-indian-hurler-flies-to.html | HERB SCORE RESTS AT UNCLE'S HOME; Injured Indian Hurler Flies to Maryland Following His Discharge From Hospital | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/use-new-devices-purchasers-told-convention-urged-to-learn-processes.html | USE NEW DEVICES, PURCHASERS TOLD; Convention Urged to Learn Processes That Influence Management Thinking | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/tunisia-charges-attack-by-french-says-air-and-land-forces-wounded-7.html | TUNISIA CHARGES ATTACK BY FRENCH; Says Air and Land Forces Wounded 7 on Frontier -- Denial Is Issued | True | By Thomas F. Brady Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/peiping-denounces-us.html | Peiping Denounces U.S. | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/harry-i-mlean-is-dead-excontroller-at-u-of-p-56-had-taught.html | HARRY I. M'LEAN IS DEAD; Ex-Controller at U. of P., 56, Had Taught Accounting | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/books-published-today.html | Books Published Today | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-asks-repeal-of-rigid-farm-aid-benson-offers-bill-ending.html | U.S. ASKS REPEAL OF RIGID FARM AID; Benson Offers Bill Ending Mandatory Supports and Seeking Flexible Parity | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mrs-mj-dwyer-has-son.html | Mrs. M.J. Dwyer Has Son | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-vulnerability-by-1960s-is-cited-congress-is-told-a-nuclear.html | U.S. VULNERABILITY BY 1960'S IS CITED; Congress Is Told a Nuclear Attack by Soviet Union Could Kill 82 Million | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/delay-denied-dio-in-extortion-case-racketeer-sought-to-have-labor.html | DELAY DENIED DIO IN EXTORTION CASE; Racketeer Sought to Have Labor Trial Adjourned Until December | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/youth-given-advice-to-avoid-molesters.html | YOUTH GIVEN ADVICE TO AVOID MOLESTERS | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/new-pieces-played-at-jewish-museum.html | NEW PIECES PLAYED AT JEWISH MUSEUM | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/kirk-cites-school-duty-says-colleges-should-train-rehabilitation.html | KIRK CITES SCHOOL DUTY; Says Colleges Should Train Rehabilitation Workers | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/zoo-penguin-lays-egg-no-baby-bird-has-hatched-here-in-3-other.html | ZOO PENGUIN LAYS EGG; No Baby Bird Has Hatched Here in 3 Other Attempts | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/lilian-harvey-gets-divorce.html | Lilian Harvey Gets Divorce | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/reese-is-inconsolable.html | Reese Is Inconsolable | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/food-holiday-values-turkey-ham-or-turkey-advised-for-cookout.html | Food: Holiday Values; Turkey, Ham or Turkey Advised for 'Cook-Out' | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/samuel-h-markle-lawyer-59-is-dead-aide-of-bnai-brith-antidefamation.html | Samuel H. Markle, Lawyer, 59, Is Dead; Aide of B'nai B'rith Anti-Defamation Unit | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/accord-reached-on-state-power-compromise-bill-is-voted-by-senate.html | ACCORD REACHED ON STATE POWER; Compromise Bill Is Voted by Senate Unit for 600-Million Project at Lewiston, N.Y. | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mayflower-has-a-good-day.html | Mayflower Has a Good Day | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/calgary-signs-zickefoose.html | Calgary Signs Zickefoose | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/gonzales-gains-50th-victory.html | Gonzales Gains 50th Victory | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/new-fund-aiding-world-disabled-rehabilitation-unit-set-up-in-55.html | NEW FUND AIDING WORLD DISABLED; Rehabilitation Unit, Set Up in '55, Names Hoover and Truman Honorary Aides | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/oil-prices-lifted-in-persian-gulf-british-concern-increases-crude-7.html | OIL PRICES LIFTED IN PERSIAN GULF; British Concern Increases Crude 7% and Posts First Quotes on Products | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/diplomats-take-oaths-roderic-oconnor-of-this-city-among-three-sworn.html | DIPLOMATS TAKE OATHS; Roderic O'Connor of This City  Among Three Sworn | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-ships-leave-port-near-taipei-had-made-quick-trip-to-take-out.html | U.S. SHIPS LEAVE PORT NEAR TAIPEI; Had Made Quick Trip to Take Out Americans if Required --No Tension in Keelung | True | By Greg MacGregor Special To the New York Times. | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/french-opposition-looms.html | French Opposition Looms | True | Special to The New York Times. | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/southern-baptists-convene-in-chicago.html | SOUTHERN BAPTISTS CONVENE IN CHICAGO | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/traffic-lights-set-by-phone-unit-on-li.html | TRAFFIC LIGHTS SET BY PHONE UNIT ON L.I. | True | Special to The New York Times. | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/brooks-bow-32-on-reeses-error-pirates-defeat-newcombe-on-low-throw.html | BROOKS BOW, 3-2, ON REESE'S ERROR; Pirates Defeat Newcombe on Low Throw to Plate-- Cimoli Hits Home Run | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/stocks-in-london-continue-to-fall-but-government-issues-rise.html | STOCKS IN LONDON CONTINUE TO FALL; But Government Issues Rise -- Industrial Index Is Off 1.3 to 200.5 | True | Special to The New York Times. | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/industrialist-is-elected-to-national-city-board.html | Industrialist Is Elected To National City Board | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mario-lanza-in-rome-for-film.html | Mario Lanza in Rome for Film | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/coalition-regime-formed-in-haiti-cabinet-has-representatives-of.html | COALITION REGIME FORMED IN HAITI; Cabinet Has Representatives of President Fignole and of Two of His Allies | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/jones-laughlin-elects.html | Jones & Laughlin Elects | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/influenza-spreads-in-bombay.html | Influenza Spreads in Bombay | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/daughter-born-to-little-mo.html | Daughter Born to Little Mo | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/great-lakes-channel-work-starts-vast-dredging-job-on-4-links-will.html | Great Lakes Channel Work Starts; Vast Dredging Job on 4 Links Will Take 5 Years to Finish | True | By Damon Stetson Special To the New York Times. | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/screen-the-rise-and-fall-of-a-tv-personality-a-face-in-the-crowd.html | Screen: The Rise and Fall of a TV 'Personality'; 'A Face in the Crowd' Opens at the Globe | True | By Bosley Crowther | 1985-05-06 | RE0000246698 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/housing-bill-cut-billion-in-senate-1600000000-plan-voted-amount-of.html | HOUSING BILL CUT BILLION IN SENATE; $1,600,000,000 Plan Voted -- Amount of F.H.A. Down Payments Is Reduced | True | | 1985-05-06 | RE0000246698 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/president-joins-adenauer-in-bid-for-big-4-talks-two-suggest-foreign.html | PRESIDENT JOINS ADENAUER IN BID FOR BIG 4 TALKS; Two Suggest Foreign Chiefs Confer on German Unity After First Arms Cuts GIVE SOVIET ASSURANCES They See Europe Secure-- Stassen to Tell NATO of New Arms Plan | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/convention-slated-for-20000-doctors.html | CONVENTION SLATED FOR 20,000 DOCTORS | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/eisenhoweradenauer-statement-and-chancellors-senate-speech-the.html | Eisenhower-Adenauer Statement and Chancellor's Senate Speech; The Communique | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/vietnam-offers-police-posts.html | Vietnam Offers Police Posts | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/marcia-ullian-fiancee-brandeis-u-senior-engaged-to-arthur-h-wolfson.html | MARCIA ULLIAN FIANCEE; Brandeis U. Senior Engaged to Arthur H. Wolfson | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/britains-anglicans-irked-by-catholics.html | BRITAIN'S ANGLICANS IRKED BY CATHOLICS | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/red-sox-sign-outfielder.html | Red Sox Sign Outfielder | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/man-sentenced-in-shooting.html | Man Sentenced in Shooting | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mays-extends-streak.html | Mays Extends Streak | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-sets-off-first-blast-in-new-nuclear-test-series-new-atom-tests.html | U.S. Sets Off First Blast in New Nuclear Test Series; NEW ATOM TESTS STARTED BY U.S. | True | By Gladwin Hill Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/tv-payasyousee-fcc-report-on-subscription-video-maps-a-long-road-to.html | TV: Pay-as-You-See; F.C.C. Report on Subscription Video Maps a Long Road to Realization | True | By Jack Gould | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/firemens-unit-sets-vote.html | Firemen's Unit Sets Vote | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/homemaker.html | Homemaker | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fourposter-bed-returns-to-fashion.html | Four-Poster Bed Returns to Fashion | True | The New York Times Studio (by Gene Maggio) | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/39c-of-food-dollar-to-farmer.html | 39c of Food Dollar to Farmer | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/merger-in-athletics-chain.html | Merger in Athletics Chain | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/twa-registers-rights-offering-distribution-basis-will-be-1-for-1-on.html | T.W.A. REGISTERS RIGHTS OFFERING; Distribution Basis Will Be 1 for 1 on 3,337,036 Shares Available | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/air-training-reduced-but-us-will-void-cuts-for-b47s-and-b36s-in.html | AIR TRAINING REDUCED; But U.S. Will Void Cuts for B-47's and B-36's in July | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/rubinstein-sum-listed-court-told-that-net-estate-of-slain-financier.html | RUBINSTEIN SUM LISTED; Court Told That Net Estate of Slain Financier Is $733,100 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/rankin-approved-in-solicitor-post-senate-confirms-brownell-aide.html | RANKIN APPROVED IN SOLICITOR POST; Senate Confirms Brownell Aide Nine Months After Recess Appointment | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/navy-due-to-test-its-space-rocket-fullscale-model-completed-device.html | NAVY DUE TO TEST ITS SPACE ROCKET; Full-Scale Model Completed --Device Is Designed to Propel Earth Satellite SECRECY VEIL IS LIFTED Trial Firing to Take Place at Patrick Air Force Base in Florida in Near Future | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/japans-premier-in-ceylon.html | Japan's Premier in Ceylon | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/darlene-hard-loses-in-paris-tennis-us-star-hobbled-by-cramps-in.html | Darlene Hard Loses in Paris Tennis; U.S. STAR HOBBLED BY CRAMPS IN LEGS Miss Hard Beaten in 3 Sets by Mme. Puzejova--Althea Gibson Gains in England | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/l-i-r-r-commuter-cleared.html | L. I. R. R. Commuter Cleared | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bartering-program-for-surplus-food-revised-resumed.html | Bartering Program For Surplus Food Revised, Resumed | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/hecht-to-direct-revue.html | Hecht to Direct Revue | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cancer-clinic-enjoined-pennsylvania-unit-is-barred-from-outofstate.html | CANCER CLINIC ENJOINED; Pennsylvania Unit Is Barred From Out-of-State Dealings | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/letters-to-the-times-foreign-aid-supported-underlying-purpose-in.html | Letters to The Times; Foreign Aid Supported Underlying Purpose in Program of Economic Development Considered | True | CHRIS OSTERGAARD. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/manhattan-nine-picked-st-johns-also-in-group-of-4-to-play-for-ncaa.html | MANHATTAN NINE PICKED; St. John's Also in Group of 4 to Play for N.C.A.A. Berth | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/moscow-fails-to-comment.html | Moscow Fails to Comment | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/new-lanes-to-aid-merritt-traffic-721000-interchange-being-built-at.html | NEW LANES TO AID MERRITT TRAFFIC; $721,000 Interchange Being Built at Stratford to Speed Flow to Factories | True | By Richard H. Parke Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/spring-symptom-hordes-of-young-visiting-zoo-bus-depot-or-museum.html | Spring Symptom: Hordes of Young Visiting Zoo, Bus Depot or Museum; Started Fifty Years Ago | True | By Dorothy Barclay | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cocoa-decline-on-profit-taking-prices-fall-23-to-54-points-moves.html | COCOA DECLINE ON PROFIT TAKING; Prices Fall 23 to 54 Points --Moves Mixed in Sugar, Coffee and Potatoes | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/iron-ore-shipments-up.html | Iron Ore Shipments Up | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/greek-workers-strike-banks-and-other-concerns-affected-by-day.html | GREEK WORKERS STRIKE; Banks and Other Concerns Affected by Day Walkout | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cotton-futures-turn-irregular-close-is-3-points-up-to-12-offegypt.html | COTTON FUTURES TURN IRREGULAR; Close Is 3 Points Up to 12 Off--Egypt Said to Have Raised Discount Rate | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/curtain-to-fall-on-potting-shed-grahamgreenes-melodrama-closing.html | CURTAIN TO FALL ON 'POTTING SHED'; GrahamGreene's Melodrama Closing Saturday--Lunts et al. Off for Europe | True | By Sam Zolotow | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/rosalie-l-wheeler-prospective-bride.html | ROSALIE L. WHEELER PROSPECTIVE BRIDE | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/taiwan-is-seeking-repair-of-u-s-tie-chinese-still-angry-all-media.html | Taiwan Is Seeking Repair of U. S. Tie; Chinese Still Angry; All Media to Be Used | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/gilmer-to-be-a-steeler-coach.html | Gilmer to Be a Steeler Coach | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/west-germanys-forces-to-get-new-uniforms.html | West Germany's Forces To Get New Uniforms | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/patricia-ann-wentworth-wed.html | Patricia Ann Wentworth Wed | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/msgr-cunnie-dead-in-philadelphia-62.html | MSGR. CUNNIE DEAD IN PHILADELPHIA, 62 | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-forces-in-orient-an-appraisal-of-their-primary-purpose-in-light.html | U.S. Forces in Orient; An Appraisal of Their Primary Purpose In Light of Events in Taiwan and Japan | True | By Hanson W. Baldwin | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/homes-today-found-better-than-in-1925.html | HOMES TODAY FOUND BETTER THAN IN 1925 | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/catholic-lawyers-attend-mass.html | Catholic Lawyers Attend Mass | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/arbitrator-is-named-for-the-fur-industry.html | Arbitrator Is Named For the Fur Industry | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/facility-is-dedicated-reynolds-metals-co-unit-will-make-aircraft-co.html | FACILITY IS DEDICATED; Reynolds Metals Co. Unit Will Make Aircraft Components | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cbs-men-see-khruschev.html | C.B.S. Men See Khruschev | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cynthia-lee-winn-becomes-fiancee-mt-holyokealumna-engaged-to-capt.html | CYNTHIA LEE WINN BECOMES FIANCEE; Mt. HolyokeAlumna Engaged to Capt. Marc R. Jartman of the Army Ordnance | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bill-covering-ball-park-passed-by-los-angeles.html | Bill Covering Ball Park Passed by Los Angeles | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/hints-prevent-rust-on-lettuce-heads.html | Hints Prevent 'Rust' On Lettuce Heads | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/harriman-proclamation-and-statement.html | Harriman Proclamation and Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/dodgers-giants-win-right-to-shift-if-they-so-desire-twoclub-move-to.html | Dodgers, Giants Win Right To Shift if They So Desire; Two-Club Move to Coast Needs Only Petition to Head of League | True | By Joseph M. Sheehan Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bs-cohen-to-marry-carlyn-paula-ring.html | B.S. COHEN TO MARRY CARLYN PAULA RING | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/little-concern-noted-spokesmen-for-utilities-not-distributed-by.html | LITTLE CONCERN NOTED; Spokesmen for Utilities Not Distributed by Ruling | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/davis-gets-top-air-post.html | Davis Gets Top Air Post | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bank-unit-elects-4-group-4-of-state-association-names-chief.html | BANK UNIT ELECTS 4; Group 4 of State Association Names Chief Officers | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/jerseyan-guilty-in-girls-murder-exmarine-to-receive-death-penalty-as.html | JERSEYAN GUILTY IN GIRL'S MURDER; Ex-Marine to Receive Death Penalty as Jury Refuses to Recommend Mercy | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sailor-killed-on-motorcycle.html | Sailor Killed on Motorcycle | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fight-due-on-rewiring-ruling.html | Fight Due on Rewiring Ruling | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/misplayed-bunt-helps-bombers-stage-rally-for-8to5-victory-ditmar.html | Misplayed Bunt Helps Bombers Stage Rally for 8-to-5 Victory; Ditmar Wins in Relief After Williams of Red Sox Ties Score on Homer in 9th | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/big-ben-takes-time-off.html | Big Ben Takes Time Off | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/gwen-verdon-misses-2-shows.html | Gwen Verdon Misses 2 Shows | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/student-travel-cut-by-east-germany.html | STUDENT TRAVEL CUT BY EAST GERMANY | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/californian-enters-race-for-beck-post.html | CALIFORNIAN ENTERS RACE FOR BECK POST | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/neutral-director-with-deciding-vote-to-join-morse-slate-financing.html | 'Neutral' Director With Deciding Vote To Join Morse Slate; Financing Coming Up | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fpc-rules-out-utility-booklets-says-antipublic-power-promotion.html | F.P.C. RULES OUT UTILITY BOOKLETS; Says Anti-Public Power Promotion Cannot Be Charged to Operations | True | Special to The New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/record-achieved-by-general-foods-profit-for-fiscal-year-to-march-31.html | RECORD ACHIEVED BY GENERAL FOODS; Profit for Fiscal Year to March 31 $42,399,859, Up 8.7% From 1956 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sectional-lines-show-in-reaction-californians-happy-local-officials.html | SECTIONAL LINES SHOW IN REACTION; Californians Happy, Local Officials Grieved by News on Dodger, Giant Shifts | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/women-help-solve-engineer-shortage-employer-is-proud-of-distaff.html | Women Help Solve Engineer Shortage; Employer Is Proud of Distaff Staffers at Burndy Corp. | True | By Elizabeth M. Fowler | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/127-graduated-in-bronx-spellman-confers-degrees-at-mount-st-vincent.html | 127 GRADUATED IN BRONX; Spellman Confers Degrees at Mount St. Vincent Exercises | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/maloneyhickey-first-spring-brook-golfers-take-trophy-event-with-70.html | MALONEY-HICKEY FIRST; Spring Brook Golfers Take Trophy Event With 70 | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/news-of-shipping-low-bid-for-liner-new-york-corporation-sets.html | NEWS OF SHIPPING: LOW BID FOR LINER; New York Corporation Sets $109,436,289 for Sister to the United States | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/100-seized-in-raids-police-round-up-narcotics-sellers-in-five.html | 100 SEIZED IN RAIDS; Police Round Up Narcotics Sellers in Five Boroughs | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/history-knowledge-of-voters-stressed.html | HISTORY KNOWLEDGE OF VOTERS STRESSED | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/wedding-music-recorded.html | Wedding Music Recorded | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/huge-thefts-laid-to-insurance-man-newark-grand-jury-indicts-exhead.html | HUGE THEFTS LAID TO INSURANCE MAN; Newark Grand Jury Indicts Ex-Head of Loyalty Group as $262,206 Embezzler | True | By Milton Honig Special To the New York Times. | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/34000000-issues-reaching-market-utility-gas-transmission-and.html | $34,000,000 ISSUES REACHING MARKET; Utility, Gas Transmission and Railroad Securities Are Offered Today | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cards-subdue-cubs-51-jackson-of-st-louis-strikes-out-eight-allows.html | CARDS SUBDUE CUBS, 5-1; Jackson of St. Louis Strikes Out Eight, Allows Five Hits | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/theatre-wing-opens-unit.html | Theatre Wing Opens Unit | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/taiwan-aide-accused-minister-charged-with-hiding-facts-in-us-ship.html | TAIWAN AIDE ACCUSED; Minister Charged With Hiding Facts in U.S. Ship Deal | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/newschool-plan-pleasing-to-few-building-budget-scored-on.html | NEW-SCHOOL PLAN PLEASING TO FEW; Building Budget Scored on Segregation and Scope-- Only Faint Praise Heard | True | By Gene Currivan | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/committee-named-for-theatre-party.html | COMMITTEE NAMED FOR THEATRE PARTY | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bohn-to-sell-diamond-t-stock.html | Bohn to Sell Diamond T Stock | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/edmonton-adds-houston-back.html | Edmonton Adds Houston Back | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/loeffler-resigns-post-texas-aggie-court-coach-was-under-fire-of.html | LOEFFLER RESIGNS POST; Texas Aggie Court Coach Was Under Fire of Conference | True | | 1985-05-06 | RE0000246998 | B00000653143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/engineering-center-started.html | Engineering Center Started | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/no-bids-offered-for-texas-bonds-interest-cost-limit-of-3-is.html | NO BIDS OFFERED FOR TEXAS BONDS; Interest Cost Limit of 3% Is Cited-- Maryland Sells $9,781,000 Issue | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-29 | 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-06 | RE0000246998 | B00000653143 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/latin-border-talks-fail-to-find-accord.html | LATIN BORDER TALKS FAIL TO FIND ACCORD | True | Special to The New York Times | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/humphrey-quits-treasury-post-anderson-named-date-is-left-open-no.html | HUMPHREY QUITS TREASURY POST; ANDERSON NAMED; DATE IS LEFT OPEN No Change Is Expected in U.S. Fiscal Policy Under Texan, 46 | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/news-librarians-elect.html | News Librarians Elect | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/harriman-backs-flood-bill.html | Harriman Backs Flood Bill | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/honor-the-living-too.html | Honor the Living, Too | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/am-byers-names-director.html | A.M. Byers Names Director | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/aide-in-nagy-regime-reported-arrested.html | AIDE IN NAGY REGIME REPORTED ARRESTED | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/merger-is-voted-by-stockholders-bachmann-uxbridge-wardell-american.html | MERGER IS VOTED BY STOCKHOLDERS; Bachmann Uxbridge, Wardell, American Hard Rubber to Form Amerace | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/harrimans-tour-canal.html | Harrimans Tour Canal | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/bombers-claim-denied-state-refuses-to-reconsider-meteskys-injury.html | BOMBER'S CLAIM DENIED; State Refuses to Reconsider Metesky's Injury Case | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/editor-in-new-venture-frederick-stein-to-head-new-research-concern.html | EDITOR IN NEW VENTURE; Frederick Stein to Head New Research Concern Here | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/attack-on-moths-near-completion-ddtspraying-program-has-covered.html | ATTACK ON MOTHS NEAR COMPLETION; DDT-Spraying Program Has Covered 2,100,000 Acres-- Upstate Still to Be Done | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/polish-press-urged-to-support-regime.html | POLISH PRESS URGED TO SUPPORT REGIME | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/nasser-heads-party-makes-himself-chairman-of-egypts-political.html | NASSER HEADS PARTY; Makes Himself Chairman of Egypt's Political Grouping | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/wrinkly-clothes-prime-problem-of-air-traveler-miracle-fibers-chosen.html | Wrinkly Clothes Prime Problem Of Air Traveler; 'Miracle' Fibers Chosen | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/nautilus-sets-record-atomic-craft-on-coast-after-3049-miles-under.html | NAUTILUS SETS RECORD; Atomic Craft on Coast After 3,049 Miles Under Water | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/wood-field-and-stream-fishing-by-plane-raises-problems-that-have.html | Wood, Field and Stream; Fishing by Plane Raises Problems That Have Nothing to Do With Fish | True | By John W. Randolph Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/the-governors-call.html | THE GOVERNOR'S CALL | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/rheem-directors-elect-a-distributor-to-board.html | Rheem Directors Elect A Distributor to Board | True | | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/yanks-sign-st-francis-hurler.html | Yanks Sign St. Francis Hurler | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/saxon-wood-wins-honors-at-devon-takes-blue-in-jumper-class-miss.html | SAXON WOOD WINS HONORS AT DEVON; Takes Blue in Jumper Class -- Miss Augustus Retires Greenway Boy Trophy | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dulles-hints-cut-in-forces-abroad-says-us-is-considering-reducing.html | DULLES HINTS CUT IN FORCES ABROAD; Says U.S. Is Considering Reducing Both Manpower and Military Bases | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hagerty-says-visit-is-up-to-the-queen.html | HAGERTY SAYS VISIT IS UP TO THE QUEEN | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mr-humphrey-resigns.html | MR. HUMPHREY RESIGNS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/commodity-index-up-tuesdays-figure-was-887-up-from-mondays-884.html | COMMODITY INDEX UP; Tuesday's Figure Was 88.7, Up From Monday's 88.4 | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/sidelights-rail-passengers-dwindling-fast.html | Sidelights; Rail Passengers Dwindling Fast | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/bonn-budget-adopted-record-outlay-of-374-billion-marks-voted-by.html | BONN BUDGET ADOPTED; Record Outlay of 37.4 Billion Marks Voted by Bundestag | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dodders-shut-out-pirates-phils-beat-giants-in-10th-senators-stop.html | Dodders Shut Out Pirates; Phils Beat Giants in 10th; Senators Stop Yanks; PODRES' 3-HITTER GAINS 1-0 VICTORY Gilliam Scores Dodgers' Run in 8th on Cimoli's Single to Trip Pirates' Kline | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/swanfinch-order-held-court-continues-refusal-on-removal-of-re-damp.html | SWAN-FINCH ORDER HELD; Court Continues Refusal on Removal of R.E. Damp | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/siena-gives-196-degrees.html | Siena Gives 196 Degrees | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mississippi-balks-at-interest-cost-rejects-all-4-bids-on-school.html | MISSISSIPPI BALKS AT INTEREST COST; Rejects All 4 Bids on School Bond Issue as Too High-- Lowest Is 3.1557% | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/47-saved-in-year-by-weather-ships-international-fleet-in-north.html | 47 SAVED IN YEAR BY WEATHER SHIPS; International Fleet in North Atlantic Does More Than Make Observations | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/british-shift-urged-to-aid-mentally-ill.html | BRITISH SHIFT URGED TO AID MENTALLY ILL | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-berg-ahead-on-virginia-links-illinois-pro-wins-22-points-in.html | MISS BERG AHEAD ON VIRGINIA LINKS; Illinois Pro Wins 22 Points in Round-Robin Event-- Miss Jameson Gets 19 | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/film-producer-dead-james-whale-falls-into-pool-directed.html | FILM PRODUCER DEAD; James Whale Falls Into Pool -- Directed 'Frankenstein' | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/fraud-defendants-win-2-acquitted-in-mining-stock-casethird-pleads.html | FRAUD DEFENDANTS WIN; 2 Acquitted in Mining Stock Case--Third Pleads Guilty | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/roberts-wins75-at-polo-grounds-giants-lose-to-phils-in-10-innings.html | ROBERTS WINS,7-5, AT POLO GROUNDS; Giants Lose to Phils in 10 Innings After Tying Game at 5-5 With 4-Run 8th | True | By William J. Briordy | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/britain-plans-3220000-embassy-building-in-capital.html | Britain Plans $3,220,000 Embassy Building in Capital | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/marymount-degrees-are-awarded-to-140.html | MARYMOUNT DEGREES ARE AWARDED TO 140 | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/price-shifts-in-month-to-may-15-slightly-favored-us-farmers-midmay.html | Price Shifts in Month to May 15 Slightly Favored U.S. Farmers; Mid-May Level Steady | True | | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/food-ave-heroes-the-sandwich-of-valiant-proportions-may-be-bought.html | Food: Ave Heroes!; The Sandwich of Valiant Proportions May Be Bought or Home-Assembled | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/funston-favors-new-proxy-rules-head-of-big-board-suggests-sec.html | FUNSTON FAVORS NEW PROXY RULES; Head of Big Board Suggests S.E.C. Injunctive Power to Smoke Out Facts | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mrs-richard-sears-has-son.html | Mrs. Richard Sears Has Son | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/state-gop-defies-harrimans-aims-to-resubmit-worker-benefit-bills-at.html | STATE G.O.P. DEFIES HARRIMAN'S AIMS; To Resubmit Worker Benefit Bills at Special Session-- Governor Pledges Veto | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/plot-nipped-paraguay-says.html | Plot Nipped, Paraguay Says | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/many-seek-homes-in-harlem-project.html | MANY SEEK HOMES IN HARLEM PROJECT | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/rabbi-heads-uaw-unit-review-board-will-appoint-staff-for-detroit.html | RABBI HEADS U.A.W. UNIT; Review Board Will Appoint Staff for Detroit Office | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/rollcall-on-defense-fund.html | Roll-Call on Defense Fund | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lawn-gone-with-sneeze-allergic-suburbanite-paves-yard-for-his.html | LAWN GONE WITH SNEEZE; Allergic Suburbanite Paves Yard for His Health's Sake | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/ortiz-gets-verdict-in-chiocca-contest.html | ORTIZ GETS VERDICT IN CHIOCCA CONTEST | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/fair-held-on-west-side-7-school-community-centers-give-varied.html | FAIR HELD ON WEST SIDE; 7 School Community Centers Give Varied Entertainment | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/long-island-aggies-win-defeat-st-francis-129-and-take-knickerbocker.html | LONG ISLAND AGGIES WIN; Defeat St. Francis, 12-9, and Take Knickerbocker Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/missile-test-planned-intercontinental-weapon-may-be-launched-next.html | MISSILE TEST PLANNED; Intercontinental Weapon May Be Launched Next Month | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/four-liberty-ships-for-sale.html | Four Liberty Ships For Sale | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/head-of-bnai-brith-backs-us-aid-plans.html | HEAD OF B'NAI B'RITH BACKS U.S. AID PLANS | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/letters-to-the-times-city-budget-supported-councils-failure-to-make.html | Letters to The Times; City Budget Supported Council's Failure to Make Further Cuts in Total Explained | True | MORRIS J. STEIN, EARL BROWN, | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/blue-cross-raises-rates.html | Blue Cross Raises Rates | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/roomers-rescued-in-fire.html | Roomers Rescued in Fire | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/interment-plan-told-unknown-soldiers-to-rest-near-arlington-tomb.html | INTERMENT PLAN TOLD; Unknown Soldiers to Rest Near Arlington Tomb | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/world-nurses-headed-by-connecticut-woman.html | World Nurses Headed By Connecticut Woman | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/turkish-quake-toll-revised.html | Turkish Quake Toll Revised | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/house-approves-25-billion-slash-in-defense-funds-presidents-forces.html | HOUSE APPROVES 2.5 BILLION SLASH IN DEFENSE FUNDS; President's Forces Defeated on Key Motion, 242-151 --33.5 Billion Voted | True | By John D. Morris Special To The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/judy-fenton-is-engaged-future-bride-of-stanley-price-of-life.html | JUDY FENTON IS ENGAGED; Future Bride of Stanley Price of Life Magazine Staff | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jakarta-to-ease-import-ban.html | Jakarta to Ease Import Ban | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/susan-hayward-gets-film-role-she-will-star-in-between-the-thunder.html | SUSAN HAYWARD GETS FILM ROLE; She Will Star in 'Between the Thunder and the Sun' for Associated Artists | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/greek-stage-benefit-tuesday.html | Greek Stage Benefit Tuesday | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/sports-of-the-times-baseballs-gold-rush.html | Sports of The Times; Baseball's Gold Rush | True | By Arthur Daley | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/ramos-subdues-bombers-6-to-2-with-help-of-fourrun-seventh-senators.html | Ramos Subdues Bombers, 6 to 2, With help of Four-Run Seventh; Senators Take Third Straight --Bauer and Mantle Clout Homers for Yankees | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/kansas-city-honors-cochrane.html | Kansas City Honors Cochrane | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/2-cranes-feeding-themselves.html | 2 Cranes Feeding Themselves | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/italian-premier-for-revised-nato-bid-for-confidence-votes-urges.html | ITALIAN PREMIER FOR REVISED NATO; Bid for Confidence Votes Urges 'Political, Economic and Social Cooperation' | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jersey-standard-names-officer.html | Jersey Standard Names Officer | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/stassen-informs-nato-of-us-plans-he-and-moch-give-allies-report-on.html | STASSEN INFORMS NATO OF U.S. PLANS; He and Moch Give Allies Report on Arms Parley Being Held in London | True | By Harold Callender Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/haiti-chief-plans-an-election-race-fignole-says-he-will-seek.html | HAITI CHIEF PLANS AN ELECTION RACE; Fignole Says He Will Seek Confirmation in Presidency -- Vote to Be Set Soon | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/scientists-urge-atom-test-limit-but-cannot-agree-on-level-any.html | SCIENTISTS URGE ATOM TEST LIMIT; But Cannot Agree on Level --Any Present Danger Is Denied at Hearing | True | By John W. Finney Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/krishna-menon-arrives-here.html | Krishna Menon Arrives Here | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lebanon-bans-antiwest-strike.html | Lebanon Bans Anti-West Strike | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/a-henry-mosle-lawyer-90-dies-partner-in-law-firm-here-since-97-had.html | A. HENRY MOSLE, LAWYER, 90, DIES; Partner in Law Firm Here Since '97 Had Been Head of Lenox Hill Hospital | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/child-to-mrs-r-oppenheim.html | Child to Mrs. R. Oppenheim | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/javits-move-blocked-time-runs-out-on-attempt-to-free-antifilibuster.html | JAVITS MOVE BLOCKED; Time Runs Out on Attempt to Free Anti-Filibuster Bill | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/foreign-aid-backed-by-church-leaders.html | FOREIGN AID BACKED BY CHURCH LEADERS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lillian-hellman-forms-stage-firm-playwright-and-osterman-a.html | LILLIAN HELLMAN FORMS STAGE FIRM; Playwright and Osterman, a Stockbroker-Producer, to Offer Profit-Sharing Deals | True | By Sam Zolotow | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/schenley-plans-big-expansion-of-production-and-marketing-price-to.html | Schenley Plans Big Expansion Of Production and Marketing; Price to Be Higher | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/gen-kenney-urges-un-to-oust-reds.html | GEN. KENNEY URGES U.N. TO OUST REDS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/blind-woman-robbed-purse-with-weeks-pay-taken-from-switchboard-1-left | BLIND WOMAN ROBBED; Purse With Week's Pay Taken From Switchboard--$1 Left | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/east-orange-concern-fills-executive-office.html | East Orange Concern Fills Executive Office | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/james-j-atkinson-a-hotel-owner-77.html | JAMES J. ATKINSON, A HOTEL OWNER, 77 | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/strike-at-singapore-navy-base.html | Strike at Singapore Navy Base | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/steeplejack-dies-in-fall.html | Steeplejack Dies in Fall | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/the-state-departments-record-of-dulles-news-conference.html | The State Department's Record of Dulles' News Conference | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/officials-ouster-asked.html | Official's Ouster Asked | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/joseph-b-perskie-exassociate-justice-of-new-jersey-supreme-court.html | Joseph B. Perskie, Ex-Associate Justice Of New Jersey Supreme Court, Dies at 71 | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/ridgeley-gains-but-morey-mchale-and-andrews-bow-in-british-amateur.html | Ridgeley Gains but Morey, McHale and Andrews Bow in British Amateur Golf; AIRMAN CAPTURES TWO CLOSE TESTS Ridgeley Defeats Deighton, 2 Up, and Sinclair, 3 and 2, in British Amateur | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/todd-lifts-earnings-to-1846-a-share-in-the-latest-fiscal-year-from.html | Todd Lifts Earnings to $18.46 a Share In the Latest Fiscal Year From $7.07 | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/2-unions-accept-ruling-allied-industrial-and-distillery-workers-go.html | 2 UNIONS ACCEPT RULING; Allied Industrial and Distillery Workers Go on Probation | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/store-area-sold-at-farmingdale-operator-buys-center-with-11.html | STORE AREA SOLD AT FARMINGDALE; Operator Buys Center With 11 Shops-- New Flushing 'Gas' Station in | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/taipei-seeks-pact-on-status-of-gis-taiwanese-chiefs-hope-riot-will.html | TAIPEI SEEKS PACT ON STATUS OF G.I.'S; Taiwanese Chiefs Hope Riot Will End Long Impasse on Accord for U.S. Force | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/heintz-elects-new-president.html | Heintz Elects New President | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/humez-wins-on-points-beats-scortichini-in-milan-and-keeps-european.html | HUMEZ WINS ON POINTS; Beats Scortichini in Milan and Keeps European Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/benefit-concert-slated-artur-rubinstein-to-play-for-musicians-fund.html | BENEFIT CONCERT SLATED; Artur Rubinstein to Play for Musicians Fund Feb. 14 | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/french-explain-firing-lay-border-violations-to-shooting-from.html | FRENCH EXPLAIN FIRING; Lay Border Violations to Shooting From Tunisia | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/arms-talk-hitch-on-zone-in-europe-feared-by-dulles-but-he-suggests.html | ARMS TALK HITCH ON ZONE IN EUROPE FEARED BY DULLES; But He Suggests U.S. Won't Quit Parleys if Soviet Insists on Watch Area A TROOP CUT IS HINTED Secretary Says Washington Is Considering Reducing Men and Bases Abroad | True | By Russell Baker Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/seaway-work-slowed-walkout-by-500-seamen-stalls-canadian-operation.html | SEAWAY WORK SLOWED; Walkout by 500 Seamen Stalls Canadian Operation | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/books-of-the-times-treasure-is-the-root-of-it-all.html | Books of The Times; Treasure Is the Root of It All | True | By Charles Poore | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/colombian-bandits-slay-nine.html | Colombian Bandits Slay Nine | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/fair-skies-beckon-for-the-holiday-memorial-day-exodus-from-city.html | FAIR SKIES BECKON FOR THE HOLIDAY; Memorial Day Exodus From City Begins--Parades and Services Are Scheduled | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/nat-hiken-takes-leave-of-absence-creator-of-phil-silvers-show-cites.html | NAT HIKEN TAKES LEAVE OF ABSENCE; Creator of Phil Silvers Show Cites Reasons of Health -- Silent on TV Plans | True | By Val Adams | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hartford-passes-school-bus-bill-ribicoff-signs-measure-after-vote.html | HARTFORD PASSES SCHOOL BUS BILL; Ribicoff Signs Measure After Vote by House Speaker Decides Controversy 4-HOUR DEBATE ON ISSUE Towns Given Right to Rule on Free Transportation for Private Institutions | True | By Richard H. Parke Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/3-benelux-nations-push-integration.html | 3 BENELUX NATIONS PUSH INTEGRATION | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/italian-freighter-stranded.html | Italian Freighter Stranded | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/george-channing-christian-scientist.html | GEORGE CHANNING, CHRISTIAN SCIENTIST | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/shell-groups-net-gains-in-quarter-oil-syndicates-profits-in-1957.html | SHELL GROUP'S NET GAINS IN QUARTER; Oil Syndicate's Profits in 1957 Period Climbed to $144,877,600 | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/poplar-bill-wins-pace-at-yonkers-beats-flying-pence-by-head-in-202.html | POPLAR BILL WINS PACE AT YONKERS; Beats Flying Pence by Head in 2:02 and Pays $6.60 --Adius Eden Third | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/state-fair-sets-ticket-sale.html | State Fair Sets Ticket Sale | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/7-die-in-auto-crash-five-hurt-in-missouri-collision-upstate-student.html | 7 DIE IN AUTO CRASH; Five Hurt in Missouri Collision --Upstate Student Killed | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/in-the-nation-the-administration-wheel-horse-is-outspanned.html | In The Nation; The Administration Wheel Horse Is Outspanned | True | By Arthur Krock | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/screen-gunfight-at-the-ok-corral-new-film-at-capitol-builds-to.html | Screen: 'Gunfight at the O.K. Corral'; New Film at Capitol Builds to Climax | True | By Bosley Crowther | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/pflimlin-to-seek-post-as-premier-leader-of-french-popular.html | PFLIMLIN TO SEEK POST AS PREMIER; Leader of French Popular Republicans Tentatively Accepts Bid by Coty | True | By Henry Giniger Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/belmont-park-fans-enjoy-rides-as-escalators-start-but-eight.html | Belmont Park Fans Enjoy Rides as Escalators Start, but Eight Favorites Lose; OUT TO WIN SCORES IN SPRINT FEATURE Finkelstein's Racer Defeats North End to Pay $15.50 --16 in Carter Today | True | By Joseph C. Nichols | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/young-leaves-eversharp.html | Young Leaves Eversharp | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/wall-of-empty-tenement-collapses-on-lower-east-side.html | Wall of Empty Tenement Collapses on Lower East Side | True | The New York Times (by Robert Walker) | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/tigers-trip-athletics-porters-pinch-double-gains-43-triumph-in-ninth.html | TIGERS TRIP ATHLETICS; Porter's Pinch Double Gains 4-3 Triumph in Ninth | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/ives-pleased-by-bill-voices-gratitude-to-kerr-for-niagara-measure.html | IVES PLEASED BY BILL; Voices Gratitude to Kerr for Niagara Measure | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mobile-home-has-its-merit-for-vacation-settles-in-park.html | Mobile Home Has Its Merit For Vacation; Settles in Park | True | By Cynthia Kellogg | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mobile-medical-unit-is-dedicated-to-service-of-clothing-workers.html | Mobile Medical Unit Is Dedicated to Service of Clothing Workers | True | The New York Times (by Edward Hausner) | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/small-bandages-for-young.html | Small Bandages for Young | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/new-chicago-shortage-151000-more-missing-from-cook-county-treasury.html | NEW CHICAGO SHORTAGE; $151,000 More Missing From Cook County Treasury | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/employes-funds-scored-on-waste-pension-expert-finds-them-as-liable.html | EMPLOYES FUNDS SCORED ON WASTE; Pension Expert Finds Them as Liable to Corruption as Union Programs | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/sylvia-johnson-engaged-to-wed-she-will-be-married-july-19-in.html | SYLVIA JOHNSON ENGAGED TO WED; She Will Be Married July 19 in Paisley Scotland, to James Miller Wilson | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/us-legal-aide-picked-president-names-new-yorker-and-air-chief-in.html | U.S. LEGAL AIDE PICKED; President Names New Yorker and Air Chief in Europe | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/prize-terrier-loose-at-idlewild-eludes-searchers-in-helicopter.html | Prize Terrier Loose at Idlewild Eludes Searchers in Helicopter; Missing Elusive Dog Named Candy | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/cab-to-couple-ruling-urges-ft-worth-drop-fight-on-dallas-monopoly.html | C.A.B. TO COUPLE RULING; Urges Ft. Worth Drop Fight on Dallas Monopoly Charge | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/queen-sends-plane-for-eden.html | Queen Sends Plane for Eden | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/youngest-chief-picked-by-cooperbessemer.html | Youngest Chief Picked By Cooper-Bessemer | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/carl-vom-baur-an-engineer-79-electrical-expert-is-dead-furnace.html | CARL VOM BAUR, AN ENGINEER, 79; Electrical Expert Is Dead --Furnace Specialist Had Worked for the City | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/connecticut-suspends-bailey.html | Connecticut Suspends Bailey | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/oil-issues-spark-strong-advance-price-rise-in-mideast-spurs-active.html | OIL ISSUES SPARK STRONG ADVANCE; Price Rise in Mideast Spurs Active Buying--Similar News Aids Chemicals INDEX UP 3.34 TO 335.72 Largest Rise Since April 8 --Aircraft Stocks Gain Despite Budget Cuts | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/rabbi-union-decries-proposal-on-rites.html | RABBI UNION DECRIES PROPOSAL ON RITES | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/enthone-inc-acquired-american-smelting-gives-1500000-in-stock.html | ENTHONE INC., ACQUIRED; American Smelting Gives $1,500,000 in Stock | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/seydel-group-buys-plumbing-supplier.html | SEYDEL GROUP BUYS PLUMBING SUPPLIER | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/susan-malev-married-bride-here-of-dr-richard-glass-bellevue-interne.html | SUSAN MALEV MARRIED; Bride Here of Dr. Richard Glass, Bellevue Interne | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/cotton-futures-generally-fall-attack-on-price-supports-induces.html | COTTON FUTURES GENERALLY FALL; Attack on Price Supports Induces Selling--Parity Level Is Unchanged | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/weakness-shown-by-grain-market-late-rally-fails-to-maintain.html | WEAKNESS SHOWN BY GRAIN MARKET; Late Rally Fails to Maintain Prices --Japan Purchases Cargo of Barley | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/city-hunt-pushed-for-gop-ticket-talks-planned-with-magnus-alfange.html | CITY HUNT PUSHED FOR G.O.P. TICKET; Talks Planned With Magnus, Alfange and Gimma-- Lane Eager to Run | True | By Leo Egan | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/son-to-mrs-ib-kingsford-jr.html | Son to Mrs. I.B. Kingsford Jr. | True | | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/along-local-fairways-buchetto-will-defend-his-public-links-laurels.html | Along Local Fairways; Buchetto Will Defend His Public Links Laurels on Semi-Private Course | True | By Lincoln A. Werden | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/darlene-hard-duo-gains-semifinals.html | DARLENE HARD DUO GAINS SEMI-FINALS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/bedard-advances-in-tennis.html | Bedard Advances in Tennis | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hennings-quits-hospital.html | Hennings Quits Hospital | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/union-resignation-withdrawn.html | Union Resignation Withdrawn | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/executive-joins-board-of-roosevelt-hospital.html | Executive Joins Board Of Roosevelt Hospital | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dulles-goes-to-summer-home.html | Dulles Goes to Summer Home | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/1000-pupils-and-33-teachers-strike-at-bethpage-on-ousters-clifton.html | 1,000 Pupils and 33 Teachers Strike at Bethpage on Ousters; Clifton Demands Excuses | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/33-usia-slash-goes-to-president-congress-sends-him-a-bill-allowing.html | 33% U.S.I.A. SLASH GOES TO PRESIDENT; Congress Sends Him a Bill Allowing Only 96 Million --Senate Inquiry Set | True | By William S. White Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/union-honors-five-for-help-to-aged.html | UNION HONORS FIVE FOR HELP TO AGED | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/benson-assailed-on-crop-proposal-cooley-sees-change-in-parity.html | BENSON ASSAILED ON CROP PROPOSAL; Cooley Sees Change in Parity Bringing 'Bankruptcy' to Farmers by Christmas | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/2-leap-from-bridge-as-stunt-one-lost.html | 2 LEAP FROM BRIDGE AS STUNT; ONE LOST | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/pay-for-college-teachers.html | PAY FOR COLLEGE TEACHERS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/soybean-effect-on-goiter-traced-substance-in-flour-is-not-offset-by.html | SOYBEAN EFFECT ON GOITER TRACED; Substance in Flour Is Not Offset by Usual Amount of Iodine, Doctors Hear | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/south-africa-vote-backs-school-bias.html | SOUTH AFRICA VOTE BACKS SCHOOL BIAS | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/police-oust-2-in-family-father-and-son-dropped-in-bronx-abortion.html | POLICE OUST 2 IN FAMILY; Father and Son Dropped in Bronx Abortion Case | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/supermarket-praised-large-volume-from-lower-distribution-costs.html | SUPERMARKET PRAISED; Large Volume From Lower Distribution Costs Noted | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/simpson-sidelined-by-injury.html | Simpson Sidelined by Injury | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/4-nations-to-race-lifeboats-today-event-in-narrows-matches-seamen.html | 4 NATIONS TO RACE LIFEBOATS TODAY; Event in Narrows Matches Seamen From 13 Ships-- U.S. Crew Won in 1956 | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/police-arrest-135-in-narcotic-raids-peddler-suspects-seized-in.html | POLICE ARREST 135 IN NARCOTIC RAIDS; Peddler Suspects Seized in City-Wide Round-Up--Boy of 15 Is Among Accused | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/gas-concern-plans-integration-move.html | GAS CONCERN PLANS INTEGRATION MOVE | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/adenauer-gets-warm-farewell-bonnwashington-discord-is.html | ADENAUER GETS WARM FAREWELL; Bonn-Washington Discord Is Settled--Chancellor Gives New Inspection Views | True | By Dana Adams Schmidt Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/cuts-are-urged-in-cotton-prices-reductions-termed-the-best-way-to.html | CUTS ARE URGED IN COTTON PRICES; Reductions Termed the Best Way to Compete With Synthetic Fibers | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/union-mat-coach-resigns.html | Union Mat Coach Resigns | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/april-profit-off-for-union-pacific-net-fell-to-5130912-from-5245804.html | APRIL PROFIT OFF FOR UNION PACIFIC; Net Fell to $5,130,912 From $5,245,804 in 1956 With Carloadings Decline | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/inquiry-asked-in-riot.html | Inquiry Asked in Riot | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jersey-girl-drowned-3-yearold-falls-into-pond-near-home-in-mendham.html | JERSEY GIRL DROWNED; 3-Year-Old Falls Into Pond Near Home in Mendham | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/5-to-sail-raft-back-to-tahiti.html | 5 to Sail Raft Back to Tahiti | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/texts-on-humphreys-action.html | Texts on Humphrey's Action | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/plastics-group-elects-a-st-regis-paper-director-heads-industry.html | PLASTICS GROUP ELECTS; A St. Regis Paper Director Heads Industry Group | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/guild-for-jewish-blind-elects.html | Guild for Jewish Blind Elects | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/frobisher-reports-copper-hunt-failed.html | FROBISHER REPORTS COPPER HUNT FAILED | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/president-is-appointed-for-new-acf-division.html | President Is Appointed For New ACF Division | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/army-starting-to-shift-to-the-metric-system.html | Army Starting to Shift To the Metric System | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/state-lobby-cost-given-as-196213-89-expense-statements-filed-actual.html | STATE LOBBY COST GIVEN AS $196,213; 89 Expense Statements Filed -- Actual Spending Said to Be Great Deal More | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/stand-unaltered-on-enemy-assets-administration-still-opposes-a-full.html | STAND UNALTERED ON ENEMY ASSETS; Administration Still Opposes a Full Return of Property Seized in World War II ADENAUER RAISES QUERY Way Being Sought to Meet Claims Without Burdening U.S. Taxpayer, He Says | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/l-paul-ahlers-50-airplane-official.html | L. PAUL AHLERS, 50, AIRPLANE OFFICIAL | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-virginia-field-becomes-affianced-thomasdunbar.html | MISS VIRGINIA FIELD BECOMES AFFIANCED; Thomas--Dunbar | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/westchester-park-chief-to-quit.html | Westchester Park Chief to Quit | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dulles-confirms-china-trade-snag.html | DULLES CONFIRMS CHINA TRADE SNAG | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/itobe-captures-delaware-dash-beats-nahodah-45-choice-by-4-lengths.html | ITOBE CAPTURES DELAWARE DASH; Beats Nahodah, 4-5 Choice, by 4 Lengths in Feature of Opening-Day Card | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/us-links-a-missing-pilot-to-vanishing-of-galindez-car-found-on.html | U.S. Links a Missing Pilot To Vanishing of Galindez; Car Found on Cliff | True | By E. W. Kenworthy Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/court-leans-to-dissolution-of-ibc-ryan-favors-end-of-boxing-empire.html | Court Leans to Dissolution of I.B.C.; RYAN FAVORS END OF BOXING EMPIRE Judge Tentatively Is Inclined to Dissolve Norris-Wirtz Combination With Garden | True | By William R. Conklin | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/high-court-ruling-to-free-tax-evader-other-fraud-cases-may-be.html | High Court Ruling to Free Tax Evader; Other Fraud Cases May Be Affected | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/spaniards-up-in-arms-on-todd-quixote-film.html | Spaniards Up in Arms On Todd Quixote Film | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/bank-merger-planned.html | Bank Merger Planned | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/moves-irregular-for-commodities-most-futures-are-lower-for.html | MOVES IRREGULAR FOR COMMODITIES; Most Futures Are Lower for Session--Cocoa Drops on Profit Taking | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/baptists-pressed-to-make-history-theology-professor-urges-delegates.html | BAPTISTS PRESSED TO 'MAKE HISTORY'; Theology Professor Urges Delegates to Convention Advance the Faith | True | By William G. Weart Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/missing-son-of-consul-found-here-by-fbi.html | Missing Son of Consul Found Here by F.B.I. | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/graham-crusade-heading-for-july-evangelist-urges-vacations-be.html | GRAHAM CRUSADE HEADING FOR JULY; Evangelist Urges Vacations Be Deferred to Aid It as Turnout Keeps Rising | True | By Stanley Rowland Jr. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/babylon-radio-approved.html | Babylon Radio Approved | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/britain-unswayed-by-bonn-arms-plea.html | BRITAIN UNSWAYED BY BONN ARMS PLEA | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/laurel-go-on-display-blossoms-in-bear-mountain-park-due-to-draw.html | LAUREL GO ON DISPLAY; Blossoms in Bear Mountain Park Due to Draw Crowds | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/exeter-held-to-44-tie-perfect-lacrosse-campaign-is-marred-by.html | EXETER HELD TO 4-4 TIE; Perfect Lacrosse Campaign Is Marred by Andover Academy | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/industrials-gain-on-london-board-most-advances-are-modest.html | INDUSTRIALS GAIN ON LONDON BOARD; Most Advances Are Modest -- Government Funds Up on Small Volume | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/society-turns-out-as-belmont-opens.html | SOCIETY TURNS OUT AS BELMONT OPENS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/alfred-avery-71-a-philanthropist-boston-business-man-whose.html | ALFRED AVERY, 71, A PHILANTHROPIST; Boston Business Man Whose Unpublicized Gifts Totaled $5,000,000 Is Dead | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/steel-company-head-resigns.html | Steel Company Head Resigns | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lasting-price-dip-forecast-for-oil-inventory-rise-would-force-it.html | LASTING PRICE DIP FORECAST FOR OIL; Inventory Rise Would Force It Unless Imports Shrink, Distributor Says | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/excise-bill-advances.html | Excise Bill Advances | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/anne-mallon-wed-to-william-carlin-ehrenkranzcohen-special-to-the.html | ANNE MALLON WED TO WILLIAM CARLIN; Ehrenkranz--Cohen Special to The New York Times. | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/bank-elects-trustee.html | Bank Elects Trustee | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/18-justices-sue-city-for-200000-in-pay-justices-sue-city-for-200000.html | 18 Justices Sue City For $200,000 in Pay; JUSTICES SUE CITY FOR $200,000 PAY | True | | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hungarian-deported-us-charges-refugee-was-red-intelligence-agent.html | HUNGARIAN DEPORTED; U.S. Charges Refugee Was Red Intelligence Agent | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/state-department-report-on-murphy-and-galindez-report-of.html | State Department Report on Murphy and Galindez; Report of Disappearance | | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/un-body-pushes-latin-trade-ties-progress-toward-economic-unity-seen.html | U.N. BODY PUSHES LATIN TRADE TIES; Progress Toward Economic Unity Seen as Commission Ends Session in Bolivia | | By Edward A. Morrow Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/legislators-scored-dickinson-says-fund-cut-hurts-states-tourist.html | LEGISLATORS SCORED; Dickinson Says Fund Cut Hurts State's Tourist Trade | | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/radiation-curb-upheld-lefkowitz-approves-plan-that-also-controls.html | RADIATION CURB UPHELD; Lefkowitz Approves Plan That Also Controls X-ray Use | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/algerian-leader-slain-rebel-shot-down-in-marseilles-french-ally.html | ALGERIAN LEADER SLAIN; Rebel Shot Down in Marseilles --French Ally Also Killed | | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/gulf-dedicates-3-laboratories-plants-to-seek-to-increase-recovery.html | GULF DEDICATES 3 LABORATORIES; Plants to Seek to Increase Recovery of Oil, Find New Products and Processes | | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/air-aide-confirmed-senate-approves-macintyre-for-under-secretary.html | AIR AIDE CONFIRMED; Senate Approves Macintyre for Under Secretary Post | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/ford-scholar-accused-indonesia-says-he-dispensed-medicines.html | FORD SCHOLAR ACCUSED; Indonesia Says He Dispensed Medicines Illegally | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jimmy-brown-to-join-browns.html | Jimmy Brown to Join Browns | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/braves-turn-back-cubs-6-to-2-backing-buhl-with-12hit-drive.html | Braves Turn Back Cubs, 6 to 2, Backing Buhl With 12-Hit Drive | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/wagner-striving-to-keep-dodgers-and-giants-here-but-he-says-city.html | WAGNER STRIVING TO KEEP DODGERS AND GIANTS HERE; But He Says City Will Not Be 'Blackjacked'--Will Meet Club Heads Tuesday | | By Clayton Knowles | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/britains-old-soldiers-pay-annual-tribute-to-charles-ii.html | Britain's Old Soldiers Pay Annual Tribute to Charles II | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/subversion-target-of-baghdad-powers.html | SUBVERSION TARGET OF BAGHDAD POWERS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/oil-output-dips-gas-supply-cut-refinery-rate-also-reduced-but.html | OIL OUTPUT DIPS; 'GAS' SUPPLY CUT; Refinery Rate Also Reduced, but Imports Rise--Light, Heavy Fuel Stocks Up | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL | | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/indonesian-expremier-will-be-delegate-of-un.html | Indonesian Ex-Premier Will Be Delegate of U.N. | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/special-meeting-endorses-merger.html | SPECIAL MEETING ENDORSES MERGER | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lumber-company-sold-mill-42000-acres-acquired-by-union-bagcamp.html | LUMBER COMPANY SOLD; Mill, 42,000 Acres Acquired by Union Bag-Camp Paper | | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/schaffers-post-filled-coonen-to-be-temporary-head-of-new-york-post.html | SCHAFFER'S POST FILLED; Coonen to Be Temporary Head of New York Post Office | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/wheat-plan-is-scored-australian-official-assails-us-disposal.html | WHEAT PLAN IS SCORED; Australian Official Assails U.S. Disposal Program | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/sports-today.html | Sports Today | True | | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dales-delight-first-at-32.html | Dale's Delight First at 3-2 | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/us-cuts-deserters-term.html | U.S. Cuts Deserter's Term | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/alexanders-sues-on-discount-sales.html | ALEXANDER'S SUES ON DISCOUNT SALES | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/financial-hearings-slated.html | Financial Hearings Slated | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/11-feared-dead-in-spanish-crash.html | 11 Feared Dead in Spanish Crash | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/the-cuban-pot-boils.html | THE CUBAN POT BOILS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/new-rise-recorded-for-hogs-in-chicago.html | NEW RISE RECORDED FOR HOGS IN CHICAGO | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/vancouver-herald-to-cease.html | Vancouver Herald to Cease | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/spaniards-end-soviet-exile.html | Spaniards End Soviet Exile | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/bid-to-raise-rate-on-loans-opposed-senators-fear-white-house-plan.html | BID TO RAISE RATE ON LOANS OPPOSED; Senators Fear White House Plan Would Hurt Farmers --Assail 'Tight Money' | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/2-concerts-scheduled-tonight.html | 2 Concerts Scheduled Tonight | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-van-doren-engaged-to-wed-baltimore-museum-aide-will-be-wed-to.html | MISS VAN DOREN ENGAGED TO WED; Baltimore Museum Aide Will Be Wed to John Ainsworth Dunn Jr., of the Army | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hussein-charges-bribes-by-soviet-says-ousted-leftist-aides-accepted.html | HUSSEIN CHARGES BRIBES BY SOVIET; Says Ousted Leftist Aides Accepted Big Amounts | True | By Robert C. Doty Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/army-beats-hartwick-ordway-paces-9to5-victory-with-home-run-and.html | ARMY BEATS HARTWICK; Ordway Paces 9-to-5 Victory With Home Run and Triple | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-agranovitch-wed-in-brooklyn-bride-of-herbert-b-brill-in-temple.html | MISS AGRANOVITCH WED IN BROOKLYN; Bride of Herbert B. Brill in Temple Shaari Zedek, of Which He Is Official | True | Jay Te Winburn | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/speed-record-expected-to-fall-in-500mile-race-at-indianapolis.html | Speed Record Expected to Fall In 500-Mile Race at Indianapolis; Vukovich's Mark of 130.840 M.P.H. Threatened Despite Cut in Engine Size | True | By Frank M. Blunk Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/japanese-vessel-ends-maiden-run-settsu-maru-comes-here-as-first-of.html | JAPANESE VESSEL ENDS MAIDEN RUN; Settsu Maru Comes Here as First of a Speedy Quartet From Yokohama | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/new-yorks-baseball-an-analysis-of-the-factors-behind-possible-shift.html | New York's Baseball; An Analysis of the Factors Behind Possible Shift by Giants and Dodgers | True | By Joseph M. Sheehan | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/pink-lemonade-plus.html | Pink Lemonade Plus | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lions-coach-uses-lambs-strategy-bedenk-favors-bunts-over-long-hits.html | Lions' Coach Uses Lamb's Strategy; Bedenk Favors Bunts Over Long Hits for Penn State Nine | True | By Howard M. Tuckner | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/french-weigh-talks-with-egypt-on-suez.html | FRENCH WEIGH TALKS WITH EGYPT ON SUEZ | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/seal-and-whales-ahoy-in-suffolk-3-sea-mammals-put-into-bays-to.html | Seal and Whales, Ahoy! In Suffolk; 3 Sea Mammals Put Into Bays to Upset Long Island Calm | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/schering-chief-heads-drug-manufacturers.html | Schering Chief Heads Drug Manufacturers | True | | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/michigan-elects-dubliner.html | Michigan Elects Dubliner | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lord-rush-outraces-favorite.html | Lord Rush Outraces Favorite | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/chandlers-choice-beaten-in-primary.html | CHANDLER'S CHOICE BEATEN IN PRIMARY | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/reserve-reports-sharp-loan-drop-members-in-94-cities-put-decline-at.html | RESERVE REPORTS SHARP LOAN DROP; Members in 94 Cities Put Decline at $241,000,000 in Week to May 22 | | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/swing-corrects-expense-claims-immigration-head-reduces-cost-of.html | SWING 'CORRECTS' EXPENSE CLAIMS; Immigration Head Reduces Cost of Mexican Trips | True | By Jay Walz Special to the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/weekday-tv-show-is-going-nightly-new-version-of-the-price-is-right.html | WEEKDAY TV SHOW IS GOING NIGHTLY; New Version of 'The Price Is Right' Scheduled by N.B.C. for Mondays Next Fall | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/money.html | Money | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/norwalk-will-vote-on-acquiring-island.html | NORWALK WILL VOTE ON ACQUIRING ISLAND | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hen-extends-egg-binge-produces-her-208th-on-as-many-consecutive.html | HEN EXTENDS EGG BINGE; Produces Her 208th on as Many Consecutive Days | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/power-production-holds-rate-of-gain.html | POWER PRODUCTION HOLDS RATE OF GAIN | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/plotters-in-araby.html | PLOTTERS IN ARABY | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/indians-vanquish-white-sox-by-84-cleveland-gets-4-runs-off-3.html | INDIANS VANQUISH WHITE SOX BY 8-4; Cleveland Gets 4 Runs Off 3 Chicago Pitchers in 10th, Ties for Second Place | | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/world-bank-loan-will-provide-power-for-india.html | World Bank Loan Will Provide Power for India | True | World Bank | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/middlecoff-tops-field-with-a-64-7underpar-card-ties-mark-at-wykagyl.html | MIDDLECOFF TOPS FIELD WITH A 64; 7-Under-Par Card Ties Mark at Wykagyl in Prelude to Round-Robin Golf | | By Gordon S. White Jr. Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/us-identifies-air-victim.html | U.S. Identifies Air Victim | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/general-strike-set-in-greece.html | General Strike Set in Greece | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/580-contribute-blood-red-cross-centers-in-city-will-be-closed-today.html | 580 CONTRIBUTE BLOOD; Red Cross Centers in City Will Be Closed Today | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/luggage-producers-elect.html | Luggage Producers Elect | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/conservative-wins-in-scotland-voting.html | CONSERVATIVE WINS IN SCOTLAND VOTING | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/plot-assembled-for-truck-depot-10th-ave-blockfront-from-37th-to.html | PLOT ASSEMBLED FOR TRUCK DEPOT; 10th Ave. Blockfront From 37th to 38th Street to Get New Structure | | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-susan-p-curtis-wellesley-alumna-future-bride-of-walter-f.html | Miss Susan P. Curtis, Wellesley Alumna, Future Bride of Walter F. Robinson Jr.; Paaswell--Ayoub | | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/israel-says-egypt-bars-gaza-remedy.html | ISRAEL SAYS EGYPT BARS GAZA REMEDY | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/condition-of-reserve-member-banks-in-94-cities-may-22-1957.html | Condition of Reserve Member Banks in 94 Cities May 22, 1957 | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/montgomery-stands-by-his-critical-guns-despite-furor-over-his.html | Montgomery Stands by His Critical Guns Despite Furor Over His Appraisal of Lee | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/monpre-mining-reinstated.html | Monpre Mining Reinstated | True | | 1985-05-06 | RE0000246999 | B00000653144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mrs-nesbitt-victor-on-links-with-a-78.html | MRS. NESBITT VICTOR ON LINKS WITH A 78 | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/japanese-students-protest-atom-tests.html | JAPANESE STUDENTS PROTEST ATOM TESTS | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/charter-parley-monday-un-assembly-session-here-expected-to-be-brief.html | CHARTER PARLEY MONDAY; U.N. Assembly Session Here Expected to Be Brief | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/planners-ratify-city-bridgs-links-manhattan-connections-for-george.html | PLANNERS RATIFY CITY BRIDGE LINKS; Manhattan Connections for George Washington Span Will Cost $110,000,000 ESTIMATE BOARD TO ACT Housing for Displaced and Safety Measures for Other Persons in Area Urged | True | By Joseph C. Ingraham | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/double-pays-227540.html | Double Pays $2,275.40 | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/housing-measure-is-voted-by-senate-senate-approves-housing-measure.html | Housing Measure Is Voted by Senate; SENATE APPROVES HOUSING MEASURE | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/seaton-cites-grave-misgivings-over-tax-writeoffs-for-2-dams-gray.html | Seaton Cites 'Grave Misgivings' Over Tax Write-Offs for 2 Dams; Gray Says He Was Assured Plants Would Be Finished on Time--Conflict Grows | True | By William M. Blair Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/india-body-to-speed-exports-of-iron-ore.html | INDIA BODY TO SPEED EXPORTS OF IRON ORE | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/cuban-army-reports-the-slaying-of-chief-of-recent-rebel-invasion.html | Cuban Army Reports the Slaying of Chief of Recent Rebel Invasion | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/law-professor-named-william-young-jr-32-chosen-for-post-at-columbia.html | LAW PROFESSOR NAMED; William Young Jr., 32, Chosen for Post at Columbia | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/billions-in-his-cash-box-robert-bernerd-anderson.html | Billions in His Cash Box; Robert Bernerd Anderson | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/benson-in-new-b-m-post.html | Benson in New B. & M. Post | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jewish-unit-decries-rulings-on-religion.html | JEWISH UNIT DECRIES RULINGS ON RELIGION | True | Special to The New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/83-democrats-ask-aid-on-rights-bill-urge-gop-to-help-defeat.html | 83 DEMOCRATS ASK AID ON RIGHTS BILL; Urge G.O.P. to Help Defeat Southern Amendments-- House Acts Wednesday | True | By C.p. Trussell Special To the New York Times. | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/on-memorial-day.html | ON MEMORIAL DAY | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/transport-news-and-notes-norwegian-squarerigger-in-port-is-open-to.html | Transport News and Notes; Norwegian Square-Rigger in Port Is Open to Public-- Atlantic Air-Fare Rise Loses | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jeanne-petinot-fiancee-engaged-to-lieut-col-william-m-zimmermann.html | JEANNE PETINOT FIANCEE; Engaged to Lieut. Col. William M. Zimmermann, Army | True | | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-30 | 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hat-trick-now-you-see-her-now-you-dont.html | Hat Trick: Now You See Her, Now You Don't | True | Photographed by Sharland For the New York Times | 1985-05-06 | RE0000246999 | B00000653144 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/portersville-wins-58900-carter-handicap-at-belmont-park-before.html | Portersville Wins $58,900 Carter Handicap at Belmont Park Before 50,455; 11-1 SHOT DEFEATS DEDICATE BY HEAD Portersville Captures 57th Running of Dash--Boston Doge, 8-5 Choice, Last | True | By James Roach | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/british-circulation-up-notes-in-use-rose-5859000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 5,859,000 in Week to 1,953,671,000 | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/rights-to-furnace-sold-mcgrawedison-to-make-new-melting-apparatus.html | RIGHTS TO FURNACE SOLD; McGraw-Edison to Make New Melting Apparatus | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/irish-squad-arrives.html | Irish Squad Arrives | True | | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/victors-average-is-135601-m-p-h-hanks-finishes-500-miles-in-record.html | VICTOR'S AVERAGE IS 135.601 M. P. H.; Hanks Finishes 500 Miles in Record 3:41:14.25 to Beat Rathmann by 17 Seconds | True | By Frank M. Blunk Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/two-vanish-in-hungary-us-students-fail-to-return-after-going-to.html | TWO VANISH IN HUNGARY; U.S. Students Fail to Return After Going to Border | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/new-mra-center-opens-in-michigan-millions-for-mackinac-island.html | NEW M.R.A. CENTER OPENS IN MICHIGAN; Millions for Mackinac Island Headquarters Contributed by Labor and Industry | True | By George Dugan Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/the-defense-budget-an-analysis-of-possible-effects-of-cuts-on.html | The Defense Budget; An Analysis of Possible Effects of Cuts On Research Projects and Manpower | True | By Hanson W. Baldwin | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/john-judge-first-ins-boat-racing-captures-y-r-a-series-off-rye-in.html | JOHN JUDGE FIRST INS BOAT RACING; Captures Y. R. A. Series Off Rye in Celerity--Raymond Dies at Helm of Aloha _-_ | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/screen-dark-africa-beyond-mombasa-has-palace-premiere.html | Screen: Dark Africa; 'Beyond Mombasa' Has Palace Premiere | True | By Bosley Crowther | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/city-high-schools-called-crowded-teachers-group-says-67-of-classes.html | CITY HIGH SCHOOLS CALLED CROWDED; Teachers' Group Says 67% of Classes Are Too Big-- Mayor's Help Asked | True | By Leonard Buder | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/burnley-soccer-victor-51.html | Burnley Soccer Victor, 5-1 | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/the-starters.html | The Starters | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/aguirre-recalled-by-indians.html | Aguirre Recalled by Indians | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/lifeboat-races-swept-by-norse-oarsmen-of-stavangerfjord-avenge-1956.html | LIFEBOAT RACES SWEPT BY NORSE; Oarsmen of Stavangerfjord Avenge 1956 Defeat and Cadets Win Junior Event | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/high-court-decries-assumption-of-guilt-in-pleading-of-fifth-to.html | High Court Decries Assumption of Guilt In Pleading of Fifth; 'To Protect Innocent Men' | True | By James Reston Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/spanish-sherry-imports-rose.html | Spanish Sherry Imports Rose | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/colpaul-wing-65-bataan-survivor-pow-3-years-until-rescue-in-raid-is.html | COL.PAUL WING, 65, BATAAN SURVIVOR; P.O.W. 3 Years Until Rescue in Raid Is Dead--Ex-Movie Aide Won Academy Award | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/sales-executives-list-awards.html | Sales Executives List Awards | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/2-killed-in-french-race-ferrari-drivers-die-in-crash-on-wet-road-at.html | 2 KILLED IN FRENCH RACE; Ferrari Drivers Die in Crash on Wet Road at St. Etienne | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/red-sox-set-back-orioles-76-165-jensen-homer-in-10th-wins-opener.html | RED SOX SET BACK ORIOLES, 7-6, 16-5; Jensen Homer in 10th Wins Opener and He Hits 2-Run Drive in Second Game | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/tissot-takes-race-in-rome.html | Tissot Takes Race in Rome | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/english-20-soccer-victors.html | English 2-0 Soccer Victors | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/order-of-finish-at-speedway.html | Order of Finish at Speedway | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/basle-hails-orchestra-cleveland-symphony-scores-in-switzerland.html | BASLE HAILS ORCHESTRA; Cleveland Symphony Scores in Switzerland Debut | True | | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/weeks-awards-down-in-heavy-construction.html | Week's Awards Down In Heavy Construction | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/ilo-heads-want-morse-retained-propose-extending-the-term-of-popular.html | I.L.O. HEADS WANT MORSE RETAINED; Propose Extending the Term of Popular Director for Three to Ten Years | True | By A.h. Raskin Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/accused-gi-worried-by-plight-in-dispute-over-killing-in-japan.html | Accused G.I. Worried by Plight In Dispute Over Killing in Japan; Soldier, Awaiting U.S. Ruling on Jurisdiction, Sees Need for Help 'at the Top' | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/dodgers-sign-young-pitcher.html | Dodgers Sign Young Pitcher | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/allarab-pipeline-company-reported-urged-by-saudis-plan-believed.html | All-Arab Pipeline Company Reported Urged by Saudis; Plan Believed Offered at Cairo Parley for a Mideast Network to Counter Western Companies' Program | True | By Osgood Caruthers Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/exvenezuela-chief-looks-for-a-change.html | EX-VENEZUELA CHIEF LOOKS FOR A CHANGE | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/huguenot-refugee-house-saved-as-shrine-by-new-paltz-church.html | Huguenot Refugee House Saved As Shrine by New Paltz Church | True | By Charles Grutzner Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/cuban-army-vows-war-upon-rebels-chief-of-staff-announces.html | CUBAN ARMY VOWS WAR UPON REBELS; Chief of Staff Announces 'Progressive' Plan to Bring Insurgents to Fight | True | By R. Hart Phillips Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/central-will-mail-commuter-tickets.html | CENTRAL WILL MAIL COMMUTER TICKETS | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/india-is-watching-kerala-red-rule-intense-activity-by-officials.html | INDIA IS WATCHING KERALA RED RULE; Intense Activity by Officials Reported 2 Months After They Won State Election | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/building-plans-filed.html | BUILDING PLANS FILED | | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/text-on-trade-with-china.html | Text on Trade With China | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/son-to-mrs-monte-pruzan.html | Son to Mrs. Monte Pruzan | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/peggy-stewart-to-burn-again.html | Peggy Stewart to Burn Again | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/london-and-cairo-break-off-talks-egypts-reparations-demand-over.html | LONDON AND CAIRO BREAK OFF TALKS; Egypt's Reparations Demand Over Suez Attack Is Held Cause of Abrupt Action | True | By Paul Hofmann Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/tampa-driver-scores-possum-jones-wins-100mile-syracuse-stock-car.html | TAMPA DRIVER SCORES; Possum Jones Wins 100-Mile Syracuse Stock Car Race | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/akbar-khan-takes-delaware-feature.html | AKBAR KHAN TAKES DELAWARE FEATURE | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/flu-epidemic-hits-tokyo-area.html | Flu Epidemic Hits Tokyo Area | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/stocks-in-london-make-good-gains-rise-is-spurred-by-promise-of-tax.html | STOCKS IN LONDON MAKE GOOD GAINS; Rise Is Spurred by Promise of Tax Cuts and the Rally in Wall St. Wednesday CANADIAN OILS SET HIGH Algoma Steel Up 5 Points in Toronto--Industrials Generally Advance | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/moscow-assails-usbonn-parley-calls-adenauer-visit-move-to-balk-arms.html | MOSCOW ASSAILS U.S.-BONN PARLEY; Calls Adenauer Visit Move to Balk Arms Talks and Prevent German Unity | True | By Max Frankel Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/penn-state-trips-manhattan-21-emery-2run-homer-in-9th-decides-ncaa.html | PENN STATE TRIPS MANHATTAN, 2-1; Emery 2-Run Homer in 9th Decides N.C.A.A. Game-- St. John's Wins, 8-3 | True | By Michael Strauss | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/lebanon-quells-antiwest-riots-5-die-in-clashes-scores-wounded-as.html | LEBANON QUELLS ANTI-WEST RIOTS; 5 DIE IN CLASHES; Scores Wounded as Troops Fight Crowds Defying Campaign Ban | True | By Robert C. Doty Special To the New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/sam-haines-fiance-of-miss-abby-sn-oei.html | SAM HAINES FIANCE OF MISS ABBY S.N. OEI | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mock-hollandaise.html | Mock Hollandaise | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/bryant-joins-richmond-staff.html | Bryant Joins Richmond Staff | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/woman-named-trustee-first-female-graduate-to-be-elected-at.html | WOMAN NAMED TRUSTEE; First Female Graduate to Be Elected at Dickinson | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/canada-dry-fills-2-directorships.html | Canada Dry Fills 2 Directorships | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/laborite-trend-gains-in-britain-latest-byelections-reveal.html | LABORITE TREND GAINS IN BRITAIN; Latest By-elections Reveal Continuance of the Swing From Conservatives | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/town-gets-a-mayor-at-last.html | Town Gets a Mayor at Last | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/heads-annapolis-class-coast-midshipman-is-first-in-scholastic.html | HEADS ANNAPOLIS CLASS; Coast Midshipman Is First in Scholastic Standing | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/maria-petschek-becomes-a-bride-unitarian-church-of-all-souls-scene.html | MARIA PETSCHEK BECOMES A BRIDE; Unitarian Church of All Souls Scene of Her Marriage to Maj. William Y. Smith | True | Jay Te Winburn | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/british-ease-curb-on-peiping-trade-despite-us-view-exports-to.html | BRITISH EASE CURB ON PEIPING TRADE DESPITE U.S. VIEW; Exports to Communist China Are Put on Same Basis as Those to Soviet Union MUNITIONS BAN REMAINS But Action Frees Many Items --Washington Says It Is 'Most Disappointed' | True | By Drew Middleton Special To the New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/the-pope-receives-30000.html | The Pope Receives 30,000 | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/nyu-to-graduate-6000-devereux-josephs-will-speak-at-125th.html | N.Y.U. TO GRADUATE 6,000; Devereux Josephs Will Speak at 125th Commencement | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/industrial-acceptance-firstquarter-net-1842031-or-65-cents-a-share.html | INDUSTRIAL ACCEPTANCE; First=Quarter Net $1,842,031, or 65 Cents a Share | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/offer-of-makarios-rejected-by-britain.html | OFFER OF MAKARIOS REJECTED BY BRITAIN | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/wood-field-and-stream-our-man-flies-to-lake-allagash-but-he.html | Wood, Field and Stream; Our Man Flies to Lake Allagash, but He Should've Stood in the Beaverkill | True | By John W. Randolph Special To the New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/queens-assured-on-school-safety-flushing-parents-advised-of.html | QUEENS ASSURED ON SCHOOL SAFETY; Flushing Parents Advised of Protection at Crossings in Building of Expressway | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/chinese-exchange-fire.html | Chinese Exchange Fire | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/w-e-derrick-59-a-dealer-in-food-founder-and-president-of-company.html | W. E. DERRICK, 59, A DEALER IN FOOD; Founder and President of Company Here Dies--Was Pillsbury Mills Ex-Aide | True | Fabian Bachrach | 1985-05-06 | RE000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/hogan-leads-roundrobin-golf-with-20-points-new-putting-grip-helpful.html | Hogan Leads Round-Robin Golf With 20 Points; NEW PUTTING GRIP HELPFUL TO TEXAN Hogan Earns 20 Points With a 67 at Wykagyl--Snead, Thomson Next at 8 | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/funds-continue-to-show-growth-tvelectronics-national-securities.html | FUNDS CONTINUE TO SHOW GROWTH; TV-Electronics, National Securities Series, Others List Peak Ownership | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/press-curbs-debated-2-us-judges-defend-ban-on-photoseditor.html | PRESS CURBS DEBATED; 2 U.S. Judges Defend Ban on Photos--Editor Disagrees | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/carrier-corp-lifts-its-sales-volume-but-earnings-ease.html | Carrier Corp. Lifts Its Sales Volume, But Earnings Ease | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/scholz-leaves-utility-post.html | Scholz Leaves Utility Post | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/big-uranium-field-opened-in-canada-premier-frost-officiates-in.html | BIG URANIUM FIELD OPENED IN CANADA; Premier Frost Officiates in Ceremony at Community 140 Miles From Toronto TOWN IS RISING RAPIDLY Area That Had Been Written Off Now Is Backed by Government Contract | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/quarles-sees-hope-for-abolishing-war.html | QUARLES SEES HOPE FOR ABOLISHING WAR | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/racer-wheel-kills-2-three-injured-in-mishap-at-pennsylvania.html | RACER WHEEL KILLS 2; Three Injured in Mishap at Pennsylvania Speedway | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/new-soviet-union-suit-good-for-what-ails-ivan.html | New Soviet Union Suit Good for What Ails Ivan | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/laos-premier-resigns-phoumas-move-seen-posing-a-test-on-barring.html | LAOS' PREMIER RESIGNS; Phouma's Move Seen Posing a Test on Barring Reds | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/piastro-conducts-concert-in-park-naumburg-orchestra-heard-on-mall.html | PIASTRO CONDUCTS CONCERT IN PARK; Naumburg Orchestra Heard on Mall in Yearly Event-- Mary Henderson Sings | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/police-may-rent-east-side-house-former-home-of-zimbalist-and-alma.html | POLICE MAY RENT EAST SIDE HOUSE; Former Home of Zimbalist and Alma Gluck Proposed for Precinct Quarters | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/kirschbaumsilverman.html | Kirschbaum--Silverman | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/us-disappointed-by-british-action-state-department-chides-london-on.html | U.S. DISAPPOINTED BY BRITISH ACTION; State Department Chides London on Easing Curbs on Communist China Trade | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/harriman-backs-plan-on-niagara-his-approval-of-compromise-power.html | HARRIMAN BACKS PLAN ON NIAGARA; His Approval of Compromise Power Bill Lifts Hope for Quick Congress Action | True | By Clayton Knowles | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/quick-action-seen-on-air-pollution-metropolitan-parley-to-spur.html | QUICK ACTION SEEN ON AIR POLLUTION; Metropolitan Parley to Spur Warning System--Need for Federal Aid Cited CITY'S PROGRAM HELPED Control Unit Here May Get Protective Measures in Regional Network | True | By Charles G. Bennett | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/uruguayans-veto-a-duel.html | Uruguayans Veto a Duel | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/libyans-get-us-flood-aid.html | Libyans Get U.S. Flood Aid | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/marshall-club-gains-cuts-manhattan-team-lead-to-point-in-chess.html | MARSHALL CLUB GAINS; Cuts Manhattan Team Lead to Point in Chess Final | True | | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/fire-ruins-lumber-yard-loss-from-blaze-in-jersey-put-at-more-than.html | FIRE RUINS LUMBER YARD; Loss From Blaze in Jersey Put at More Than $200,000 | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/child-to-mrs-edmond-uhry-jr.html | Child to Mrs. Edmond Uhry Jr. | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/exfiancee-slays-avoiceemploye-translator-wed-2-weeks-shot-7-times.html | EX-FIANCEE SLAYS AVOICE-EMPLOYE; Translator, Wed 2 Weeks, Shot 7 Times in Woman's Washington Apartment | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/on-radio.html | ON RADIO | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/baby-photo-thaws-path-to-south-pole-marine.html | Baby Photo Thaws Path To South Pole Marine | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/doctor-cites-lag-in-care-of-babies-hemisphere-medical-parley-hears.html | DOCTOR CITES LAG IN CARE OF BABIES; Hemisphere Medical Parley Hears of Need to Reduce Infant Death Rate | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/air-force-fights-order-by-wilson-douglas-says-ban-on-buying-for.html | AIR FORCE FIGHTS ORDER BY WILSON; Douglas Says Ban on Buying for Partial Projects Will Hurt Bomber Program | True | By Jack Raymond Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/joan-asch-engaged-finch-student-will-be-wed-to-richard-sheldon.html | JOAN ASCH ENGAGED; Finch Student Will Be Wed to Richard Sheldon Greene | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/national-securities-group-of-7-funds-shows-highs-in-number-of.html | NATIONAL SECURITIES; Group of 7 Funds Shows Highs in Number of Owners | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/colorado-tornado-hits-farms.html | Colorado Tornado Hits Farms | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/blast-wrecks-chicago-flat.html | Blast Wrecks Chicago Flat | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/final-issue-published-american-poetry-magazine-suspends-operations.html | FINAL ISSUE PUBLISHED; American Poetry Magazine Suspends Operations | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/foe-of-haiti-chief-scores-vote-move-dejoie-says-fignole-seized.html | FOE OF HAITI CHIEF SCORES VOTE MOVE; Dejoie Says Fignole 'Seized' Power and Acts Illegally in Plan for Presidency Race | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/many-in-city-receive-a-fourday-holiday.html | Many in City Receive A Four-Day Holiday | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/spaak-receives-award-for-european-unity-aid.html | Spaak Receives Award For European Unity Aid | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/white-sox-subdue-indians-by-64-21-donovan-bats-in-three-runs-to.html | WHITE SOX SUBDUE INDIANS BY 6-4, 2-1; Donovan Bats in Three Runs to Capture First Game-- Pierce Wins 3-Hitter | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mrs-william-jacob-has-son.html | Mrs. William Jacob Has Son | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/advertising-over-there-homework.html | Advertising Over There; Homework | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/usdirected-shipyard-in-japan-tops-millionton-mark-since-52-kure.html | U.S.-Directed Shipyard in Japan Tops Million-Ton Mark Since '52; Kure Concern, Part of Ludwig Seagoing Empire, Launches 45,000-Ton Tanker Whose Keel Was Laid Only Feb. 4 | True | By Foster Hailey Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/better-business-is-forecast-now-purchasing-agents-predict-improved.html | BETTER BUSINESS IS FORECAST NOW; Purchasing Agents Predict Improved Conditions for Remainder of Year | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/chimp-apes-copilot-animal-on-airliner-provides-2-hours-of.html | CHIMP APES CO-PILOT; Animal on Airliner Provides 2 Hours of Monkeyshines | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/jordan-bid-to-britain-amman-said-to-ask-continuing-of-economic.html | JORDAN BID TO BRITAIN; Amman Said to Ask Continuing of Economic Development Aid | True | | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/new-sea-bird-makes-habitat-on-the-gulf-largest-helicopter-service.html | New Sea Bird Makes Habitat on the Gulf; Largest Helicopter Service in World Tends Oil Rigs | True | By Robert E. Bedingfield | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/miss-benita-weiss-married.html | Miss Benita Weiss Married | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/barclay-annexes-second-game-81-phils-victors-in-10th-21-on-simmons.html | BARCLAY ANNEXES SECOND GAME, 8-1; Phils Victors in 10th, 2-1, on Simmons' Infield Hit Before Giants Triumph | True | By Roscoe McGowen | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/sheinwold-team-wins-bridge-tilt-takes-eastern-states-mixed-teamof4.html | SHEINWOLD TEAM WINS BRIDGE TILT; Takes Eastern States Mixed Team-of-4 Championship With 37 Matches | True | By George Rapee | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/us-honors-heroes-in-european-areas.html | U.S. HONORS HEROES IN EUROPEAN AREAS | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/teamsters-ask-vote-seek-nlrb-action-to-end-strike-at-missile-base.html | TEAMSTERS ASK VOTE; Seek N.L.R.B. Action to End Strike at Missile Base | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/gains-made-here-by-puerto-ricans-but-studies-vary-on-whether-wages.html | GAINS MADE HERE BY PUERTO RICANS; But Studies Vary on Whether Wages Rise at City's Pace | True | By Peter Kihss | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/stepinac-takes-title-hayes-trackmen-runnersup-in-catholic-school.html | STEPINAC TAKES TITLE; Hayes Trackmen Runners-Up in Catholic School Meet | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/reunion-of-ackack-unit.html | Reunion of Ack-Ack Unit | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/barbara-meline-to-wed-hofstra-alumna-affianced-to-richard-edward.html | BARBARA MELINE TO WED; Hofstra Alumna Affianced to Richard Edward Ferst | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/2-parole-officers-called-in-inquiry-watchdog-committee-meets.html | 2 PAROLE OFFICERS CALLED IN INQUIRY; Watchdog Committee Meets Today--File on a Former Luciano Aide Requested | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/lost-bedlington-found-in-idlewild-swamp-captor-gets-500-reward-will.html | Lost Bedlington Found in Idlewild Swamp; Captor Gets $500 Reward, Will Buy a Dog | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/southern-school-unit-names-new-director.html | Southern School Unit Names New Director | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/panama-party-split-vice-president-and-37-others-quit-coalition.html | PANAMA PARTY SPLIT; Vice President and 37 Others Quit Coalition Group | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/gift-by-father-of-tr.html | Gift by Father of T.R. | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mayflower-heads-north-as-she-nears-us-coast.html | Mayflower Heads North As She Nears U.S. Coast | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/khrushchev-tells-of-an-hbomb-so-big-soviet-dares-not-test-it-size.html | Khrushchev Tells of an H-Bomb So Big Soviet Dares Not Test It; Size Alone No Criterion | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/net-return-declines-for-commercial-banks.html | Net Return Declines For Commercial Banks | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/nehru-denies-offer.html | NEHRU DENIES OFFER | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/4-nations-in-compact-argentina-brazil-paraguay-uruguay-set-defense.html | 4 NATIONS IN COMPACT; Argentina, Brazil, Paraguay, Uruguay Set Defense Plan | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mayor-to-stress-baseballtv-link-will-discuss-its-effect-on.html | MAYOR TO STRESS BASEBALL-TV LINK; Will Discuss Its Effect on Attendance in Talk With Two Clubs on Moving | True | By Philip Benjamin | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/nyac-oarsmen-excel-win-9-of-16-passaic-river-eventsloveless-victor.html | N.Y.A.C. OARSMEN EXCEL; Win 9 of 16 Passaic River Events--Loveless Victor | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/driver-standings.html | Driver Standings | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/2-vancouver-papers-pooled.html | 2 Vancouver Papers Pooled | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/wife-saved-on-peak-19-days-after-crash-woman-found-a-live-on-a-peak.html | Wife Saved on Peak 19 Days After Crash; Woman Found A live on a Peak 19 Days After Plane Crashed | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/taiwan-seeking-more-us-aides-wants-military-adviser-units-though.html | TAIWAN SEEKING MORE U.S. AIDES; Wants Military Adviser Units, Though Not Ground Forces, Enlarged, Says American | True | By Robert Trumbull Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/sinatra-to-star-in-dramas-on-tv-schedule-for-fall-program-also.html | SINATRA TO STAR IN DRAMAS ON TV; Schedule for Fall Program Also Lists Two 'Specials' and Half-Hour Musicals | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/a-d-hatch-weds-barbara-florio-son-of-author-of-eisenhower-biography.html | A. D. HATCH WEDS BARBARA FLORIO; Son of Author of Eisenhower Biography Marries 1956 Alumna of Barnard Here | True | Jay De | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/books-today.html | Books Today | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/john-v-moses-aide-of-a-t-here-63.html | JOHN V. MOSES, AIDE OF A. T. & T. HERE, 63 | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/coast-inquiry-put-off.html | Coast Inquiry Put Off | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/australia-making-new-chrysler-car.html | AUSTRALIA MAKING NEW CHRYSLER CAR | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/polio-gifts-totaled-1957-march-of-dimes-here-brings-in-2402732.html | POLIO GIFTS TOTALED; 1957 March of Dimes Here Brings in $2,402,732 | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/jenner-first-in-sail-mist-is-indian-harbor-victor-mrs-ford-triumphs.html | JENNER FIRST IN SAIL; Mist Is Indian Harbor Victor --Mrs. Ford Triumphs | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/on-television.html | ON TELEVISION | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/cotton-irregular-abroad.html | Cotton Irregular Abroad | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/venomous-910-first-at-camden-favorite-wins-28300-dash-for-sixth-in.html | VENOMOUS, 9-10, FIRST AT CAMDEN; Favorite Wins $28,300 Dash for Sixth in Row--Happy Princess Is Runner-Up | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/irish-shows-way-in-yonkers-pace-8to1-shot-beats-bhaven-in-rich.html | IRISH SHOWS WAY IN YONKERS PACE; 8-to-1 Shot Beats B'Haven in Rich Test--Galophone Wins $10,000 Trot | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mixed-class-graduates-2-negro-boys-in-san-antonio-groupone-is.html | MIXED CLASS GRADUATES; 2 Negro Boys in San Antonio Group--One Is President | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/ventures-votes-link-to-mintyre-financing-deal-approved-to-speed.html | VENTURES VOTES LINK TO M'INTYRE; Financing Deal Approved to Speed Development-- Anderson Resigns | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/lorsons-skoal-victor-macys-typhoon-also-scores-in-manhasset-bay.html | LORSON'S SKOAL VICTOR; Macy's Typhoon Also Scores in Manhasset Bay Race | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/bowater-defends-new-sprint-prices.html | BOWATER DEFENDS NEW SPRINT PRICES | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/soviet-returning-amerika-copies-distributor-of-us-magazine-says-it.html | SOVIET RETURNING AMERIKA COPIES; Distributor of U.S. Magazine Says It Remains Unsold in Some Regions | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/financier-is-elected-to-head-yale-council.html | Financier Is Elected To Head Yale Council | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/puerto-rico-maps-10year-farm-plan.html | PUERTO RICO MAPS 10-YEAR FARM PLAN | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/summer-sprinkling-hours-set.html | Summer Sprinkling Hours Set | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/pflimlin-is-seeking-socialists-backing.html | PFLIMLIN IS SEEKING SOCIALISTS' BACKING | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/segregation-bill-passes-in-florida.html | SEGREGATION BILL PASSES IN FLORIDA | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/cancer-fund-collects-246335.html | Cancer Fund Collects $246,335 | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/fiore-captures-devon-jumpoff-despite-fall-he-triumphs-over.html | FIORE CAPTURES DEVON JUMP-OFF; Despite Fall, He Triumphs Over Steinkraus-- Burke Is Hurt in Spill at Show | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/ridgeley-of-us-wins-7-and-5-in-reaching-british-semifinals-airman.html | Ridgeley of U.S. Wins, 7 and 5, In Reaching British Semi-Finals; Airman Beats Ailing McClue --Walker, Jack, Bussell Gain in Amateur Golf | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/petersondougherty.html | Peterson--Dougherty | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/scherzo-paces-sea-cliff-sail.html | Scherzo Paces Sea Cliff Sail | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/editor-named-to-board-sevellon-brown-3d-chosen-for-american-press.html | EDITOR NAMED TO BOARD; Sevellon Brown 3d Chosen for American Press Institute | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/in-first-army-staff-post.html | In First Army Staff Post | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/about-new-york-cruise-to-albany-will-celebrate-135th-year-of-day.html | About New York; Cruise to Albany Will Celebrate 135th Year of Day Line and 150th Since the Clermont | True | By Meyer Berger | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/buyers-in-town.html | Buyers in Town | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/more-millionaires-in-1954.html | More Millionaires in 1954 | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/irving-reynolds-lawyer-was-59-world-bank-excounsel-dies-financier.html | IRVING REYNOLDS, LAWYER, WAS 59; World Bank Ex-Counsel Dies -- Financier Purchased 2 Match Concerns in '37 | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/record-fleet-of-73-yachts-starts-in-200mile-block-island-contest.html | Record Fleet of 73 Yachts Starts In 200-Mile Block Island Contest; Four Classes in Fleet | True | By John Rendel Special To the New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/2-churchill-horses-win-le-pretendant-holiday-time-show-way-at.html | 2 CHURCHILL HORSES WIN; Le Pretendant, Holiday Time Show Way at Windsor | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/soviet-curb-hinted-on-antitito-reds.html | SOVIET CURB HINTED ON ANTI-TITO REDS | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/johnson-boxes-tonight-he-will-meet-hinnant-in-tenrounder-at-st.html | JOHNSON BOXES TONIGHT; He Will Meet Hinnant in TenRounder at St. Nicks | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/falcons-defeat-hakoah-grabowski-and-brown-pace-jersey-booters-42.html | FALCONS DEFEAT HAKOAH; Grabowski and Brown Pace Jersey Booters' 4-2 Victory | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/booksauthors.html | Books--Authors | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/ad-promotion-official-is-elevated-by-singer.html | Ad, Promotion Official Is Elevated by Singer | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/miss-birdsall-married-bride-of-frank-s-pulliam-in-armonk-village-ny.html | MISS BIRDSALL MARRIED; Bride of Frank S. Pulliam in Armonk Village, N.Y. | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/robert-loomis-weds-julia-wolfe-father-of-the-bride-performs.html | Robert Loomis Weds Julia Wolfe; Father of the Bride Performs Ceremony in Brick Church | True | The New York Times | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/yonkers-hires-32-teachers.html | Yonkers Hires 32 Teachers | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/kim-novak-plans-paramount-film-columbia-will-lend-actress-for-role.html | KIM NOVAK PLANS PARAMOUNT FILM; Columbia Will Lend Actress for Role With Stewart in 'From Amongst the Dead' | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/godfrey-davies-65-historian-teacher.html | GODFREY DAVIES, 65, HISTORIAN, TEACHER | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/transport-news-3-ships-for-sale-merchant-craft-sunk-in-last-war-are.html | TRANSPORT NEWS 3 SHIPS FOR SALE; Merchant Craft Sunk in Last War Are Offered by U.S. --Federal Aide Retires | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mrs-julia-blair-rewed-married-to-justice-clarence-wilson-in-in.html | MRS. JULIA BLAIR REWED; Married to Justice Clarence Wilson in Saratoga Springs | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/traditional-decor-blends-with-modern-plastic.html | Traditional Decor Blends With Modern Plastic | True | The New York Times Studio (by Alfred Wegener) | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/a-must-for-parking.html | A "MUST" FOR PARKING | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/polish-primate-urges-prayers.html | Polish Primate Urges Prayers | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/the-dominican-mystery.html | THE DOMINICAN MYSTERY | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/aviation-writer-group-elects.html | Aviation Writer Group Elects | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/miss-wates-is-fiancee-she-will-be-wed-on-june-29-to-george-hutcheon.html | MISS WATES IS FIANCEE; She Will Be Wed on June 29 to George Hutcheon Pert | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/corduroy-held-back-as-producers-look-for-cyclical-gains.html | Corduroy Held Back As Producers Look For Cyclical Gains | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/physicians-urged-to-protect-foods-head-of-panel-asks-backing-for.html | PHYSICIANS URGED TO PROTECT FOODS; Head of Panel Asks Backing for Bill to Ban Addition of Harmful Chemicals SOPHISTICATED LURE HIT Geriatrics Group Also Told of Early Eating of Fats as Leading to Thrombosis | True | By Robert K. Plumb | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/baptists-select-layman-as-head-representative-hays-chosen-in.html | BAPTISTS SELECT LAYMAN AS HEAD; Representative Hays Chosen in Run-Off--Southern Unit Also Picks Billy Graham | True | By Richard J.h. Johnston Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/martin-outpoints-campo.html | Martin Outpoints Campo | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/peiping-aide-in-jakarta-red-chinese-official-visiting-offices-in-in.html | PEIPING AIDE IN JAKARTA; Red Chinese Official Visiting Offices in Indonesia | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/100-monks-guests-stricken-at-picnic.html | 100 MONKS, GUESTS STRICKEN AT PICNIC | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/prank-never-got-off-ground.html | Prank Never Got Off Ground | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/carol-r-siris-betrothed.html | Carol R. Siris Betrothed | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/argonauts-sign-coast-back.html | Argonauts Sign Coast Back | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/books-of-the-times-emergence-from-vast-lore.html | Books of The Times; Emergence From Vast Lore | True | By Orville Prescott | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/peace-pledge-made-in-central-america.html | PEACE PLEDGE MADE IN CENTRAL AMERICA | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/westinghouse-director-back.html | Westinghouse Director Back | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/stealing-from-god-charged-by-graham.html | STEALING FROM GOD CHARGED BY GRAHAM | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/impartiality-his-creed-private-law-practice-ended.html | Impartiality His Creed; Private Law Practice Ended | True | David A. Morse | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/flam-gains-paris-tennis-final-by-downing-rose-in-five-sets-miss.html | Flam Gains Paris Tennis Final By Downing Rose in Five Sets; Miss Gibson in Semi-Finals | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/french-hear-275-died-in-massacre-algerian-nationalists-killed-all.html | FRENCH HEAR 275 DIED IN MASSACRE; Algerian Nationalists Killed All Men in Rival Village, Paris Report Says | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/air-crash-kills-3-in-family.html | Air Crash Kills 3 in Family | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/marymount-exercises-manhattan-affiliate-awards-degrees-to-72-women.html | MARYMOUNT EXERCISES; Manhattan, Affiliate Awards Degrees to 72 Women | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/david-solomon-led-jewish-veterans-63.html | DAVID SOLOMON, LED JEWISH VETERANS, 63 | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/fizzledout-bomb-found-in-theatre.html | FIZZLED-OUT BOMB FOUND IN THEATRE | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/british-mix-signals-paint-line-on-new-plane-meaning-no-pilot-aboard.html | BRITISH MIX SIGNALS; Paint Line on New Plane Meaning 'No Pilot Aboard' | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/sports-of-the-times-the-richness-of-tradition.html | Sports of The Times.; The Richness of Tradition | True | By Arthur Daley | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/at-42-winner-quits-auto-racing-with-nearly-100000-in-prizes.html | At 42, Winner Quits Auto Racing With Nearly $100,000 in Prizes | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/dennis-myers-successor-to-frank-leahy-as-boston-college-football.html | Dennis Myers, Successor to Frank Leahy As Boston College Football Coach, Dies | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/one-dies-11-hurt-as-jets-collide-in-minneapolis-salute.html | One Dies, 11 Hurt as Jets Collide in Minneapolis Salute | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/new-concern-maps-auction-of-realty.html | NEW CONCERN MAPS AUCTION OF REALTY | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/ward-strike-approved-teamsters-act-in-deadlocked-contract.html | WARD STRIKE APPROVED; Teamsters Act in Deadlocked Contract Negotiations | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/what-was-and-what-will-be.html | WHAT WAS, AND WHAT WILL BE | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/swimsuit-concern-tries-the-dry-land.html | Swimsuit Concern Tries the Dry Land | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/explosives-expert-sentenced.html | Explosives Expert Sentenced | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/miss-smith-ahead-on-virginia-links-cards-secondround-70-and-runs.html | MISS SMITH AHEAD ON VIRGINIA LINKS; Cards Second-Round 70 and Runs Point Total to 37-- Betty Jameson at 21 | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/zeitoun-out-of-epsom-field.html | Zeitoun Out of Epsom Field | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/florida-tract-bought-5500acre-property-is-near-guided-missile.html | FLORIDA TRACT BOUGHT; 5,500-Acre Property Is Near Guided Missile Center | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/letters-to-the-times-dealing-with-delinquents-purpose-and-function.html | Letters to The Times; Dealing With Delinquents Purpose and Function of City Police Youth Division Is Discussed | True | EDWIN J. LUCAS, | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/soviet-announces-birth-of-city-believed-to-be-an-atomic-center.html | Soviet Announces Birth of City, Believed to Be an Atomic Center; Lermontov, in the Caucasus, Has Conveniences Befitting Nuclear Research Staff | True | By Theodore Shabad | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/for-parents.html | For Parents | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/bombers-vanquish-senators-90-following-51-defeat-at-capital-shantz.html | Bombers Vanquish Senators, 9-0, Following 5-1 Defeat at Capital; Shantz Halts Washington on 5 Hits in Finale--Errors Hurt Yanks in Opener | True | By Louis Effrat Special To the New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/juniata-scores-119-upsalas-sevenrun-rally-in-ninth-frame-falls.html | JUNIATA SCORES, 11-9; Upsala's Seven-Run Rally in Ninth Frame Falls Short | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/body-of-yachtsman-found.html | Body of Yachtsman Found | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/henry-keller-wins-with-perfect-scores-in-two-susquehanna-speedboat.html | Henry Keller Wins With Perfect Scores In Two Susquehanna Speed-Boat Events | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/a-loan-for-housing-students.html | A Loan for Housing Students | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/marconi-draws-in-rome-bout.html | Marconi Draws in Rome Bout | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/inge-play-debut-by-yule-planned-pulitzer-prizewinner-has-chosen.html | INGE PLAY DEBUT BY YULE PLANNED; Pulitzer Prize-Winner Has Chosen Saint Subber to Do 'Dark at Top of Stairs' | True | By Sam Zolotow | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/4-convicts-recaught-in-south.html | 4 Convicts Recaught in South | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/portable-television-set-boasts-21inch-screen.html | Portable Television Set Boasts 21-Inch Screen | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/durelle-stops-wallace-canadian-light-heavyweight-champion-wins-in.html | DURELLE STOPS WALLACE; Canadian Light Heavyweight Champion Wins in Second | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/miss-mercy-e-baker-poet-and-writer-80.html | MISS MERCY E. BAKER, POET AND WRITER, 80 | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/us-in-reprisal-ousts-hungarian-attache-ordered-to-leave-in-response.html | U.S., IN REPRISAL, OUSTS HUNGARIAN; Attache Ordered to Leave in Response to Nation's Ejection of American | True | Special to The New York Times. | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/madrid-wins-soccer-cup.html | Madrid Wins Soccer Cup | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/uhrlass-bicycle-victor-yonkers-man-gains-us-title-by-winning-50mile.html | UHRLASS BICYCLE VICTOR; Yonkers Man Gains U.S. Title by Winning 50-Mile Race | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/i-c-4a-track-on-today-2day-meet-starts-at-randalls-island8-to.html | I. C. 4-A TRACK ON TODAY; 2-Day Meet Starts at Randalls Island--8 to Defend Titles | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/tip-on-painting-house.html | Tip on Painting House | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/english-cricketers-held-to-196-all-out.html | ENGLISH CRICKETERS HELD TO 196 ALL OUT | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/food-did-i-buy-that-how-to-thwart-the-motivation-men-whose.html | Food: Did I Buy That?; How to Thwart the 'Motivation' Men Whose Masterwork Is Impulse Buy | True | By June Owen | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/adios-harry-is-first-beats-duane-hanover-in-pace-at-rosecroft.html | ADIOS HARRY IS FIRST; Beats Duane Hanover in Pace at Rosecroft Raceway | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/kelley-is-first-in-run-boston-marathon-victor-wins-18mile-test-in.html | KELLEY IS FIRST IN RUN; Boston Marathon Victor Wins 18-Mile Test in Bay State | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/in-the-nation-cracks-in-the-better-off-theory.html | In The Nation; Cracks in the 'Better Off' Theory | True | By Arthur Krock | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/schmidt-checks-redlegs-7-to-2-but-cardinals-drop-73-finale-four.html | Schmidt Checks Redlegs, 7 to 2, But Cardinals Drop 7-3 Finale; Four Homers Spark Cincinnati to Victory After 4-Hitter Beats League Leaders | True | | 1985-05-06 | RE0000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/rehabilitation-gets-aid-drug-concern-gives-5000-to-help-train-a.html | REHABILITATION GETS AID; Drug Concern Gives $5,000 to Help Train a Physician | True | | 1985-05-06 | RE0000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/fall-election-issues-listed.html | Fall Election Issues Listed | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/samuel-w-steel-realty-man-dies-head-of-investment-firm-76-had-dress.html | SAMUEL W. STEEL, REALTY MAN, DIES; Head of Investment Firm, 76, Had Dress Chain Here-- Founded Bank in Norfolk | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/institute-names-four-to-faculty-center-at-princeton-appoints-borel.html | INSTITUTE NAMES FOUR TO FACULTY; Center at Princeton Appoints Borel, Stromgren, Weil and Meiss to Professorships | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/school-year-sets-habits-june-now-moving-month-special-service-given.html | School Year Sets Habits; June Now Moving Month; Special Service Given | True | By Rita Reif | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/heads-world-institute-peyton-short-joins-staff-of-leadership.html | HEADS WORLD INSTITUTE; Peyton Short Joins Staff of Leadership Training Center | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/wind-meter-boon-to-skippers-pocketsized-device-measuring-velocity.html | Wind Meter Boon to Skippers; Pocket-Sized Device Measuring Velocity Is Low in Cost | True | By Clarence E. Lovejoy | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/brooks-lose-21-after-43-victory-snider-homer-labine-relief-hurling.html | BROOKS LOSE, 2-1, AFTER 4-3 VICTORY; Snider Homer, Labine Relief Hurling Win for Maglie-- Purkey Captures Finale | True | By John Drebinger Special To the New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/new-yorks-baseball.html | NEW YORK'S BASEBALL | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/bizmac-unit-purchased-new-york-life-insurance-gets-big-processing.html | BIZMAC UNIT PURCHASED; New York Life Insurance Gets Big Processing System | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/frankelnewman.html | Frankel--Newman | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/virginia-allemang-engaged-to-officer.html | VIRGINIA ALLEMANG ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/2-in-montgomery-freed-in-bombing-acquitted-by-white-jury-of-attack.html | 2 IN MONTGOMERY FREED IN BOMBING; Acquitted by White Jury of Attack on Negro Church-- Spectators Cheer Verdict | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/boy-away-44-days-wont-be-spanked-italian-consul-and-wife-here-from.html | BOY AWAY 44 DAYS WON'T BE SPANKED; Italian Consul and Wife Here From Chicago--F.B.I. Put End to Son's Adventure | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/undermining-civil-rights.html | UNDERMINING CIVIL RIGHTS | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/more-discontent-evident-in-spain-however-no-serious-threat-to.html | MORE DISCONTENT EVIDENT IN SPAIN; However, No Serious Threat to Franco Is Apparent | True | By Benjamin Welles Special To the New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/british-surgery-on-color-tv.html | British Surgery on Color TV | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/arms-and-the-iron-curtain.html | ARMS AND THE IRON CURTAIN | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/voroshilov-back-in-moscow.html | Voroshilov Back in Moscow | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/questions-to-assist-doityourselfers.html | Questions to Assist Do-It-Yourselfers | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/turkish-newsmen-fined-two-of-3-oppositionists-also-sentenced-to.html | TURKISH NEWSMEN FINED; Two of 3 Oppositionists Also Sentenced to Jail | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/crone-of-braves-checks-cubs-52-milwaukee-triumphs-before-suffering.html | CRONE OF BRAVES CHECKS CUBS, 5-2; Milwaukee Triumphs Before Suffering 4-2 Setback-- Silvera Sprains Ankle | True | | 1985-05-06 | RE000247000 | B00000653145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/school-strikers-firm-li-protest-on-dismissals-is-expected-to-go-on.html | SCHOOL STRIKERS FIRM; L.I. Protest on Dismissals Is Expected to Go on Monday | | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/child-to-the-henry-gibsons-jr.html | Child to the Henry Gibsons Jr. | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/two-old-turtles-end-16year-exile-they-return-from-bermuda-to-take.html | TWO OLD TURTLES END 16-YEAR EXILE; They Return From Bermuda to Take Their Place in the Coney Island Aquarium | | By Murray Schumach | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/dr-r-s-lawrence-retired-pastor-77.html | DR. R. S. LAWRENCE, RETIRED PASTOR, 77 | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/moscow-will-permit-limited-purchasing-on-installment-plan-moscow-to.html | Moscow Will Permit Limited Purchasing On Installment Plan; Moscow to Set Bread Prices | True | By William J. Jorden Special To the New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/tiger-rallies-trip-athletics-65-32.html | TIGER RALLIES TRIP ATHLETICS, 6-5, 3-2 | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/turkey-has-mare-tremors.html | Turkey Has Mare Tremors | True | Special to The New York Times. | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/holiday-tributes-paid-to-war-dead-traffic-toll-low-americans-the.html | HOLIDAY TRIBUTES PAID TO WAR DEAD; TRAFFIC TOLL LOW; Americans the World Over Honor Fighting Men Who Fell in Nation's Conflicts AUTOS CROWD HIGHWAYS Weather Is Mostly Balmy-- Many Watch Parades and Flock to Beaches Here | True | The New York Times (by William Eckenberg) | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/rathmann-car-cracked-driver-says-shimmy-caused-him-to-finish-second.html | RATHMANN CAR CRACKED; Driver Says Shimmy Caused Him to Finish Second | True | | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-05-31 | 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/former-page-now-29-joins-stock-exchange.html | Former Page, Now 29, Joins Stock Exchange | True | The New York Times | 1985-05-06 | RE000247000 | B00000653145 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/belgian-fair-site-dedicated-by-us-5000000-pavilion-to-house.html | BELGIAN FAIR SITE DEDICATED BY U.S.; $5,000,000 Pavilion to House Exhibits Next Year--Funds for Project Reduced | | By Walter H. Waggoner Special To the New York Times. | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/optometrists-elect-rename-state-president-and-choose-other-officers.html | OPTOMETRISTS ELECT; Rename State President and Choose Other Officers. | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/most-futures-dip-on-cotton-board-market-closes-9-points-off-to-1-up.html | MOST FUTURES DIP ON COTTON BOARD; Market Closes 9 Points Off to 1 Up, With Only New October Showing Rise | | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/navy-aide-notes-soviet-war-shift-norton-says-russians-may-have.html | NAVY AIDE NOTES SOVIET WAR SHIFT; Norton Says Russians May Have Decided Atomic Clash Would Be 'Irrational' | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/johnson-finishes-hinnant-in-first-philadelphian-ends-bout-at-124.html | JOHNSON FINISHES HINNANT IN FIRST; Philadelphian Ends Bout at 1:24 With a Right to Jaw. at St. Nicholas Arena | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-truck-kills-greek-driver-turned-over-to-athens-police-after.html | U.S. TRUCK KILLS GREEK; Driver Turned Over to Athens Police After Hitting.Deputy | True | Special to The New York Times. | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/117863000-of-us-securities-added-to-reserve-holdings-in-the-latest.html | $117,863,000 of U.S. Securities Added To Reserve Holdings in the Latest Week | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/new-yorkers-win-2titles-at-bridge-lipton-and-shiller-take-mens-pair.html | NEW YORKERS WIN 2TITLES AT BRIDGE; Lipton and Shiller Take Men's Pair, Mrs. Johnson and Mrs. Reilly Women's Japanese Premier in Thailand Thruway Radar Traps 348 | | By George Rapee | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/miss-davies-crystal-ball-reveals-colors-of-future-fashion-into.html | Miss Davies' Crystal Ball Reveals Colors of Future; Fashion Into Leather Icing Up to Her Travels a Lot | | By Edith Beeson | 1985-05-14 | RE000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/4-negro-clubs-cited-for-slum-projects.html | 4 NEGRO CLUBS CITED FOR SLUM PROJECTS | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/tunis-paper-discontinued.html | Tunis Paper Discontinued | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/nansen-medal-to-red-cross.html | Nansen Medal to Red Cross | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/shop-talk-decoupage-art-and-votes-for-straw.html | Shop Talk; Decoupage Art and Votes for Straw | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/oil-price-rise-urged-call-for-4cent-increase-cites-new-wage.html | OIL PRICE RISE URGED; Call for 4-Cent Increase Cites New Wage Agreements | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/dr-frank-l-hitchcock-mathematician-professor-emeritus-at-mit-dies.html | Dr. Frank L. Hitchcock, Mathematician, Professor Emeritus at M.I.T., Dies at 82 | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/sonora-in-bankruptcy-radio-maker-seized-for-taxes-is-so-adjudged-by.html | SONORA IN BANKRUPTCY; Radio Maker, Seized for Taxes, Is So Adjudged by Court | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/costello-back-in-city-gambler-and-his-police-guard-return-after-li.html | COSTELLO BACK IN CITY; Gambler and His Police Guard Return After L.I. Holiday | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/woman-found-safe-on-peak-goes-home.html | WOMAN FOUND SAFE ON PEAK GOES HOME | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-polish-pact-near-95000000-aid-accord-due-to-be-signed-next-week.html | U.S. POLISH PACT NEAR; $95,000,000 Aid Accord Due to Be Signed Next Week | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/yachts-slowed-in-race-finish-of-storm-trysail-test-expected-this.html | YACHTS SLOWED IN RACE; Finish of Storm Trysail Test Expected This Morning | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/aid-to-rebels-irks-french.html | Aid to Rebels Irks French | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/krishna-menon-warns-in-address-here-he-urges-the-powers-to-end.html | KRISHNA MENON WARNS; In Address Here, He Urges the Powers to End Atomic Tests | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/oldsters-on-vacation-23-from-home-of-old-israel-spending-2-weeks.html | OLDSTERS ON VACATION; 23 From Home of Old Israel Spending 2 Weeks Upstate | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/krupp-will-aid-turkey-plans-new-blast-furnace-and-other-investments.html | KRUPP WILL AID TURKEY; Plans New Blast Furnace and Other Investments | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/attorneys-address-corrected.html | Attorney's Address Corrected | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/senators-favor-policing-lobbies-add-campaigns-inquiry-panel-urges.html | SENATORS FAVOR POLICING LOBBIES ADD CAMPAIGNS; Inquiry Panel Urges Placing of Election Spending Under Scrutiny of Controller TWO BILLS ARE DRAFTED Limit Would Be Removed on Amount of Contributions in a Presidential Race Jail Sentences Proposed Senate Inquiry Favors Policing Of Lobbies and Campaign Funds Two Bills Drafted | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/idle-graduates-aid-reds-in-india-joblessness-among-educated-is.html | IDLE GRADUATES AID REDS IN INDIA; Joblessness Among Educated Is Called Factor in Nehru Party's Loss of Kerala | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/yale-student-missing-youth-disappeared-from-his-milford-home.html | YALE STUDENT MISSING; Youth Disappeared From His Milford Home Tuesday | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/air-defense-aide-retires.html | Air Defense Aide Retires | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/patterns-of-the-times-cotton-dance-dresses.html | Patterns of The Times: Cotton Dance Dresses | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/data-on-red-charge-asked-by-professor.html | DATA ON RED CHARGE ASKED BY PROFESSOR | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/oil-stocks-lead-london-advance-american-buying-given-as.html | OIL STOCKS LEAD LONDON ADVANCE; American Buying Given as Reason--Government Securities Fall. | True | Special to The New York Times. | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/subway-token-dispute-slowdown-is-threatened-by-changemakers-union.html | SUBWAY TOKEN DISPUTE; Slowdown Is Threatened by Changemakers' Union | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/wiffi-smith-paces-roundrobin-golf-texan-is-3-points-ahead-of-miss.html | WIFFI SMITH PACES ROUND-ROBIN GOLF; Texan Is 3 Points Ahead of Miss Crocker in Virginia -- Mickey Wright Gains | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/consumer-credit-rose-259-million-in-april.html | Consumer Credit Rose 259 million in April | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ellin-thomes-troth-teacher-in-stamford-will-be-bride-of-robert.html | ELLIN THOMES TROTH; Teacher in Stamford Will Be Bride of Robert Blizzard | True | Special to The New York Times. | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/state-bank-curb-meets-challenge-first-national-city-avers-the.html | STATE BANK CURB MEETS CHALLENGE; First National City Avers the Federal Reserve May Approve Holding Unit | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/to-change-dumps-odor-westport-ready-to-perfume-refuse-in-hot.html | TO CHANGE DUMP'S ODOR; Westport Ready to Perfume Refuse in Hot Weather | True | Special to The New York Times. | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/backlog-is-rising-on-senior-issues-2130000000-securities-listed-for.html | BACKLOG IS RISING ON SENIOR ISSUES; $2,130,000,000 Securities Listed for Marketing in Near Future Utility Plans Offering | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/brooklyn-girl-15-is-slain-in-school-boy-13-admits-to-stabbing-pupil.html | BROOKLYN GIRL, 15, IS SLAIN IN SCHOOL; Boy, 13, Admits to Stabbing Pupil During an Altercation --Police Question 1,325 | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/turkey-votes-new-university.html | Turkey Votes New University | True | Special to The New York Times. | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/bassey-to-box-hamia-june-24.html | Bassey to Box Hamia June 24 | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/hearing-set-on-gas-line.html | Hearing Set on Gas Line | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/s-leroy-king-dies-at-72-east-hampton-carpenter-was-wildflower.html | S. LEROY KING DIES AT 72; East Hampton Carpenter Was Wildflower Enthusiast | True | Special to The New York Times. | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/paper-wins-appeal-on-libel-damages.html | PAPER WINS APPEAL ON LIBEL DAMAGES | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/british-fee-rises-trouble-airlines-increased-landing-charges-put.html | BRITISH FEE RISES TROUBLE AIRLINES; Increased Landing Charges Put Long-Flight Cost Up, I. A. T. A. Aide Warns Threat to Industry Seen | True | Special to The New York Times. | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/some-impressions-of-rumaniasunday-afternoon-in-a-park-in-bucharest.html | Some Impressions of Rumania--Sunday Afternoon in a Park in Bucharest, and Activity in the Villages | True | The New York Times (by Elle Abel) | 1985-05-14 | RE000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/loss-on-farm-supports-billion-in-ten-months.html | Loss on Farm Supports Billion in Ten Months | True | | 1985-05-14 | RE000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/profit-increased-by-general-shoe-earnings-up-16-over-56-for.html | PROFIT INCREASED BY GENERAL SHOE; Earnings Up 16% Over '56 for Half-Year on Sales Advance of 26% | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/lincoln-is-victor-in-mile-on-coast-australian-scores-in-405.html | LINCOLN IS VICTOR IN MILE ON COAST; Australian Scores in 4:05-- Campbell Takes Hurdles, Matching World Mark Expectations Are Dashed White Upsets Morrow THE SUMMARIES | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ann-westfall-fiancee-future-bride-of-george-dunn-alumnus-of.html | ANN WESTFALL FIANCEE; Future Bride of George Dunn Alumnus of Syracuse | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jay-thorpe-names-executive.html | Jay Thorpe Names Executive | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/spain-reshapes-arid-wasteland-with-dams-trees-and-irrigation-13year.html | Spain Reshapes Arid Wasteland With Dams, Trees and Irrigation; 13-Year Badajoz Plan Brings New Life to Depressed Area Near Portugal Standards Being Raised | True | By Benjamin Welles Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/india-sends-93-tons-of-silver-to-pay-on-wartime-loan-india-silver.html | India Sends 93 Tons of Silver to Pay on Wartime Loan; INDIA SILVER SENT AS DEBT PAYMENT | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/insurance-law-signed-jersey-to-use-mortality-table-reflecting.html | INSURANCE LAW SIGNED; Jersey to Use Mortality Table Reflecting Longer Life Span | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/cloudbursts-bring-new-texas-floods.html | CLOUDBURSTS BRING NEW TEXAS FLOODS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/spain-widens-drive-against-suspects.html | SPAIN WIDENS DRIVE AGAINST SUSPECTS | True | Dispatch of The Times, London. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/sclerosis-fund-being-sought.html | Sclerosis Fund Being Sought | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/britain-ends-fuel-oil-curb.html | Britain Ends Fuel Oil Curb | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/marshall-field-co-quarters-sales-rose-but-net-fell-below-1956-level.html | MARSHALL FIELD & CO.; Quarter's Sales Rose but Net Fell Below 1956 Level COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/illusionist-first-in-belmont-dash-atkinsons-mount-wins-from-millden.html | ILLUSIONIST FIRST IN BELMONT DASH; Atkinson's Mount Wins From Millden by 4 Lengths-- Favored Fabulist Third Four Fight for Lead Lost Earnings Listed | True | By James Roach | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/thruway-manager-to-remain.html | Thruway Manager to Remain | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-carloadings-below-1956-level-revenue-freight-was-83-behind-last.html | U.S. CARLOADINGS BELOW 1956 LEVEL; Revenue Freight Was 8.3%, Behind Last Year's Rate 8 % Under 1955's | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/college-groups-aided-175000-standard-oil-grant-goes-to-units-in-14.html | COLLEGE GROUPS AIDED; $175,000 Standard Oil Grant Goes to Units in 14 States | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jakarta-army-chief-in-celebes.html | Jakarta Army Chief in Celebes | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jacqueline-menard-is-fiancee-of-cadet-kandelmarcus.html | JACQUELINE MENARD IS FIANCEE OF CADET; Kandel--Marcus | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/asks-return-to-soviet-refugee-in-us-air-force-seeking-discharge.html | ASKS RETURN TO SOVIET; Refugee in U.S. Air Force Seeking Discharge | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/u-s-employees-up-to-24-million.html | U. S. Employees Up to 2.4 Million | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/police-set-a-deadline-to-surrender-weapons.html | Police Set a Deadline To Surrender Weapons | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/juliana-davidow-is-carried-here-wears-white-satin-gown-at-wedding.html | JULIANA DAVIDOW IS CARRIED HERE; Wears White Satin Gown at Wedding in Christ Church to Aram C. Abajian Jahr--Grean | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/museum-to-show-nature-to-blind-camp-to-have-animals-easily.html | MUSEUM TO SHOW NATURE TO BLIND; Camp to Have Animals Easily Identified by Touch and Recordings of Birds | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/yugoslav-faces-ouster-seaman-says-he-fled-reds-u-s-acts-to-deport.html | YUGOSLAV FACES OUSTER; Seaman Says He Fled Reds-- U. S. Acts to Deport Him | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-test-on-china-trade.html | U.S. Test on China Trade | | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jakarta-prods-caltev-may-ask-company-to-construct-a-refinery-in.html | JAKARTA PRODS CALTEX; May Ask Company to Construct a Refinery in Indonesia | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/migration-unit-to-cite-priest.html | Migration Unit to Cite Priest | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/trail-grows-cold-in-lanza-inquiry-closed-session-of-watchdog-group.html | TRAIL GROWS COLD IN LANZA INQUIRY; Closed Session of Watchdog Group Fails to Uncover Any Evidence of Fix Parole Official Queried Pennochio Parole Study | True | By Richard Amper | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/soviet-accuses-us-of-delay.html | Soviet Accuses U.S. of Delay | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/deborah-schust-to-be-wed-june-29-she-will-be-attended-by-5-at-her.html | DEBORAH SCHUST TO BE WED JUNE 29; She Will Be Attended by 5 at Her Marriage to Charles L. Harding 3d, Harvard '56 | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/miss-obrien-cast-for-video-series-former-child-movie-actress-will.html | MISS O'BRIEN CAST FOR VIDEO SERIES; Former Child Movie Actress Will Star in 'Maggie,' a Comedy, on A.B.C. in Fall | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/flareup-in-lebanon.html | FLARE-UP IN LEBANON | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-army-wife-acquitted.html | U.S. Army Wife Acquitted | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/syrian-accuses-us-says-american-wheat-sales-hit-his-countrys.html | SYRIAN ACCUSES U.S.; Says American Wheat Sales Hit His Country's Economy | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/burdettes-arm-improves.html | Burdette's Arm Improves | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/prague-reports-spy-network.html | Prague Reports Spy Network | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/czechs-boo-russians-anew.html | Czechs Boo Russians Anew | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/heart-stoppages-in-surgery-cited-operations-lasting-up-to-40.html | HEART STOPPAGES IN SURGERY CITED; Operations Lasting Up to 40 Minutes Can Be Safe, Physicians Are Told | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/on-taking-the-fifth.html | ON "TAKING THE FIFTH" | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/john-sthorp-74-democratic-aide-nassau-county-leader-from-1933-to.html | JOHN S.THORP, 74, DEMOCRATIC AIDE; Nassau County Leader From 1933 to 1947 Dies--Real Estate, Insurance Man | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/thruway-to-aid-study-troopers-to-report-in-detail-on-accident.html | THRUWAY TO AID STUDY; Troopers to Report in Detail on Accident Causes | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/kennedy-hopeful-on-58-races.html | Kennedy Hopeful on '58 Races | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/taxpayer-is-sold-in-brooklyn-deal-investor-acquires-structure-on.html | TAXPAYER IS SOLD IN BROOKLYN DEAL; Investor Acquires Structure on Ditmas Ave.--Parcel on Nostrand Ave. Is Leased Building Leased Greenpoint Deal Apartments Sold 4-Family House in Deal | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/presidents-son-moved-major-eisenhower-transferred-to-pentagon-from.html | PRESIDENT'S SON MOVED; Major Eisenhower Transferred to Pentagon From Belvoir | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/bdwooley-aide-in-long-branch-81.html | B.D.WOOLEY, AIDE IN LONG BRANCH, 81 | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/catholics-chided-on-school-funds-southern-baptists-hear-that-church.html | CATHOLICS CHIDED ON SCHOOL FUNDS; Southern Baptists Hear That Church Increases Pressure for Government Subsidies Growth Is Predicted | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/books-of-the-times-groundwork-of-a-prophecy-where-the-paths-have.html | Books of The Times; Groundwork of a Prophecy Where the Paths Have Led | True | By Charles Poore | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/benches-for-sewing.html | Benches for Sewing | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/transport-news-coal-cargo-rises-atom-plants-help-tonnage-on.html | TRANSPORT NEWS: COAL CARGO RISES; Atom Plants Help Tonnage on Lakes--Inquiry Slated on Rate for Explosives Maritime Board Acts Bond Issue Proposed Canada, Coast to Coast Suez Charges Cut Airline Links Canada, Portugal | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/union-gas-canada-increases-profits.html | UNION GAS, CANADA INCREASES PROFITS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/egypt-north-vietnam-sign.html | Egypt, North Vietnam Sign | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/lloyd-criticizes-un-over-suez-hungary.html | LLOYD CRITICIZES U.N. OVER SUEZ, HUNGARY | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/pflimlin-advances-coalition-proposal.html | PFLIMLIN ADVANCES COALITION PROPOSAL | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/prices-irregular-on-grain-market-futures-move-up-slightly-after.html | PRICES IRREGULAR ON GRAIN MARKET; Futures Move Up Slightly After Early Decline--Rain Reported in Midwest | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/braves-send-murff-to-wichita.html | Braves Send Murff to Wichita | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/air-force-policy-on-buying-scored-in-the-pentagon-defense-source.html | AIR FORCE POLICY ON BUYING SCORED IN THE PENTAGON; Defense Source Hints That 'Flagrant Violation' Led to Curb on Purchases In Response to Complaints Douglas in Opposition AIR FORCE POLICY ON BUYING SCORED Delivery Delay Cited | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/paining-muscles-laid-to-inaction-rheumatologist-urges-more-exercise.html | PAINING MUSCLES LAID TO INACTION; Rheumatologist Urges More Exercise by the Sedentary Young Adults of Nation Increase in Flabbiness | True | By Robert K. Plumb | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/archbishop-in-cuba-asks-end-of-terror-knowland-says-britain-aids.html | Archbishop in Cuba Asks End of Terror; KNOWLAND SAYS BRITAIN AIDS FOES No Explosion Indicated | True | By R. Hart Phillips Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/big-board-sales-highest-in-a-year-may-turnover-52558561-sharesindex.html | BIG BOARD SALES HIGHEST IN A YEAR; May Turnover 52,558,561 Shares-- Index at '57 Top but Failed to Hold | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/industrial-era-awaits-sardinia-money-poured-in-by-italy-has.html | INDUSTRIAL ERA AWAITS SARDINIA; Money Poured In by Italy Has Prepared Region for New Economic Phase Economy Sharply Improved Policy to Get Election Test | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-rifle-team-departs-9-new-york-guardsmen-fly-for-match-with.html | U.S. RIFLE TEAM DEPARTS; 9 New York Guardsmen Fly for Match With British | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/2-art-shows-take-to-the-sidewalks-art-works-take-to-the-outdoors-in.html | 2 ART SHOWS TAKE TO THE SIDEWALKS; Art Works Take to the Outdoors in Yonkers and Greenwich Village | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/west-indies-team-leads-by-130-runs.html | WEST INDIES TEAM LEADS BY 130 RUNS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/upstate-plant-sold-to-queens-company.html | UPSTATE PLANT SOLD TO QUEENS COMPANY | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/premiers-party-in-italy-restive-scelba-urges-zoli-to-resign-if-his.html | PREMIER'S PARTY IN ITALY RESTIVE; Scelba Urges Zoli to Resign if His Rule Must Depend on Aid of Extremists Outside Support Sought Losses of Rightists Cited | True | By Paul Hoffmann Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/oil-tool-mission-due-british-group-to-seek-greater-sales-in-western.html | OIL TOOL MISSION DUE; British Group to Seek Greater Sales in Western Canada | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/area-warning-system.html | AREA WARNING SYSTEM | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/campus-riot-quelled-32-arraigned-after-illinois-university.html | CAMPUS RIOT QUELLED; 32 Arraigned After Illinois University Disturbance | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/connecticut-town-votes-for-zoning.html | CONNECTICUT TOWN VOTES FOR ZONING | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/army-tank-order-goes-to-chrysler-delaware-production-to-save-18.html | ARMY TANK ORDER GOES TO CHRYSLER; Delaware Production to Save 1.8 Million on a Contract Totaling 119 Million Some Modification Work Williams Sees 'Politics' Alto Says No More Tanks | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/flag-day-proclaimed-president-urges-nationwide-observance-june-14.html | FLAG DAY PROCLAIMED; President Urges Nation-Wide Observance June 14 | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/parley-to-weigh-medical-missions-protestant-overseas-group.html | PARLEY TO WEIGH MEDICAL MISSIONS; Protestant Overseas Group Convening Here--Spellman to Ordain 31 Priests Ordination at St. Patrick's Jewish Youth at Yeshiva Catholic Medical Jubilee Labor Temple Adding Group Annual Brooklyn Parade Mental Health Aides Named Missions Training Institute Minister to Be Installed Christian Science Subject To Honor Retiring Rector Operetta to Be a Benefit Assembly of Church Women Town Brings Back the Nickel Weeks Appoints a Legal Aide | True | By Stanley Rowland Jr. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/rally-in-8th-nips-pittsburgh-by-32-mays-gets-double-and-later.html | RALLY IN 8TH NIPS PITTSBURGH BY 3-2; Mays Gets Double and Later Scores Giants' Deciding Run in Pirate Contest Worthington Checks Bucs Jablonski Draws Walk | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/milk-fund-benefit-june-13.html | Milk Fund Benefit June 13 | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/4-drowned-in-haitian-flood.html | 4 Drowned in Haitian Flood | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/miller-convicted-in-contempt-case-playwright-is-found-guilty-of.html | MILLER CONVICTED IN CONTEMPT CASE; Playwright Is Found Guilty of Defying Red Inquiry MILLER CONVICTED IN CONTEMPT CASE Miller Passports Cited Defendant Noncommittal | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/mutiny-is-mediated-freighter-sails-after-delay-over-defective-fans.html | 'MUTINY' IS MEDIATED; Freighter Sails After Delay Over Defective Fans | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jersey-a-f-l-to-meet-final-convention-will-be-held-monday-cio-merger.html | JERSEY A. F. L. TO MEET; Final Convention Will Be Held Monday--C.I.O. Merger Set | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/televising-to-cuba-approved-by-fcc.html | TELEVISING TO CUBA APPROVED BY F.C.C. | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/parents-assured-on-youth-crimes-school-board-psychiatrists-doubt.html | PARENTS ASSURED ON YOUTH CRIMES; School Board Psychiatrists Doubt 'Good Boys' Commit Acts Without Warning BUT ALERTNESS IS URGED Experts Bid Families Watch for Emotional Changes and Be Prepared to Help Danger Signs Noted Some Warning Signs | True | By Emma Harrison | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/shipping-aide-elected-insurance-executive-is-named-by-american.html | SHIPPING AIDE ELECTED; Insurance Executive Is Named by American Export Lines | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/elizabeth-hill-exstudent-at-mcgill-future-bride-of-dwight.html | Elizabeth Hill, Ex-Student at McGill, Future Bride of Dwight Bartholomew; Maguire--Finch | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/state-bars-xrays-in-chiropractic-use-and-in-shoe-stores-effective.html | State Bars X-Rays In Chiropractic Use And in Shoe Stores; Effective Outside City STATE PUTS CURB ON USE OF X-RAYS No Useful Purpose | True | By Warren Weaver Jr. Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/pirates-sign-sophomore.html | Pirates Sign Sophomore | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/collymore-stars-in-sprint-events-villanovan-wins-100-and-220.html | COLLYMORE STARS IN SPRINT EVENTS; Villanovan Wins 100 and 220 Heats--Manhattan-Wildcat Duel for Title Looms Two for Collymore Sydnor Pulls Up Lame THE QUALIFIERS | True | By Michael Straussthe New York Times | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/easy-money-demanded-patman-bids-reserve-buy-us-bonds-till-they.html | EASY MONEY DEMANDED; Patman Bids Reserve Buy U.S. Bonds Till They Reach Par | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jersey-cio-fills-post.html | Jersey C.I.O. Fills Post | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/quiebec-vote-seen-backing-liberals-province-is-expected-to-give-st.html | QUIEBEC VOTE SEEN BACKING LIBERALS; Province Is Expected to Give St. Laurent 60 to 65 of 75 Seats in Federal Ballot Public Apathy Marked Ministers Back Opposition | True | By Tania Long Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/pan-american-names-air-cargo-sales-chief.html | Pan American Names Air Cargo Sales Chief | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/burke-captures-devon-stake-test-annexes-horse-show-jumper-blue-with.html | BURKE CAPTURES DEVON STAKE TEST; Annexes Horse Show Jumper Blue With Defense--Wins in Hunter Competition THE CLASS WINNERS | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/baghdad-pact-hailed-secretary-says-suez-crisis-strengthened.html | BAGHDAD PACT HAILED; Secretary Says Suez Crisis Strengthened Organization | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/doctors-raise-fees-in-albany.html | Doctors Raise Fees in Albany | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/canadian-heads-dental-group.html | Canadian Heads Dental Group | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/press-and-tv-chided-on-hildy-coverage.html | PRESS AND TV CHIDED ON HILDY COVERAGE | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/huskies-bid-rejected-ncaa-turns-down-plea-to-reinstate-washington.html | HUSKIES BID REJECTED; N.C.A.A. Turns Down Plea to Reinstate Washington Crew | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/lumber-production-off-43-last-week-business-index-edges-up.html | LUMBER PRODUCTION OFF 4.3% LAST WEEK; Business Index Edges Up | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/mens-store-expands-browning-king-opens-shop-in-crosscounty-center.html | MEN'S STORE EXPANDS; Browning King Opens Shop in Cross-County Center | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/roberts-holds-brooks-to-6-hits-in-2to1-victory-over-drysdale-jones.html | Roberts Holds Brooks to 6 Hits In 2-to-1 Victory Over Drysdale; Jones' 2-Run Triple Wins for Phils--Campanella's 236th Homer Ties a Record Not Half Enough Now to Catch Yogi | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/garden-wedding-for-miss-wieber-she-is-married-at-parents-residence.html | GARDEN WEDDING FOR MISS WIEBER; She Is Married at Parents' Residence in Stamford to Richard Jarvis Woods | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/sidelights-us-sells-iou-to-world-fund-oils-aboil-new-lease-leasing.html | Sidelights; U.S. Sells I.O.U. to World Fund Oils Aboil New Lease Leasing Comfort Recovery Milepost Mortgage Decline Miscellany | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/deeper-harbors-urged-for-lakes-army-sees-need-to-take-advantage-of.html | DEEPER HARBORS URGED FOR LAKES; Army Sees Need to Take Advantage of Seaway-- Shippers Assailed $470,100 Listed in Budget Jensen Cites Road Taxes U.S. Envoy Back From France Quake Shakes Argentine Area | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/deal-in-westchester-apartments-in-new-rochelle-sold-to-holding.html | DEAL IN WESTCHESTER; Apartments in New Rochelle Sold to Holding Concern | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/child-to-the-john-fergusons.html | Child to the John Fergusons | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/knowland-says-britain-aids-foes-by-move-on-china-calls-easing-of.html | KNOWLAND SAYS BRITAIN AIDS FOES BY MOVE ON CHINA; Calls Easing of Trade a Blow to Free World--Red Korea, North Vietnam Benefit Economic Ground Stressed Sees Threat to Hong Kong CUBA ARCHBISHOP ASKS TERROR END 'Brutal Beatings' Charged | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/queens-chamber-member-quits.html | Queens Chamber Member Quits | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/writeoff-losses-put-at-83-million-tax-cost-to-us-in-idaho-power.html | WRITE-OFF LOSSES PUT AT 83 MILLION; Tax Cost to U.S. in Idaho Power Case Is Estimated by Witness at Inquiry Use of Influence Denied Kefauver Raises Point WRITE-OFF LOSSES PUT AT 83 MILLION Court Ruling Cited BMT Train Kills Engineer | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/child-to-mrs-lindley-miller.html | Child to Mrs. Lindley Miller | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/american-is-saber-ace-gregoric-is-first-from-us-to-make-top-ten-in.html | AMERICAN IS SABER ACE; Gregoric Is First From U.S. to Make Top Ten in Bavaria | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/rifts-strain-ties-of-polish-parties-reds-allies-the-democratic-and.html | RIFTS STRAIN TIES OF POLISH PARTIES; Reds' Allies, the Democratic and Peasant Groups, Also Beset by Internal Feuds | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/equity-extends-deadline-of-pact-contract-with-the-league-of-new.html | EQUITY EXTENDS DEADLINE OF PACT; Contract With the League of New York Theatres Now Will Expire on Tuesday 'Miss Isobel' Booked Musical a la Moliere | True | By Arthur Gelb | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/boac-to-shun-cairo-current-schedules-cut-flight-time-british-line.html | B.O.A.C. TO SHUN CAIRO; Current Schedules Cut Flight Time, British Line Says | True | Dispatch of The Times, London. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/a-memorial-day-irony.html | A MEMORIAL DAY IRONY | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/soviet-promotes-cbs-interview-khrushchev-talk-with-u-s-newsman.html | SOVIET PROMOTES C.B.S. INTERVIEW; Khrushchev Talk With U. S. Newsmen Object of Great Interest to Press There | True | By Richard F. Shepard | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/letters-to-the-times-jersey-loop-opposed-racial-aspect-of-taipei.html | Letters to The Times; Jersey Loop Opposed Racial Aspect of Taipei Shooting Justice in Taipei Case Queried. Mayor Wagner Praised Foreign Physicians Reorganizing Junior High System Service Men's Monument | True | ALAN F. SABOL,CURTIS L. GIBSON,ROBERT K. WEATHERALL,A.J. LISTON, M.D., C.M.ALI FATEMI, M.D.ALBERT H. SAYER,A VETERAN. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/convention-outlaws-bias-history-demands-we-speak-harmony-era.html | Convention Outlaws Bias; 'History Demands We Speak' Harmony Era Foreseen | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/marathon-corp-quarter-and-6month-sales-rise-but-earnings-show-dip.html | MARATHON CORP.; Quarter and 6-Month Sales Rise but Earnings Show Dip | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/suffolks-oldest-police-chief-retires-cussed-at-33-years-hes-going.html | Suffolk's Oldest Police Chief Retires; 'Cussed At' 33 Years, He's Going Fishing | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/store-sales-off-1-in-the-nation-volume-below-that-of-the-1956-week.html | STORE SALES OFF 1% IN THE NATION; Volume Below That of the 1956 Week, According to Reserve Board | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/nuptials-on-june-17-for-miss-bingham.html | NUPTIALS ON JUNE 17 FOR MISS BINGHAM | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/police-give-blood-today-600-academy-students-will-help-red-cross.html | POLICE GIVE BLOOD TODAY; 600 Academy Students Will Help Red Cross Program | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/presidents-helicopters-emulate-1911-landing-on-white-house-lawn.html | President's Helicopters Emulate 1911 Landing on White House Lawn | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/lady-butterfield-led-childrens-unit.html | LADY BUTTERFIELD, LED CHILDREN'S UNIT | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/earle-to-lead-colgate-golfers.html | Earle to Lead Colgate Golfers | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/finnish-diet-picks-fagerholm.html | Finnish Diet Picks Fagerholm | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/news-rights-at-issue-editors-silence-on-story-source-stirs-florida.html | NEWS RIGHTS AT ISSUE; Editor's Silence on Story Source Stirs Florida Action | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/tunisian-troops-killed-by-french-6-slain-in-clash-near-algeria-17.html | TUNISIAN TROOPS KILLED BY FRENCH; 6 Slain in Clash Near Algeria -- 17 Wounded, Including 2 Government Officials Frequent Protests Filed French Version Different Search by French Is Cited | True | By Thomas F. Brady Special To the New York Times | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/securities-issues-fell-last-month-may-bond-total-smallest-this.html | SECURITIES ISSUES FELL LAST MONTH; May Bond Total Smallest This Year-- Stocks at Three-Month Low | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/lowcost-housing-adds-4000-units-five-projects-in-city-offer-rent-of.html | LOW-COST HOUSING ADDS 4,000 UNITS; Five Projects in City Offer Rent of $10 to $12 a Room Between Now and Fall PRIORITY SYSTEM SET UP First Choice Given Families in Substandard Homes or at Sites Being Razed First Occupants Accepted | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jean-c-bush-engaged-she-plans-marriage-in-june-to-richard-h-jordan.html | JEAN C. BUSH ENGAGED; She Plans Marriage in June to Richard H. Jordan Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/revolving-stand-aims-to-obviate-neckcraning-by-race-officials-for.html | Revolving Stand Aims to Obviate Neck-Craning by Race Officials; For the Blind Chip-Proof Bat Wide Variety of Ideas Covered By Patents Issued During Week Self-Rocking Hammock Bumper Guards Dripless Pitcher For Ground Speed Just for Garfish | True | By Stacy V. Jones Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/crowds-up-bets-down-jersey-take-from-racing-at-garden-state-suffers.html | CROWDS UP, BETS DOWN; Jersey Take From Racing at Garden State Suffers | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/business-loans-drop-151-million-decline-in-the-latest-week-is.html | BUSINESS LOANS DROP 151 MILLION; Decline in the Latest Week Is Attributed Mainly to Seasonal Factors TOTAL FOR YEAR SHRINKS Transportation, Utility and Finance Companies Reduce Borrowing Loans to Brokers Up | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/commodities-index-advances-03-to-89.html | COMMODITIES INDEX ADVANCES .03 TO 89 | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/youth-fitness-unit-set-eisenhower-names-burgess-to-head-advisory.html | YOUTH FITNESS UNIT SET; Eisenhower Names Burgess to Head Advisory Group | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/new-books.html | New Books | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/nyu-coach-honored-von-elling-is-retiring-from-track-job-after-44.html | N.Y.U. COACH HONORED; Von Elling Is Retiring From Track Job After 44 Years | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/second-radar-line-opened-by-canada.html | SECOND RADAR LINE OPENED BY CANADA | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/hogs-in-chicago-again-show-rise.html | HOGS IN CHICAGO AGAIN SHOW RISE | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/good-gesture-chicago-victor.html | Good Gesture Chicago Victor | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/tung-oil-tariff-urged-3centapound-import-fee-is-suggested-to.html | TUNG OIL TARIFF URGED; 3¢ent=a=Pound Import Fee Is Suggested to President | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ottawa-signs-villanova-back.html | Ottawa Signs Villanova Back | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/closed-tv-linked-to-baseball-shift-but-dodgers-head-denies.html | CLOSED TV LINKED TO BASEBALL SHIFT; But Dodgers' Head Denies Pay-as-You-See Plan Is Factor--Refuses to Sell CLOSED TV LINKED TO BASEBALL SHIFT Mayor Opposes Subsidies | True | By Philip Benjamin | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/bond-redemptions-in-may-fell-sharply-to-12245000-23year-low-for.html | Bond Redemptions in May Fell Sharply To $12,245,000, 23-Year Low for Month | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/wood-field-and-stream-angler-goes-out-for-blueback-but-gets-wet.html | Wood, Field and Stream; Angler Goes Out for Blue-Back but Gets Wet Back in Preliminary Setback | True | By John W. Randolph Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/senator-run-in-9th-downs-red-sox-32.html | SENATOR RUN IN 9TH DOWNS RED SOX, 3-2 | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/coal-train-derailed-upstate.html | Coal Train Derailed Upstate | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/oils-extend-rise-market-edges-up-stocks-open-strong-then.html | OILS EXTEND RISE; MARKET EDGES UP; Stocks Open Strong, Then Ease--Average Closes at 336.39 for Gain of .67 2,047,220 SHARES TRADED Activity High in View of Long Week-End--Most Steels Advance Fractions Texaco Gains 1 Oil Profits and Prices Up OILS EXTEND RISE; NARKET EDGES UP Gerber Gains 3 Points | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/youth-is-indicted-in-zeitler-slaying.html | YOUTH IS INDICTED IN ZEITLER SLAYING | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/soviet-absolves-bombs-says-nuclear-explosions-do-not-affect-weather.html | SOVIET ABSOLVES BOMBS; Says Nuclear Explosions Do Not Affect Weather | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/plastics-plant-starts-production-begins-at-facility-of-borgwarner.html | PLASTICS PLANT STARTS; Production Begins at Facility of Borg-Warner Corp. | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/mrs-robert-forsyth-has-son.html | Mrs. Robert Forsyth Has Son | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/triple-for-shoemaker-he-triumphs-with-alidon-in-hollywood-park.html | TRIPLE FOR SHOEMAKER; He Triumphs With Alidon in Hollywood Park Feature | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/british-cede-air-base-installation-at-mafraq-jordan-turned-over-to.html | BRITISH CEDE AIR BASE; Installation at Mafraq, Jordan, Turned Over to Hussein | True | Dispatch of The Times, London | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/cocoa-up-sharply-as-minimum-price-is-raised-by-brazil-action.html | Cocoa Up Sharply As Minimum Price Is Raised by Brazil; Action Awaited Sugar Turnover Heavy COCOA FUTURES SCORE BIG GAINS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/margarine-slips-up-on-butter.html | Margarine Slips Up on Butter | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/new-election-rallies-barred-by-lebanese-security-forces.html | New Election Rallies Barred By Lebanese Security Forces | True | By Robert C. Doty Special to The New Tork Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/morse-puts-speech-in-congress-record.html | MORSE PUTS SPEECH IN CONGRESS RECORD | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/plywood-producers-deny-falsehoods-in-campaign-for-import.html | Plywood Producers Deny Falsehoods In Campaign for Import Restrictions; FALSITIES DENIED BY PLYWOOD MEN | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/miss-hardss-duo-gains-final-americans-team-triumphs-61-60-misses.html | Miss Hards's Duo Gains Final; AMERICAN'S TEAM TRIUMPHS, 6-1, 6-0 Misses Hard, Bloomer Turn Back Czechs in French Tennis Semi-Finals Hoad and Fraser Bow Miss Gibson Gains | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/bristolmyers-names-administrative-officer.html | Bristol-Myers Names Administrative Officer | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/scientist-warns-on-resort-to-war-new-weapons-can-destroy-humanity.html | SCIENTIST WARNS ON RESORT TO WAR; New Weapons Can Destroy Humanity, He Says--Hails Moral Re-armament Tenets of Movement Urges 'Ideological Force' | True | By George Dugan Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/food-news-letter-box-reader-praises-european-ice-cream-breadbaking.html | Food News: Letter Box; Reader Praises European Ice Cream --Bread-Baking Problems Discussed | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/bond-club-outing-june-7.html | Bond Club Outing June 7 | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/mayflower-adds-168-sea-miles.html | Mayflower Adds 168 Sea Miles | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/west-germans-optimistic.html | West Germans Optimistic | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ford-buys-philco-plant.html | Ford Buys Philco Plant | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/beck-gives-back-profit-made-on-widows-fund.html | Beck Gives Back Profit Made on Widow's Fund | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/record-103844-won-by-hanks-in-500mile-indianapolis-contest-purse.html | Record $103,844 Won by Hanks In 500-Mile Indianapolis Contest; Purse Divided by Auto Driver and Owner--$300,252 Total in Prizes Also a Mark | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/foreign-affairs-a-governess-takes-over-from-natos-nurse-a.html | Foreign Affairs; A Governess Takes Over From NATO's Nurse A Far-Ranging Career The 'Wise Men's' Report Nationality Put Aside Both Servant and Boss An American Sea | True | By C. L. Sulzberger | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/colombia-plans-to-devalue-peso-new-government-will-make-the-move.html | COLOMBIA PLANS TO DEVALUE PESO; New Government Will Make the Move About July 20, Finance Minister Says High Rate Suggested Advice Sought COLOMBIA PLANS TO DEVALUE PESO Military Cut Is Likely | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/youth-fit-but-legally-dead.html | Youth Fit but Legally Dead | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/writers-listed-for-mame-film-betty-comden-and-adolph-green-signed.html | WRITERS LISTED FOR 'MAME' FILM; Betty Comden and Adolph Green Signed by Warners to Adapt Stage Play Plans for 'Golden Boy' Of Local Origin Music Events for Tonight Graduation at Jewish Seminary | True | By. Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ridgeley-reaches-british-final-by-crushing-walker13-and-12-us.html | Ridgeley Reaches British Final By Crushing Walker,13 and 12; U.S. Airman Plays Jack, Who Defeats Bussell, 3 and 2, for Golf Title Today | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/inspection-is-approved-swanfinch-stockholder-gets-right-to-study.html | INSPECTION IS APPROVED; Swan-Finch Stockholder Gets Right to Study Stock Book | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/new-chairman-heads-chemical-group-today.html | New Chairman Heads Chemical Group Today | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/new-convent-occupied-four-nuns-arrive-from-rome-to-take-estate-at.html | NEW CONVENT OCCUPIED; Four Nuns Arrive From Rome to Take Estate at Darien | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/moores-5hitter-tops-bombers-31-pilarcik-bats-in-two-oriole-runs.html | MOORE'S 5-HITTER TOPS BOMBERS, 3-1; Pilarcik Bats in Two Oriole Runs Against Yankees With Homer and Sacrifice Fly Orioles Get to Turley Keller to Coach Bombers Casey at the Switch Pascual Injury No Fracture Cobb Returns to Georgia | True | By Joseph M. Sheehanthe New York Times | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/morrow-out-of-aau-meet.html | Morrow Out of A.A.U. Meet | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/dupas-and-ferrer-draw-fans-favoring-american-boo-10round-verdict-in.html | DUPAS AND FERRER DRAW; Fans, Favoring American, Boo 10-Round Verdict in Paris | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/british-union-vote-is-set-back-for-reds.html | BRITISH UNION VOTE IS SET BACK FOR REDS | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/june-week-to-begin-visitors-arrive-at-annapolis-for-pregraduation.html | JUNE WEEK TO BEGIN; Visitors Arrive at Annapolis for Pre-Graduation Fetes | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/traffic-toll-is-92-28-below-forecast.html | TRAFFIC TOLL IS 92, 28 BELOW FORECAST | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/penn-state-beats-st-johns-5-to-0-emery-holds-redmen-to-five-hits-as.html | PENN STATE BEATS ST. JOHN'S, 5 TO 0; Emery Holds Redmen to Five Hits as Nittany Lions Win N.C.A.A. District Title Second Loss for Viola Work Double Steal | True | By Deane McGowen | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/role-of-mind-stressed-psychiatrist-warns-surgeons-on-candor-with.html | ROLE OF MIND STRESSED; Psychiatrist Warns Surgeons on Candor With Patients | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/4-on-hunter-staff-honored.html | 4 on Hunter Staff Honored | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/sales-up-4-in-this-area.html | Sales Up 4% in This Area | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/3-win-rca-scholarships.html | 3 Win R.C.A. Scholarships. | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/merger-planned-on-coast.html | Merger Planned on Coast | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/malone-funeral-held-100-at-jersey-city-service-for-exdeputy-mayor.html | MALONE FUNERAL HELD; 100 at Jersey City Service for Ex-Deputy Mayor | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/athletics-check-indians-by-3-to-1-garver-halts-cleveland-on-four.html | ATHLETICS CHECK INDIANS BY 3 TO 1; Garver Halts Cleveland on Four Hits—Hunter Homer in 3d Inning Decides | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/haitian-cabinet-changed.html | Haitian Cabinet Changed | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/masters-winner-totals-28-points-ford-is-followed-by-hogan-with-21.html | MASTERS WINNER TOTALS 28 POINTS; Ford Is Followed by Hogan With 21 and Snead Places Third on Wykagyl Links Rivals Play Sub-Par Golf 68 Earns Only 2 Points | True | By Lincoln A. Werden Special To The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/cardinals-score-over-braves-43-kasko-collects-4-hits-and-drives-in.html | CARDINALS SCORE OVER BRAVES, 4-3; Kasko Collects 4 Hits and Drives In Winning Run-- Mathews Injured Again | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/b-bernstein-78-textile-leader-founder-and-president-of-bernson.html | B. BERNSTEIN, 78, TEXTILE LEADER; Founder and President of Bernson Mills Is Dead-- Trustee of Yeshiva U. | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/boycott-bomb-jury-negroes-are-urged.html | BOYCOTT BOMB JURY, NEGROES ARE URGED | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/stock-news-follows-the-voyager-news-of-market-follows-the-sea.html | Stock News Follows the Voyager; NEWS OF MARKET FOLLOWS THE SEA | True | By J.e. McMahon | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/adenauer-hails-us-arms-plans-says-new-proposals-will-have-great.html | ADENAUER HAILS U.S. ARMS PLANS; Says New Proposals Will Have Great Moral Impact --Withholds Details Adenauer Is Withheld Chancellor Explains Stand | True | By M.s. Handler Special To The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/australian-heads-un-council.html | Australian Heads U.N. Council | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/indictments-accuse-25-in-turnpike-case.html | INDICTMENTS ACCUSE 25 IN TURNPIKE CASE | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-to-bid-soviet-join-a-trial-curb-on-abomb-tests-stand-is-changed.html | U.S. TO BID SOVIET JOIN A TRIAL CURB ON A-BOMB TESTS; STAND IS CHANGED Stassen Gets Latitude in London Talks on Eisenhower's Order Stassen Gets Freer Hand Other Demands Suggested U.S. Will Ask Soviet to Approve A Trial Curb on A-Bomb Tests Compromise Is Sought | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/a-summer-appeal.html | A SUMMER APPEAL | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/playwright-in-trouble-arthur-miller-miller-on-dostoevski-salesmen.html | Playwright in Trouble; Arthur Miller Miller on Dostoevski Salesmen In the Family | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/atom-test-slated-today.html | Atom Test Slated Today | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/one-way-to-get-big-beer-franchise-is-to-play-soccer-soccer-led-way.html | One Way to Get Big Beer Franchise Is to Play Soccer; SOCCER LED WAY TO BEER BUSINESS | True | By William M. Freeman | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/2-washington-ancestral-glass-panels-sold-bought-in-london-to-be.html | 2 Washington Ancestral Glass Panels Sold; Bought in London to Be Shown Here and in Corning Museum WASHINGTON ITEM SOLD AT AUCTION To Be Displayed Here | True | By Kennett Love Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/boy-to-share-in-reward-son-of-twa-aide-to-get-dog-after-terrier.html | BOY TO SHARE IN REWARD; Son of T.W.A. Aide to Get Dog After Terrier Capture | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/a-guided-missile-fired-hundreds-see-test-in-florida-but-dont-know.html | A GUIDED MISSILE FIRED; Hundreds See Test in Florida but Don't Know Identity | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/frisco-rebel-takes-pace-paying-1510.html | FRISCO REBEL TAKES PACE, PAYING $15.10 | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/champ-davis-to-end-rail-career-coast-line-president-planning-to.html | 'Champ' Davis to End Rail Career; Coast Line President Planning to Retire After 64 Years At 77, He Has Headed the Company Since October of 1942 DAVIS TO RETIRE FROM COAST LINE Critics Scored | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/peiping-aide-lists-needs.html | Peiping Aide Lists Needs | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/local-records.html | Local Records | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/radiation-manual-due-safety-booklet-to-be-put-out-by-state-at.html | RADIATION MANUAL DUE; Safety Booklet to Be Put Out by State at Conference | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/2d-hydrogen-blast-set-off-by-british-british-set-off-hydrogen-blast.html | 2d Hydrogen Blast Set Off by British; BRITISH SET OFF HYDROGEN BLAST Observers Watch From Ship Japanese Urges Control Body | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/french-condemn-algeria-murders-coty-in-broadcast-calls-on-world-to.html | FRENCH CONDEMN ALGERIA MURDERS; Coty, in Broadcast, Calls on World to Repudiate All Who Back Rebellion French Decry Algeria Killings; Asks World to Repudiate Rebels A Survivor's Account | True | By W. Granger Blair Special To the New York Times.the New York Times June 1, 1957 | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jsd-tory-heads-ventures-ltd-board-new-president-will-be-fvc-hewett.html | J.S.D. Tory Heads Ventures, Ltd., Board; New President Will Be F.V.C. Hewett | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/world-match-won-by-us-bridge-pair.html | WORLD MATCH WON BY U.S. BRIDGE PAIR | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/britain-protests-curb-on-woolens-lloyd-summons-us-envoy-to-voice.html | BRITAIN PROTESTS CURB ON WOOLENS; Lloyd Summons U.S. Envoy to Voice 'Disappointment' at Quota on Imports Duty Rise Expected in July BRITAIN PROTESTS CURB ON WOOLENS | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/welborn-convertible-in-front.html | Welborn Convertible in Front | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/stock-rights-offered-dorroliver-plans-to-issue-173970-shares-of.html | STOCK RIGHTS OFFERED; Dorr-Oliver Plans to Issue 173,970 Shares of Common | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/admiral-57-gets-proof-of-high-school-credits.html | Admiral, 57, Gets Proof Of High School Credits | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/curtain-rises-soon-on-central-parks-outdoor-theatre.html | Curtain Rises Soon on Central Park's Outdoor Theatre | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/white-sox-subdue-tigers-60-on-fourhit-pitching-by-keegan-dropos.html | White Sox Subdue Tigers, 6-0, On Four-Hit Pitching by Keegan; Dropo's 4-Run Homer in 8th Seals Victory—Lollar Also Gets 4-Bagger Off Lary | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/building-bought-by-food-concern-newark-holding-purchased-by-baking.html | BUILDING BOUGHT BY FOOD CONCERN; Newark Holding Purchased by Baking Trade Supplier --Other Deals in Jersey Bindery Leases Space Deal in Paramus Terminal Leased Utility Takes Space | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/demolition-union-ends-strike-here-80-jobs-idle-a-month-will-be-bc.html | DEMOLITION UNION ENDS STRIKE HERE; 80 Jobs, Idle a Month, Will Be Resumed on Monday-- 45-Cent Hourly Rise Won | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/house-unit-splits-on-school-report-divergent-views-on-shortage-of.html | HOUSE UNIT SPLITS ON SCHOOL REPORT; Divergent Views on Shortage of Classrooms Accompany Bill to Rules Committee $300,000,000 Annually | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/trade-with-red-china.html | TRADE WITH RED CHINA | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/bill-asks-antarctic-body.html | Bill Asks Antarctic Body | True | | 1985-05-14 | RE0000247231 | B00000654009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/hammarskjold-hopeful-he-says-mideast-solution-is-perfectly-possible.html | HAMMARSKJOLD HOPEFUL; He Says Mideast Solution Is 'Perfectly Possible' | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/kelley-enters-distance-race.html | Kelley Enters Distance Race | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ilo-gives-morse-new-5year-term-un-agency-changes-its-rules-to.html | I.L.O. GIVES MORSE NEW 5-YEAR TERM; U.N. Agency Changes Its Rules to Prolong Services of Popular Director 35 U.S. Delegates Named | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/syracuse-elects-2-trustees.html | Syracuse Elects 2 Trustees | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/johnny-kilbane-boxer-68-dead-featherweight-champion-of-world-191223.html | JOHNNY KILBANE, BOXER, 68, DEAD; Featherweight Champion of World, 1912-23, Went Into Politics in Cleveland Gave Fans a Show | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/stern-bros-officer-to-quit.html | Stern Bros. Officer to Quit | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/16-li-teachers-ousted-bethpage-school-board-acts-in-walkout-on.html | 16 L.I. TEACHERS OUSTED; Bethpage School Board Acts in Walkout on Dismissals | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/dr-graham-brands-hate-as-murder.html | DR. GRAHAM BRANDS HATE AS 'MURDER' | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/north-korea-is-included.html | North Korea Is Included | True | Special to The New York Times. | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/auto-output-for-week-is-near-8month-low.html | Auto Output for Week Is Near 8-Month Low | True | | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-01 | 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/on-nearby-tennis-courts-international-harmony-never-a-problem-when.html | On Near-By Tennis Courts.; International Harmony Never a Problem When Net Is Between U.N. Members Sears Cup Matches Near Talbert on Television | True | By Allison Danzig | 1985-05-14 | RE0000247231 | B00000654009 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/california-dam-gets-under-way-work-is-started-at-oroville-in-15.html | CALIFORNIA DAM GETS UNDER WAY; Work Is Started at Oroville in 1.5 Billion Project-- Floods Spur Plans | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/amelia-earhart-rites-miami-services-recall-start-of-aviatrix-last.html | AMELIA EARHART RITES; Miami Services Recall Start of Aviatrix' Last Exploit | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/rise-in-ratables-held-a-good-omen-195758-assessment-for-city-is.html | RISE IN RATABLES HELD A GOOD OMEN; 1957-58 Assessment for City Is $21,943,045,617--Pace of Trading Is Reflected STEADY MARKET IS SEEN Realty Leader Expects That More Concerns Will Rent Office Facilities Here | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/graham-sermon-in-garden-on-tv-millions-hear-evangelist-niebuhr-sees.html | GRAHAM SERMON IN GARDEN ON TV; Millions Hear Evangelist-- Niebuhr Sees 'Ballyhoo' in Crusade's Tactics | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/un-study-urged-on-surplus-sales-world-farmers-want-fao-group.html | U.N. STUDY URGED ON SURPLUS SALES; World Farmers Want F.A.O. Group Strengthened to Prevent 'Dumping' | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/chimes-to-awaken-miami-hotel-guests-chimes-to-rouse-guests-at-hotel.html | Chimes to Awaken Miami Hotel Guests; CHIMES TO ROUSE GUESTS AT HOTEL | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/congressacc-feud-now-growing-hotter-murrays-departure-will-break.html | CONGRESS-A.E.C. FEUD NOW GROWING HOTTER; Murray's Departure Will Break Link Of Democrats With Commission | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/research-parley-set-annual-columbia-conference-will-open-tomorrow.html | RESEARCH PARLEY SET; Annual Columbia Conference Will Open Tomorrow | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fiber-glass-screens-due.html | Fiber Glass Screens Due | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/4-israelis-hurt-by-mines-freshly-laid-near-gaza.html | 4 Israelis Hurt by Mines Freshly Laid Near Gaza | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-rochelle-boys-win-mccusker-houston-capture-canadian-rowing.html | NEW ROCHELLE BOYS WIN; McCusker, Houston Capture Canadian Rowing Titles | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/aurelia-carissimo-bride-in-brookline.html | AURELIA CARISSIMO BRIDE IN BROOKLINE | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bridge-some-of-the-lewi-legend-noted-doctor-had-long-career-as-a.html | BRIDGE: SOME OF THE LEWI LEGEND; Noted Doctor Had Long Career As a Top Card Player | True | By Albert H. Morehead | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-teton-resort-trailer-and-cabin-colony-at-jackson-lake-opens-its.html | NEW TETON RESORT; Trailer and Cabin Colony at Jackson Lake Opens Its Doors This Month | True | By Jack Goodman | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/son-to-mrs-james-stebbins.html | Son to Mrs. James Stebbins | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-billy-mitchell-case-an-analysis-of-how-air-power-prophet.html | The Billy Mitchell Case; An Analysis of How Air Power Prophet Violated the Code He Swore to Uphold | True | By Hanson W. Baldwin | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/harriman-faces-lanza-dilemma-advisers-split-on-allowing-watchdog.html | HARRIMAN FACES LANZA DILEMMA; Advisers Split on Allowing Watchdog Group to Give Witnesses Immunity | True | By Richard Amper | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marine-lieutenant-weds-jane-a-corey.html | MARINE LIEUTENANT WEDS JANE A. COREY | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/airraid-signal-tests-to-begin-here-june-13.html | Air-Raid Signal Tests To Begin Here June 13 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/phil-t-hanna-dies-auto-club-publicist.html | PHIL T. HANNA DIES; AUTO CLUB PUBLICIST | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/gwinnetts-grave-believed-found-bone-a-clue-to-signer-of-the.html | Gwinnett's Grave Believed Found; Bone a Clue to Signer of the Declaration of Independence | True | Library of Congress | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/soviet-builds-siberian-oil-line.html | Soviet Builds Siberian Oil Line | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/drug-flown-to-patient-police-get-us-jet-to-rush-medicine-to-phoenix.html | DRUG FLOWN TO PATIENT; Police Get U.S. Jet to Rush Medicine to Phoenix Woman | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/amy-cobe-sinberg-is-married.html | Amy Cobe Sinberg Is Married | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/committee-plans-debutante-ball-mrs-albert-c-santy-heads-group.html | COMMITTEE PLANS DEBUTANTE BALL; Mrs. Albert C. Santy Heads Group Arranging Junior League Fete Nov. 27 | True | D'Arlene | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/from-many-times-and-lands-from-a-world-of-design-primitive-art-a.html | FROM MANY TIMES AND LANDS; From a World of Design --Primitive Art --A Dual Role | True | By Howard Devree | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/west-indies-474-paces-test-match.html | WEST INDIES 474 PACES TEST MATCH | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fleet-to-dissolve-2-blimp-squadrons.html | FLEET TO DISSOLVE 2 BLIMP SQUADRONS | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/this-years-rodeo-season-some-280-are-scheduled-in-the-united-states.html | THIS YEAR'S RODEO SEASON; Some 280 Are Scheduled In the United States And Canada | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/coughlin-team-wins-in-golf.html | Coughlin Team Wins in Golf | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-far-east-policies-due-for-reappraisal-troubles-in-taiwan-and.html | U.S. FAR EAST POLICIES DUE FOR REAPPRAISAL; Troubles in Taiwan and Split With Allies on Trade With Peiping Force General Reconsideration TWO CHINAS STILL IN BEING | | By Thomas J. Hamilton | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/barnard-aide-resigns-ruth-houghton-of-placement-office-is-leaving.html | BARNARD AIDE RESIGNS; Ruth Houghton of Placement Office Is Leaving June 15 | | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fair-is-planned-in-east-hampton-event-on-july-26-will-raise-funds.html | FAIR IS PLANNED IN EAST HAMPTON; Event on July 26 Will Raise Funds for Ladies Village Improvement Society | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-john-s-trout-has-son.html | Mrs. John S. Trout Has Son | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/letters-to-the-editor-orwell.html | Letters to the Editor; Orwell | True | FREDERIC J. WARBURG. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dr-angers-weds-magazine-editor-psychologist-marries-mary.html | DR. ANGERS WEDS MAGAZINE EDITOR; Psychologist Marries Mary Moehlenbrock in Church Ceremony at Sayville | | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mra-idea-held-worlds-answer-dr-buchman-the-founder-tells-parley.html | M.R.A. IDEA HELD WORLD'S ANSWER; Dr. Buchman, the Founder, Tells Parley Movement's Precepts Change Men | True | By George Dugan Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-rebuke-seen-for-soviet-in-un-intervention-in-hungarian-revolt.html | NEW REBUKE SEEN FOR SOVIET IN U.N.; Intervention in Hungarian Revolt Is Expected to Be Scored by Special Panel | True | By Lindesay Parrott Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/official-secrecy-hit-all-levels-of-government-said-to-withhold-data.html | OFFICIAL SECRECY HIT; All Levels of Government Said to Withhold Data | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-lj-rosenthal-pharmacist-dead.html | MRS. L.J. ROSENTHAL, PHARMACIST, DEAD | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/3-in-newark-shot-by-man-on-rampage.html | 3 IN NEWARK SHOT BY MAN ON RAMPAGE | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-susan-baker-alumna-of-radcliffe-will-be-married-to-harry-e.html | Miss Susan Baker, Alumna of Radcliffe, Will Be Married to Harry E. Hartzell Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/baseball-transfers-face-investigation-in-house-hearings-attitude.html | Baseball Transfers Face Investigation In House Hearings; Attitude Called Inconsistent | True | By Wayne Phillips | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/records-elgar-personal-quality-of-british-composers-music-shines.html | RECORDS; ELGAR; Personal Quality of British Composer's Music Shines Through on New Disks | | By Harold C. Schonberg | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/zhukov-leaves-budapest.html | Zhukov Leaves Budapest | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/6-get-writing-awards-stanfords-2500-prizes-go-for-fiction-and.html | 6 GET WRITING AWARDS; Stanford's $2,500 Prizes Go for Fiction and Poetry | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-wilson-edict-cuts-june-buying-by-the-services-he-orders-500.html | NEW WILSON EDICT CUTS JUNE BUYING BY THE SERVICES; He Orders 500 Million Slash --Air Force Contracts Are Reduced 250 Million SPENDING CURB SOUGHT Navy and Army Accepting Earlier Ruling to Reduce Installment Purchases | True | By Jack Raymond Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/waste-paper-fuels-an-airconditioner-waste-paper-put-to-use-by-store.html | Waste Paper Fuels An Air-Conditioner; WASTE PAPER PUT TO USE BY STORE | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dorothy-dorsey-bride-alumna-of-goucher-married-here-to-robert-t.html | DOROTHY DORSEY BRIDE; Alumna of Goucher Married Here to Robert T. Bair | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-news-of-the-week-in-review-the-atom-and-disarmamenttalks-at.html | THE NEWS OF THE WEEK IN REVIEW; THE ATOM AND DISARMAMENT—TALKS AT LONDON IN THE SHADOW OF THE BOMB | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | The New York Times (by Joseph Schifano) | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/kintisch-is-us-coach-for-maccabiah-games.html | Kintisch Is U.S. Coach For Maccabiah Games | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-dwellings-go-up-in-jersey-new-jersey-hillside-is-site-of.html | NEW DWELLINGS GO UP IN JERSEY; New Jersey Hillside Is Site of Split-Level Colony | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ann-c-gunerman-married.html | Ann C. Gunerman Married | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/camera-wit-and-emotion-viewed-through-photography.html | CAMERA; Wit and Emotion Viewed Through Photography | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/visiting-hours-at-the-hudson-piers-visiting-days.html | VISITING HOURS AT THE HUDSON PIERS; Visiting Days | True | Jack Calderwood | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/doomed-fraternity.html | Doomed Fraternity | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/alison-daly-wed-to-chc-gerard-bride-has-five-attendants-at-marriage.html | ALISON DALY WED TO C.H.C. GERARD; Bride Has Five Attendants at Marriage in Fairfield to a Graduate of Yale | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/kathryn-braudis-is-married-here-wed-in-episcopal-church-of-heavenly.html | KATHRYN BRAUDIS IS MARRIED HERE; Wed in Episcopal Church of Heavenly Rest to Barton Brown, N.Y.U. Senior | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-rubenstein-troth-she-is-engaged-to-louis-maggi-a-graduate-of.html | JOAN RUBENSTEIN TROTH; She Is Engaged to Louis Maggi, a Graduate of N.Y.U. | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/automobiles-courts-conference-will-take-up-accusations-against.html | AUTOMOBILES; COURTS; Conference Will Take Up Accusations Against Handling of Offenses | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/willa-witkin-betrothed.html | Willa Witkin Betrothed | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bowden-of-california-runs-3587-mile-on-coast-orioles-top-yanks-43.html | BOWDEN OF CALIFORNIA RUNS 3:58.7 MILE ON COAST; ORIOLES TOP YANKS, 4-3; BROOKS BOW, 3-0; GIANTS WIN; JOHNSON IS VICTOR Gardner Homer Helps Oriole Hurler Top Kucks of Yanks | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/transport-aide-retires-howard-l-hill-leaves-du-pont-company-after.html | TRANSPORT AIDE RETIRES; Howard L. Hill Leaves du Pont Company After 40 Years | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/white-sox-rout-tigers-with-17hit-attack-and-lift-league-lead-to-5.html | White Sox Rout Tigers With 17-Hit Attack and Lift League Lead to 5 Games; CHICAGO CAPTURES 4TH STRAIGHT, 12-4 White Sox Erase Tiger Lead of 4-0 With 6-Run Second --Staley Shines in Relief | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/how-to-get-off-the-beaten-track-in-britain.html | How to get off the beaten track in Britain | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/campbell-sloop-is-division-victor-julie-takes-class-a-laurels-in.html | CAMPBELL SLOOP IS DIVISION VICTOR; Julie Takes Class A. Laurels in 200-Mile Test--Black Watch First to Finish | | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hurley-heads-grace-office.html | Hurley Heads Grace Office | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pregnancy-no-bar-in-heart-surgery-operation-on-mitral-valve-is-now.html | PREGNANCY NO BAR IN HEART SURGERY; Operation on Mitral Valve Is Now Found Feasible, Angiologists Are Told | True | By Harold M. Schmeck Jr. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/science-in-review-facts-on-the-effects-of-atomic-fallout-are-being.html | SCIENCE IN REVIEW; Facts on the Effects of Atomic Fall-Out Are Being Presented for Public Decision | True | By William L. Laurence | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/visits-with-some-people-of-asia.html | Visits With Some People of Asia | True | By R.k. Narayan | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/johnson-beats-dear-73-for-court-tennis-title.html | Johnson Beats Dear, 7-3, For Court Tennis Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/queens-colony-progresses.html | Queens Colony Progresses | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/troubadour-triumphant.html | Troubadour Triumphant | True | By Betty Royon | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marilyn-a-lewis-engaged-to-wed-radcliffe-senior-is-fiancee-of.html | MARILYN A. LEWIS ENGAGED TO WED; Radcliffe Senior Is Fiancee of Girard L. Hemminger, an Army Lieutenant | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/circus-sea-lion-is-also-fine-pet-california-kind-is-friendly-but.html | CIRCUS SEA LION IS ALSO FINE PET; California Kind Is Friendly, but Love of Fish Keeps It at Odds With Fishermen | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/red-sox-on-top-111-nixon-defeats-senators-for-first-time-since-1955.html | RED SOX ON TOP, 11-1; Nixon Defeats Senators for First Time Since 1955 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/president-golfs-again.html | President Golfs Again | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/listing-of-gifts-to-charity-asked-house-unit-wants-to-compel.html | LISTING OF GIFTS TO CHARITY ASKED; House Unit Wants to Compel Disclosure of Grants to Tax-Exempt Groups | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lasca-huse-bride-of-richard-lilly-connecticut-alumna-wed-to-harvard.html | LASCA HUSE BRIDE OF RICHARD LILLY; Connecticut Alumna Wed to Harvard Law Student in Grace Church, Bath, Me. | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nancy-ellen-rollins-engaged.html | Nancy Ellen Rollins Engaged | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Friedman-Abeles | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-a-muller-is-married-here-brick-presbyterian-scene-of-wedding.html | MARY A. MULLER IS MARRIED HERE; Brick Presbyterian Scene of Wedding to Keith McLean, a Veteran of the Navy | True | Gabor Eder | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/villanova-takes-ic-4a-laurels-wildcats-end-2year-reign-of-manhattan.html | VILLANOVA TAKES I.C. 4-A LAURELS; Wildcats End 2-Year Reign of Manhattan Track Team by 7-Point Margin | True | By Michael Strauss | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/point-4-for-amputees-a-view-on-the-need-for-the-us-to-share-with.html | Point 4 for Amputees; A View on the Need for the U.S. to Share With Others Its Advances in Prosthetics | True | By Howard A. Rusk, M.d. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/epsom-choice-shows-speed.html | Epsom Choice Shows Speed | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/la-marseillaise-became-implausible.html | La Marseillaise Became Implausible | True | By D.w. Brogan | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/portias-practice-in-admiralty-law-several-here-include-aide-in-the.html | PORTIAS PRACTICE IN ADMIRALTY LAW; Several Here Include Aide in the Department of Justice Who Learned Sea Lingo | True | By Joseph J. Ryan | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/in-the-land-of-myth-an-orchid.html | In the Land of Myth, an Orchid | True | By Roger Pippett | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/montreal-hotel-is-sold.html | Montreal Hotel Is Sold | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/french-operas-slated-2-works-in-english-will-be-sung-at-hunter.html | FRENCH OPERAS SLATED; 2 Works in English Will Be Sung at Hunter Friday | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-organization-man-soviet-style-the-tough-men-who-run-soviet.html | The Organization Man, Soviet Style; The tough men who run Soviet industry have learned to operate under the handicap of extreme centralization. The question now is, will decentralization bring improvement? | True | By Harry Schwartz | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/still-awaiting-the-day.html | Still Awaiting the Day | True | By Milton Bracker | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-jet-crashes-off-japan.html | U.S. Jet Crashes Off Japan | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/26-flee-in-plane-fire-engine-blaze-quickly-doused-but-takeoff-is.html | 26 FLEE IN PLANE FIRE; Engine Blaze Quickly Doused but Take-Off Is Delayed | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-asch-is-engaged-affianced-to-richard-greene-graduate-of.html | JOAN ASCH IS ENGAGED; Affianced to Richard Greene, Graduate of Dartmouth | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/braves-pay-youth-bonus-of-100000-outbid-six-other-clubs-for.html | BRAVES PAY YOUTH BONUS OF $100,000; Outbid Six Other Clubs for Illinois School Catcher, 18, With Average of .700 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/treasure-chest-the-true-gentleman.html | Treasure Chest; The True Gentleman | True | Austin Warren in "New England Saints" (University of Michigan Press). | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-marilyn-barnes-to-wed.html | Joan Marilyn Barnes to Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-farnon-married-wed-in-church-at-crestwood-to-joseph-francis.html | JOAN FARNON MARRIED; Wed in Church at Crestwood to Joseph Francis Dzaluk | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marymount-opens-drive-for-2500000.html | MARYMOUNT OPENS DRIVE FOR $2,500,000 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/east-and-west-do-meetin-berlin-great-city-divided-by-soviet-writ.html | EAST AND WEST DO MEET--IN BERLIN; Great City Divided By Soviet Writ | True | By Harry Gilroy Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/major-sports-news.html | Major Sports News | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/playful-play-clothes.html | PLAYFUL Play Clothes | True | By Patricia Peterson | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/tv-men-hail-role-of-khrushchev-cbs-aides-say-he-gave-clear-and.html | TV MEN HAIL ROLE OF KHRUSHCHEV; C.B.S Aides Say He Gave Clear and Direct Answers in Filmed Interview | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/adenauer-wins-point-chancellors-talks-with-eisenhower-are-believed.html | ADENAUER WINS POINT; Chancellor's Talks With Eisenhower Are Believed To Have Aided His Campaign | True | By M.s. Handler Special to the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ann-appleton-married-bride-of-james-e-schierloh-in-upper-montclair.html | ANN APPLETON MARRIED; Bride of James E. Schierloh in Upper Montclair Home | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/education-in-review-rising-interest-in-teaching-as-a-career.html | EDUCATION IN REVIEW; Rising Interest in Teaching as a Career Accompanies Changes in Student Body | True | By Gene Currivan | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/reward-and-punishment-no-key-to-discipline.html | Reward and Punishment No Key to Discipline | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ford-leads-by-eight-points-in-wykagyl-roundrobin-ford-lifts-lead-in.html | Ford Leads by Eight Points In Wykagyl Round-Robin; FORD LIFTS LEAD IN WYKAGYL GOLF | True | By Lincoln A. Werden Special To The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-hamilton-married-wed-in-upper-montclair-to-james-robert-gorham.html | MISS HAMILTON MARRIED; Wed in Upper Montclair to James Robert Gorham | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jane-williams-bride-married-to-howell-s-teeple-in-grace-church.html | JANE WILLIAMS BRIDE; Married to Howell S. Teeple in Grace Church Chantry | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/edens-heads-east-of-the-moon-leading-lady.html | EDENS HEADS 'EAST OF THE MOON'; Leading Lady | True | By Helen Gould | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers' Library | True | By Ellen Lewis Buell | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dairy-equipment-group-elects.html | Dairy Equipment Group Elects | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-world-fund-study-aid-to-haiti-but-nation-under-fignoles-regime.html | U.S., WORLD FUND STUDY AID TO HAITI; But Nation Under Fignole's Regime Must First Show Stability Politically | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/all-french-policies-set-back-by-algeria-financial-recovery-role-in.html | ALL FRENCH POLICIES SET BACK BY ALGERIA; Financial Recovery, Role in Europe And in Africa Are Involved | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/budget-fight-president-gains-but-not-much-his-twoparty-opposition.html | BUDGET FIGHT: PRESIDENT GAINS, BUT NOT MUCH; His Two-Party Opposition Still Has The Upper Hand in Both Houses | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fay-crocker-sets-roundrobin-pace-montevideo-golfer-scores-75-to.html | FAY CROCKER SETS ROUND-ROBIN PACE; Montevideo Golfer Scores 75 to Capture 14-Point Lead at Virginia Beach | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ochab-of-poland-on-moscow-visit-agriculture-chief-attending-farm.html | OCHAB OF POLAND ON MOSCOW VISIT; Agriculture Chief Attending Farm Exhibition—Gomulka Trip Is Still Kept Secret | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/molinari-is-dead-exlegislator-59-staten-island-realty-broker-served.html | MOLINARI IS DEAD; EX-LEGISLATOR, 59; Staten Island Realty Broker Served in State Assembly, '43-'44, and in City Bureau | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/eisenhower-grateful-hails-bnai-brith-for-support-of-foreign-aid.html | EISENHOWER GRATEFUL; Hails B'nai B'rith for Support of Foreign Aid Program | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-mary-oneal-larchmont-bride-attended-by-eight-at-wedding-to.html | MISS MARY O'NEAL LARCHMONT BRIDE; Attended by Eight at Wedding to Frederick G. Heinze 3d, Who Is Law Student | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/flam-loses-final-in-straight-sets-davidson-beats-us-player-for.html | FLAM LOSES FINAL IN STRAIGHT SETS; Davidson Beats U.S. Player for French Tennis Title-- Mrs. Knode Also Bows | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nuptials-in-rumson-for-joan-reynolds.html | NUPTIALS IN RUMSON FOR JOAN REYNOLDS | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-gregorieff-becomes-a-bride-wed-in-st-marys-simsbury-to-joseph.html | MISS GREGORIEFF BECOMES A BRIDE; Wed in St. Mary's, Simsbury, to Joseph S. Lewandowski -- Eight Attend Couple | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/classcuttingbut-with-a-catch-up-to-the-student.html | Class-Cutting--But With a Catch; Up to the Student | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/plus-side-of-the-bellevue-story-the-hospitals-facilities-are.html | Plus Side of the Bellevue Story; The hospital's facilities are woefully inadequate, as charged, but its medical standards are as high as can be found anywhere. | True | By Arthur and Barbara Gelb | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-technique-of-the-roast.html | The Technique of the Roast | True | By Ruth P. Casa-Emellos | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-bar-to-hear-macmillan.html | U.S. Bar to Hear Macmillan | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/congress-disclosures-forecast-new-labor-legislation-unrealistic.html | CONGRESS DISCLOSURES FORECAST NEW LABOR LEGISLATION; Unrealistic Strategy | True | By Joseph A. Loftus Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/troth-announced-of-gail-parsell-middlebury-senior-will-be-married.html | TROTH ANNOUNCED OF GAIL PARSELL; Middlebury Senior Will Be Married to Peter Beckett, Student at Syracuse | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/russell-hicks-62-dies-actor-succumbs-to-heart-attack-after-auto.html | RUSSELL HICKS, 62, DIES; Actor Succumbs to Heart Attack After Auto Accident | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-susan-goetze-engaged-to-marry.html | MISS SUSAN GOETZE ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Fred Hermansky | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/max-hochschild-merchant-dead-department-store-founder-in-baltimore.html | MAX HOCHSCHILD, MERCHANT, DEAD; Department Store Founder in Baltimore Was 101-- Honored by City in 1956 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-great-a-television-person-exploded-in-a-film.html | THE GREAT; A Television Person Exploded in a Film | True | By Bosley Crowther | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/columbia-to-give-degrees-to-6306-203d-graduation-will-be-held.html | COLUMBIA TO GIVE DEGREES TO 6,306; 203d Graduation Will Be Held Tuesday--Prof. Raup to Get Butler Medal | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/patricia-stelling-wed-in-bronx.html | Patricia Stelling Wed in Bronx | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/prophet-of-a-christian-renaissance-christian-renaissance.html | Prophet of a Christian Renaissance; Christian Renaissance | True | By Henri Peyre | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nun-aims-to-raise-food-on-tiny-isle-gets-fao-data-on-soilless.html | NUN AIMS TO RAISE FOOD ON TINY ISLE; Gets F.A.O. Data on Soilless Culture for Atoll That Will Not Grow Vegetables | True | By Kathleen McLaughlin Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/central-home-air-conditioning.html | Central Home Air Conditioning | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/phillie-fans-11-sanford-trips-dodgers-with-twohit-hurling-for-sixth.html | PHILLIE FANS 11; Sanford Trips Dodgers With Two-Hit Hurling for Sixth Victory | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-jorie-hoag-bride-in-queens-attired-in-italian-silk-satin-at.html | MISS JORIE HOAG BRIDE IN QUEENS; Attired In Italian Silk Satin at Marriage in Forest Hills to Michael J. Jurgens | True | Turi-Larkin | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/khrushchev-aim-exceeds-experts-party-chief-says-economists-in.html | KHRUSHCHEV AIM EXCEEDS EXPERTS; Party Chief Says Economists in Soviet Doubt Nation Can Top U.S. in Meat by '61 | True | By Harry Schwartz | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/west-virginia-u-head-quits.html | West Virginia U. Head Quits | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-rose-mcalenney-wellesley-56-is-betrothed-to-peter-mighels.html | Mary Rose McAlenney, Wellesley '56, Is Betrothed to Peter Mighels Webster | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lee-miles-to-wed-georgia-b-bruton-princeton-graduate-fiance-of-54.html | LEE MILES TO WED GEORGIA B. BRUTON; Princeton Graduate Fiance of '54 Debutante, Who Is Sarah Lawrence Alumna | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/what-is-so-rare-as-a-day-in-june-to-brides-present-and-past-it-has.html | 'What Is So Rare as a Day in June' to Brides Present and Past; It Has Been Nuptial Favorite Since the Days of Antiquity | True | By Rhoda Aderer | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/translucent-panels-for-homes.html | Translucent Panels for Homes | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/chiang-says-riots-arose-from-fault-in-his-leadership-dishonor.html | Chiang Says Riots Arose From Fault In his Leadership; 'Dishonor' Brought to Nation | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/years-weather-story-the-drought-is-broken-but-it-has-been-at-the.html | YEAR'S WEATHER STORY: THE DROUGHT IS BROKEN; But It Has Been at the Cost of Blizzards, Floods and Record Number of Tornadoes | True | By Nona Brown Special To the New York Times. | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/theology-fellowship-granted.html | Theology Fellowship Granted | True | Special to The New York Times. | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/columbia-chair-filled-willis-reese-is-appointed-hughes-professor-of.html | COLUMBIA CHAIR FILLED; Willis Reese Is Appointed Hughes Professor of Law | | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-kreinheder-troth-engaged-to-seth-moseley-3d-an-air-force.html | MISS KREINHEDER TROTH; Engaged to Seth Moseley 3d an Air Force Veteran | True | Special to The New York Times. | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/chapter-marks-in-the-long-new-mexico-story-early-missions.html | CHAPTER MARKS IN THE LONG NEW MEXICO STORY; Early Missions | True | By W. Thetford Leviness | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/asian-movie-festival-japan-well-ahead-of-oriental-film-competition.html | ASIAN MOVIE FESTIVAL; Japan Well Ahead of Oriental Film Competition at Fourth Annual Fete | True | By Ray Falk | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ribbon-of-death-no-more-the-hazardous-old-road-from-denver-to.html | 'RIBBON OF DEATH' NO MORE; The Hazardous Old Road From Denver to Pueblo Almost All Replaced | True | By Marshall Sprague | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/europen-safety-glass-is-offered-here-in-variety-of-colors-for.html | Europen Safety Glass Is Offered Here In Variety of Colors for Office Partitions | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/spencers-double-beats-pirates-32-giants-capture-third-in-row-when.html | SPENCER'S DOUBLE BEATS PIRATES, 3-2; Giants Capture Third in Row When Antonelli Scores as Pinch Runner in Ninth | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/greaves-stops-neal-in-6th.html | Greaves Stops Neal in 6th | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jail-term-upheld-for-bias-leader-kasper-foe-of-integration-loses.html | JAIL TERM UPHELD FOR BIAS LEADER; Kasper, Foe of Integration, Loses Appeal in Tennessee School Disorders Case | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bolivia-is-aided-by-farming-rise-progress-toward-stabilizing-money.html | BOLIVIA IS AIDED BY FARMING RISE; Progress Toward Stabilizing Money a Factor in Gain, Economic Adviser Says | True | By Edward A. Morrow Special To the New York Times. | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/correct-wiring-outlined-in-guide-con-edison-offers-details-on-how.html | CORRECT WIRING OUTLINED IN GUIDE; Con Edison Offers Details on How to Get Best Use of Appliances in the Home | True | | 1985-05-14 | RE000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bear-bests-car-in-collision.html | Bear Bests Car in Collision | True | | 1985-05-14 | RE000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jewish-appeal-to-cite-8-leaders-to-be-honored-for-efforts-in-united.html | JEWISH APPEAL TO CITE 8; Leaders to Be Honored for Efforts in United Drives | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fund-misuse-laid-to-bakers-union-senate-hearings-starting-on.html | FUND MISUSE LAID TO BAKERS UNION; Senate Hearings, Starting on Tuesday, Will Try to Link Trusteeship to Deals | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/cancer-center-society-elects-a-new-president.html | Cancer Center Society Elects a New President | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/conservation-natures-balance-gypsy-moth-fight-raises-variety-of.html | CONSERVATION: NATURE'S BALANCE; Gypsy Moth Fight Raises Variety of Problems Of Control | True | By John B. Oakes | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/philadelphia-headliners.html | Philadelphia Headliners | True | By Lewis Nichols | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lucky-dip-takes-kent-stakes-at-delaware-with-favored-barbizon.html | Lucky Dip Takes Kent Stakes at Delaware, With Favored Barbizon Eighth; CAIN HOY COLT, 9-1 DEFEATS INSWEPT Anderson Rides Lucky Dip to Victory by 1 Lengths-- Assemblyman Third | True | The New York Times | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/four-string-players-ten-years-together-wide-repertory.html | FOUR STRING PLAYERS, TEN YEARS TOGETHER; Wide Repertory | True | By Edward Downes | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Nate Fine | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/students-to-hold-seminar-in-ghana-americans-and-canadians-join-on-a.html | STUDENTS TO HOLD SEMINAR IN GHANA; Americans and Canadians Join on a Field Trip Through Central Africa | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/literary-light-from-the-roman-street-of-dark-shops.html | Literary Light From the Roman Street of Dark Shops | True | By Paul Engle | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/beginners-manual-volumes-on-landscapes-and-other-subjects.html | BEGINNER'S MANUAL; Volumes on Landscapes And Other Subjects | True | By Jacob Deschin | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/riots-in-taiwan-a-result-of-many-complex-factors-military-trial.html | RIOTS IN TAIWAN A RESULT OF MANY COMPLEX FACTORS; Military Trial Which the Chinese Did Not Understand Set Off Pent-Up Emotions | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/2-educators-flee-to-berlin.html | 2 Educators Flee to Berlin | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/denman-84-to-retire-as-coast-chief-judge.html | Denman, 84, to Retire As Coast Chief Judge | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-robinson-a-bride-married-to-monte-krauss-both-are-social.html | JOAN ROBINSON A BRIDE; Married to Monte Krauss-- Both Are Social Workers | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/aboutmens-haircuts-short-and-regular-are-passe-today-its-the-butch.html | About--Men's Haircuts; 'Short' and 'regular' are passe. Today it's The Butch or The Detroit. | True | By Herbert Mitgang | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/on-the-battleground-of-faith-their-weapon-is-charity.html | On the Battleground of Faith, Their Weapon Is Charity | True | By Anne Fremantle | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/doctors-confession.html | Doctor's Confession | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bernice-glasner-future-bride.html | Bernice Glasner Future Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/will-decorate-concord-village.html | Will Decorate Concord Village | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mayflower-ii-steers-toward-nantucket-hopes-to-spot-lightship-in-8.html | Mayflower II Steers Toward Nantucket; Hopes to Spot Lightship in 8 or 10 Days | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/alien-property-office-prepares-to-put-vast-german-industrial.html | Alien Property Office Prepares to Put Vast German Industrial Complex on Block | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/traffic-on-holiday-weekend-is-light-keeping-deaths-down.html | Traffic on Holiday Week-End Is Light, Keeping Deaths Down | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hungary-under-the-communist-knout.html | Hungary Under the Communist Knout | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/around-the-garden-reign-of-the-rose.html | AROUND THE GARDEN; Reign of the Rose | True | By Joan Lee Faust | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/san-franciscans-watching-giants-city-is-paving-way-for-shift-but.html | SAN FRANCISCANS WATCHING GIANTS; City Is Paving Way for Shift, but Many Skeptics See Proposal as a Phantom | True | By Lawrence E. Davies Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dickens-house-being-razed.html | Dickens House Being Razed | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/usafs-mutual-aid.html | USAF's 'Mutual Aid' | True | By C.b. Palmer | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/life-seems-easier-in-the-new-army-recruits-at-fort-dix-train-hard.html | LIFE SEEMS EASIER IN THE 'NEW ARMY'; Recruits at Fort Dix Train Hard, but Food Is Better and Frills Are Fancier | True | By Robert Alden Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/rosenthalreiss.html | Rosenthal--Reiss | True | Van Tines | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ann-farrar-arthur-becomes-affianced.html | ANN FARRAR ARTHUR BECOMES AFFIANCED | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exfarben-units-prosper-on-own-three-successor-companies-dominate.html | EX-FARBEN UNITS PROSPER ON OWN; Three Successor Companies Dominate West German Chemical Industry | True | By Arthur J. Olsen Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/big-melon-is-split-by-vacation-clubs.html | BIG MELON IS SPLIT BY VACATION CLUBS | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/redl-to-box-ippolito-here.html | Redl to Box Ippolito Here | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ontario-held-key-in-canadian-vote-conservatives-hope-to-gain.html | ONTARIO HELD KEY IN CANADIAN VOTE; Conservatives Hope to Gain There--Provincial Party Backs Federal Campaign | True | By Raymond Daniell Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/blossoms-on-high-the-tulip-tree-is-noted-for-height-and-grace.html | BLOSSOMS ON HIGH; The Tulip Tree Is Noted For Height and Grace | True | By Edith Saylor Abbott | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/across-india-by-bike.html | Across India By Bike | True | By Herbert L. Matthews | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/gen-palmer-in-european-post.html | Gen. Palmer in European Post | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/korn-of-stepinac-sets-meet-mark.html | KORN OF STEPINAC SETS MEET MARK | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/father-of-3-wins-ba-salesman-sold-business-to-devote-time-to.html | FATHER OF 3 WINS B.A.; Salesman Sold Business to Devote Time to Studies | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/vienna-fete-opens-ballet-of-the-state-opera-dances-to-blue-danube.html | VIENNA FETE OPENS; Ballet of the State Opera Dances to 'Blue Danube' | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/spellman-ordains-31-as-priests-in-solemn-ritual-here.html | Spellman Ordains 31 as Priests in Solemn Ritual Here | True | The New York Times | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-ruth-nodland-married.html | Miss Ruth Nodland Married | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/civic-pride-city-officials-should-work-for-lincoln-center-as-a.html | CIVIC PRIDE; City Officials Should Work for Lincoln Center as a Municipal Necessity | True | By Howard Taubman | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/when-tied-up-study-knots-to-avoid-entanglers-splices-and-hitches.html | When Tied Up, Study Knots to Avoid Entanglers; Splices and Hitches Are Half the Fun of Yachting | True | By Clarence E. Lovejoy | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/rutgers-to-grant-diplomas-to-1700-7-honorary-degrees-will-be.html | RUTGERS TO GRANT DIPLOMAS TO 1,700; 7 Honorary Degrees Will Be Conferred on Wednesday at Commencement | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/macmillan-denies-aim-to-help-reds.html | MACMILLAN DENIES AIM TO HELP REDS | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lois-gardner-married-wed-in-lenox-to-richard-h-neergaard-senior-at.html | LOIS GARDNER MARRIED; Wed in Lenox to Richard H. Neergaard, Senior at M.I.T. | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/laker-five-signs-krebs.html | Laker Five Signs Krebs | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/flower-sale-due-here-on-tuesday-outdoor-cleanliness-unit-to-hold.html | FLOWER SALE DUE HERE ON TUESDAY; Outdoor Cleanliness Unit to Hold 25th Annual Event on Steps of St. Patrick's | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ncaa-ends-ban-on-texas-aggies-montana-state-is-placed-on-years.html | N.C.A.A. ENDS BAN ON TEXAS AGGIES; Montana State Is Placed on Year's Probation for Play in Unauthorized Bowl | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/soviet-reports-gain-on-an-earth-satellite-earth-satellite-gaining.html | Soviet Reports Gain On an Earth Satellite; EARTH SATELLITE GAINING IN SOVIET | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-arthur-lam-has-a-son.html | Mrs. Arthur Lam Has a Son | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/germany-again-crux-of-a-global-struggle-now-she-is-the-greatest.html | GERMANY AGAIN CRUX OF A GLOBAL STRUGGLE; Now She Is the Greatest Liability Or Asset of the West's Future | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/elgar-centenary-england-honoring-the-famous-british-composer-with.html | ELGAR CENTENARY; England Honoring the Famous British Composer With Anniversary Tributes | True | By Stephen Williams | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/yugoslavs-plan-export-of-ships-growing-industry-believes-it-can.html | YUGOSLAVS PLAN EXPORT OF SHIPS; Growing Industry Believes It Can Build Good and Cheap Ocean-Going Vessels | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/roanoke-jubilee-industrious-virginia-city-celebrates-its-75th.html | ROANOKE JUBILEE; Industrious Virginia City Celebrates Its 75th Birthday This Month | True | By Ward Allen Howe | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dispute-over-purses-threatens-to-halt-yonkers-harness-races.html | Dispute Over Purses Threatens To Halt Yonkers Harness Races | True | Special to The New York Times | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/peiping-throws-more-light.html | Peiping Throws More Light | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-case-for-tv-in-education-experiments-with-teaching-by.html | The Case for TV in Education; Experiments with teaching by television, says a proponent, indicate that electronics can not only help solve our school crisis but raise the level of education generally. | True | By Charles A. Siepmann | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/plane-finder-rewarded-gets-2500-for-aid-in-rescue-of-woman-lost.html | PLANE FINDER REWARDED; Gets $2,500 for Aid in Rescue of Woman Lost Since May 11 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-world-of-music-disappearing-series-musicians-guild-and.html | THE WORLD OF MUSIC; DISAPPEARING SERIES; Musicians' Guild and Knickerbocker Group Suspending Local Concerts | True | By Ross Parmenter | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/carolie-t-painter-engaged-to-marry.html | CAROLIE T. PAINTER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/frederic-e-drew.html | FREDERIC E. DREW | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-jean-c-bryan-engaged-to-marry.html | MISS JEAN C. BRYAN ENGAGED TO MARRY | True | Bradford Bachrach | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/anita-humphreys-becomes-fiancee-graduate-student-at-harvard-engaged.html | ANITA HUMPHREYS BECOMES FIANCEE; Graduate Student at Harvard Engaged to Arthur Jones, Who Is in Army in Korea | True | Bradford Bachrach | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/suzanne-wilson-wed-married-in-port-washington-to-richard-rosecrance.html | SUZANNE WILSON WED; Married in Port Washington to Richard Rosecrance | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/cruise-to-albany-recalls-1807-trip-the-peter-stuyvesant-with-1500.html | CRUISE TO ALBANY RECALLS 1807 TRIP; The Peter Stuyvesant, With 1,500 Aboard, Repeats Trip of Fulton's Clermont | True | By Michael James Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/beck-accuses-mcclellan-of-move-on-rights-bill-to-cripple-unions.html | Beck Accuses McClellan of Move On Rights Bill to Cripple Unions; 'Agreeable' Man Sought | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/deadly-virus.html | Deadly Virus | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sro-in-ussr-big-conventions-this-season-preempt-otherwise-available.html | S.R.O. IN U.S.S.R.; Big Conventions This Season Preempt Otherwise Available Tourist Space | True | By Morris Gilbert | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/cubans-protest-on-terror-denied-batista-government-accuses-the.html | CUBANS PROTEST ON TERROR DENIED; Batista Government Accuses the Citizens of Santiago of Aiding the Rebels | True | By R. Hart Phillips Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/soviet-atom-city.html | SOVIET ATOM CITY | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-em-jenkins-is-wed-to-editor-adelphi-alumna-married-to-william.html | MISS E.M. JENKINS IS WED TO EDITOR; Adelphi Alumna Married to William Minor DeHardit, Newsman in Virginia | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/in-june-a-list-of-coming-events-anniversaries-and-other-notable.html | In June; A list of coming events, anniversaries and other notable dates this month. | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/u-s-disappoints-paris-on-algeria-french-decry-lack-of-sharp.html | U. S. DISAPPOINTS PARIS ON ALGERIA; French Decry Lack of Sharp Reaction in Washington to Massacre by Rebels | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/auto-production-shares-of-market-inventories-shift.html | Auto Production, Shares of Market, Inventories Shift | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/adrienne-kennedy-married.html | Adrienne Kennedy Married | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-offers-farms-atom-raid-advice-booklet-gives-safety-steps-for.html | U.S. OFFERS FARMS ATOM RAID ADVICE; Booklet Gives Safety Steps for Families, Livestock and the Food Supply | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-carlo-martinett.html | MRS. CARLO MARTINETT | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-justices-at-ease.html | The Justices at Ease | True | New York Times photographs by George | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/criminals-at-large-why-are-they-free-prosecutors-as-in-the-dio-case.html | CRIMINALS AT LARGE: WHY ARE THEY FREE?; Prosecutors, as in the Dio Case, Are Frustrated by Refusals to Testify | True | By Luther A. Huston Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-sasser-fiancee-engaged-to-charles-coker-jr-alumnus-of.html | JOAN SASSER FIANCEE; Engaged to Charles Coker Jr., Alumnus of Princeton | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/archives/manhattan-club-victor-retains-chess-league-title-by-beating.html | MANHATTAN CLUB VICTOR; Retains Chess League Title by Beating Marshall, 7-6 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/archives/student-editors-named-nyu-picks-five-to-preside-over-its-3.html | STUDENT EDITORS NAMED; N.Y.U. Picks Five to Preside Over Its 3 Newspapers | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/archives/reid-jack-is-victor-in-british-amateur-reid-jack-takes-british.html | Reid Jack Is Victor In British Amateur; REID JACK TAKES BRITISH AMATEUR | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/open-air-classes-set-university-of-chicago-plans-annual-green-bay.html | OPEN AIR CLASSES SET; University of Chicago Plans Annual Green Bay Sessions | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/home-cost-ratio-to-income-shown-fha-in-mortgage-survey-figures.html | HOME COST RATIO TO INCOME SHOWN; F.H.A., in Mortgage Survey, Figures Annual Outlay Is 20% of $6,054 | True | By John P. Callahan | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nehrus-sees-party-is-in-weak-state-congress-chiefs-told-their-grass.html | NEHRU SEES PARTY IS IN WEAK STATE; Congress Chiefs Told Their Grass Roots Are Drying Up --'Casteism' Is Charged | True | By Henry R. Lieberman Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/from-warriors-statesmen.html | From Warriors, Statesmen | True | By Walter Millis | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/card-party-for-italian-charity.html | Card Party for Italian Charity | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/months-invested-in-commencement-nyu-spends-nearly-half-of-year.html | MONTHS INVESTED IN COMMENCEMENT; N.Y.U. Spends Nearly Half of Year Drafting a 'Battle Plan' Directed by Phone | True | By Philip Benjamin | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/rift-in-education-opposed.html | Rift in Education Opposed | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/spanish-families-begin-new-lives-volunteers-get-homes-land-and.html | SPANISH FAMILIES BEGIN NEW LIVES; Volunteers Get Homes, Land and Cheap Water Through Vast Badajoz Plan | True | By Benjamin Welles Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/where-the-cycle-of-life-speeds-up.html | Where the Cycle of Life Speeds Up | True | By John Tee-van | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/housing-industry-studies-new-bill-effect-of-senates-action-on-slump.html | HOUSING INDUSTRY STUDIES NEW BILL; Effect of Senate's Action on Slump in Home Buying Is Still Awaited MEASURE TAKES 2 STEPS Lowers Down Payment and Adds to Funds--Conflicts With House Version | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/a-catholic-editor-rebuts-bus-critic.html | A CATHOLIC EDITOR REBUTS BUS CRITIC | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/elizabeth-lummis-wed-bride-of-robert-s-orcutt-at-ceremony-in-tuxedo.html | ELIZABETH LUMMIS WED; Bride of Robert S. Orcutt at Ceremony in Tuxedo Park | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/to-help-governors-govern-the-state-executive-plays-more-varied.html | To Help Governors Govern; The state executive plays more varied roles than ever before, but his office needs revamping if he is to perform them effectively. | True | By Thomas C. Desmond | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hollywood-casting-industry-increases-its-interest-in-new-faces.html | HOLLYWOOD CASTING; Industry Increases Its Interest in New Faces | True | By Thomas M. Pryor | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/economic-indicators.html | Economic Indicators | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/forward-fetes-editor-dinner-marks-rogoffs-fifty-years-on-jewish.html | FORWARD FETES EDITOR; Dinner Marks Rogoff's Fifty Years on Jewish Paper | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/stow-away-and-lure-sail-home-in-front-order-of-the-finishes.html | STOW AWAY AND LURE SAIL HOME IN FRONT; ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/tunisia-restricts-frances-troops-to-halt-clashes-bourguiba-at.html | TUNISIA RESTRICTS FRANCES TROOPS TO HALT CLASHES; Bourguiba, at Funeral of 7 Killed in Border Fight, Says Paris Forces Must Go | True | By Thomas F. Brady Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nuptials-are-held-for-miss-shriver.html | NUPTIALS ARE HELD FOR MISS SHRIVER | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mucci-kontra-take-wheel-chair-events.html | MUCCI, KONTRA TAKE WHEEL CHAIR EVENTS | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-merchants-view-harder-selling-of-soft-goods-deemed-necessary-to.html | The Merchant's View; Harder Selling of Soft Goods Deemed Necessary to Maintain Retail Profits | True | By Herbert Koshetz | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/army-run-in-9th-downs-navy-32-shepherd-beats-montoya-on-hit-by.html | ARMY RUN IN 9TH DOWNS NAVY, 3-2; Shepherd Beats Montoya on Hit by Cygler--Cadets Nip Middies in Track, 66-65 | True | By William J. Briordy Special to the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/buyers-suspicion-of-sellers-noted-expert-in-home-inspection-reports.html | BUYERS' SUSPICION OF SELLERS NOTED; Expert in Home Inspection Reports Questioning of Motives Overdone | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/demand-and-supply.html | DEMAND AND SUPPLY | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/malaya-command-shift-federation-takes-control-of-battalions.html | MALAYA COMMAND SHIFT; Federation Takes Control of Battalions Fighting Reds | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hifi-dangers-in-improvements-adding-components-may-throw-a.html | HI-FI: DANGERS IN 'IMPROVEMENTS; Adding Components May Throw a Phonograph Way Out of Gear | True | By R.s. Lanier | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/negro-laughter-new-plays-by-loften-mitchell-and-langston-hughes-are.html | NEGRO LAUGHTER; New Plays by Loften Mitchell And Langston Hughes Are Full of Humor | True | By Brooks Atkinson | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pygmy-finds-way-to-independence-little-one-of-east-congo-long-a.html | PYGMY FINDS WAY TO INDEPENDENCE; Little One of East Congo, Long a Slave, Now Hunts Okapi for Day's Pay | True | By John Hillaby Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/aec-says-isotopes-hurt-none-in-plant.html | A.E.C. SAYS ISOTOPES HURT NONE IN PLANT | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/cardinal-gives-awards-spellman-at-the-college-of-our-lady-of-good.html | CARDINAL GIVES AWARDS; Spellman at the College of Our Lady of Good Counsel | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/prefabrication-solves-problem-of-new-congregation-church-solves.html | Prefabrication Solves Problem of New Congregation; CHURCH SOLVES BUILDING PROBLEM | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/princeton-turns-back-fordham-in-baseball-st-johns-shuts-out-rutgers.html | Princeton Turns Back Fordham in Baseball; St. John's Shuts Out Rutgers; SEAMAN 1-HITTER DOWNS RAMS, 5-1 Princeton Ace Yields Single to Saviola of Fordham-- St. John's Wins, 5-0 | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/phyllis-drysdale-bride-married-in-greenwich-church-to-dr-georg-h.html | PHYLLIS DRYSDALE BRIDE; Married in Greenwich Church to Dr. George H. Smith | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/richards-calls-competition-in-majors-uneven.html | Richards Calls Competition in Majors Uneven | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/outside-painting-scraping-and-puttying-precede-brush-work.html | OUTSIDE PAINTING; Scraping and Puttying Precede Brush Work | True | By Bernard Gladstone | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hospital-in-oregon-faces-house-inquiry.html | HOSPITAL IN OREGON FACES HOUSE INQUIRY | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/a-privateeye-view-of-what-went-on-one-of-hitlers-henchmen-recalls.html | A PRIVATE-EYE VIEW OF WHAT WENT ON; One of Hitler's Henchmen Recalls The Nazi Underworld of Espionage | True | By Edward Crankshaw | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/executive-changes-93210218.html | EXECUTIVE CHANGES | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/massacre-in-algeria.html | MASSACRE IN ALGERIA | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/uconns-gain-ncaa-berth.html | Uconns Gain N.C.A.A. Berth | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/no-cash-needed-for-lots.html | No Cash Needed for Lots | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dickson-hurls-cards-to-victory-over-braves-dropping-milwaukee-to.html | Dickson Hurls Cards to Victory Over Braves, Dropping Milwaukee to Fourth; REDBIRDS IN FRONT ON SIX-HITTER, 7-1 Dickson Gains First Victory in Five Starts for Cards Before Crowd of 38,240 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/east-side-house-adds-six-garden-apartments.html | East Side House Adds Six Garden Apartments | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/two-doctors-drive-heart-exhibit-here.html | TWO DOCTORS DRIVE HEART EXHIBIT HERE | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/janet-silverman-is-fiancee.html | Janet Silverman Is Fiancee | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wall-st-assays-the-big-truckers-overroad-carriers-drawing-notice.html | WALL ST. ASSAYS THE BIG TRUCKERS; Over-Road Carriers Drawing Notice Despite Past Woes | True | By Elizabeth M. Fowler | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/how-much-for-a-home-a-study-of-family-income-and-what-portion-of-it.html | How Much for a Home?; A Study of Family Income and What Portion of It Can Go for a Mortgage | True | By Walter H. Stern | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/7-city-air-cadets-win-foreign-trips-civil-patrol-youths-to-take.html | 7 CITY AIR CADETS WIN FOREIGN TRIPS; Civil Patrol Youths to Take Part in Exchange Program of U.S. and 22 Lands | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/city-relief-roll-held-down-despite-jobhunter-influx-costs-found-no.html | City Relief Roll Held Down Despite Job-Hunter Influx; Costs Found No Higher Than in Rest of U. S.--Only 11% of Puerto Ricans and 10% of Negroes Getting Aid | True | By Peter Kihss | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/action-on-senate-seat-asked.html | Action on Senate Seat Asked | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/stadiumonstilts-plan-weighed-in-philadelphia.html | Stadium-on-Stilts Plan Weighed in Philadelphia | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-bernstein-fiancee-prospective-bride-of-edward-levin-eeair.html | MISS BERNSTEIN FIANCEE; Prospective Bride of Edward Levin, Ex-Air Officer | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-m-mmahon-is-wed-in-suburbs-church-in-south-orange-is-scene-of.html | MARY M. M'MAHON IS WED IN SUBURBS; Church in South Orange Is Scene of Her Marriage to John Roland McGeown | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/stubborn-drawers-before-beginning-to-plane-away-try-to-lubricate-or.html | STUBBORN DRAWERS; Before Beginning to Plane Away, Try To Lubricate or Dry the Wood | True | By Bernard Gladstone | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/third-brother-first-in-camden-handicap-camden-handicap-to-third.html | Third Brother First In Camden Handicap; CAMDEN HANDICAP TO THIRD BROTHER | True | By Joseph C. Nichols Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/caution-is-the-watchword-with-chemicals-all-of-the-sprays-and-dusts.html | CAUTION IS THE WATCHWORD WITH CHEMICALS; All of the Sprays and Dusts Require Careful Handling by Gardeners | True | By Ethel G. Mullison | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/washington-bases-hopes-on-a-limited-arms-plan-if-that-succeeds-the.html | WASHINGTON BASES HOPES ON A LIMITED ARMS PLAN; If That Succeeds the Administration Will Try for a Political Settlement | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/japan-thanks-pope-for-atom-ban-role.html | JAPAN THANKS POPE FOR ATOM BAN ROLE | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mildred-r-yerkes-wed-to-jh-rogers.html | MILDRED R. YERKES WED TO J.H. ROGERS | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/odd-foliage-is-an-extra-asset-of-some-rhododendrons-blunt-leaf.html | ODD FOLIAGE IS AN EXTRA ASSET OF SOME RHODODENDRONS; Blunt Leaf | True | By Allan W. Goldman | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mme-albert-schweitzer-is-dead-at-79-nurse-aided-husband-in-african.html | Mme. Albert Schweitzer Is Dead at 79; Nurse Aided Husband in African Colony | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/noted-on-the-local-screen-scene-montgomery-and-cagney-plan-admiral.html | NOTED ON THE LOCAL SCREEN SCENE; Montgomery and Cagney Plan Admiral Halsey Biography--Picasso | True | By A.h. Weiler | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/troth-announced-of-robyn-smith-george-j-helmer-3d-former-lieutenant.html | TROTH ANNOUNCED OF ROBYN SMITH; George J. Helmer 3d, Former Lieutenant, Will Marry a Wellesley Ex-Student | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/li-builder-offers-playroom-in-duplexstyle-ranch-house-the.html | L.I. Builder Offers Playroom In Duplex-Style Ranch House; The Sought-After Recreation Room Now Finds Its Way Into Ranch Homes | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/john-burrell-67-educator-is-dead-full-professor-of-english-at.html | JOHN BURRELL, 67, EDUCATOR, IS DEAD; Full Professor of English at Columbia Attained High Rank Without Graduate Degree | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/profits-outlook-somewhat-foggy-costprice-squeeze-born-of-strong.html | PROFITS OUTLOOK SOMEWHAT FOGGY; Cost-Price Squeeze Born of Strong Economy Makes Forecasts Difficult | | By Clare M. Reckert | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/james-ewing-weds-caroline-g-miller.html | JAMES EWING WEDS CAROLINE G. MILLER | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/margot-anne-hickey-to-wed.html | Margot Anne Hickey to Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/henry-c-thorn-retires-exchairman-honored-by-cargo-war-risk.html | HENRY C. THORN RETIRES; Ex-Chairman Honored by Cargo War Risk Reinsurance Unit | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/southern-group-hails-rights-bill-fund-asks-congress-to-vote-measure.html | SOUTHERN GROUP HAILS RIGHTS BILL; Fund Asks Congress to Vote Measure That Is Free of 'Crippling Amendments' | True | By John N. Popham Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/personality-thriftlike-salesmanship-philadelphia-banker-packages.html | Personality: Thrift-Like Salesmanship; Philadelphia Banker 'Packages' Saving Like Soup | True | By Albert L. Kraus | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nuptials-in-jersey-for-miss-mpherson.html | NUPTIALS IN JERSEY FOR MISS M'PHERSON | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ready-to-show-roses-must-be-groomed-prior-to-exhibition.html | READY TO SHOW; Roses Must Be Groomed Prior to Exhibition | True | By Hulda E. Tilton | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/three-are-rftiring-from-wellesley.html | THREE ARE RFTIRING FROM WELLESLEY | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/business-notes.html | BUSINESS NOTES | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/red-cross-expends-2-million-in-storms.html | Red Cross Expends 2 Million in Storms | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/shifts-in-the-cabinet-mark-a-turning-point-humphreys-retirement.html | SHIFTS IN THE CABINET MARK A TURNING POINT; Humphrey's Retirement Especially Will Have a Significant Effect On the Administration NEW CHAPTER THUS OPENS | True | By Arthur Krock | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-record-falls-bowden-first-american-to-run-mile-under-four.html | U.S. RECORD FALLS; Bowden First American to Run Mile Under Four Minutes | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/99227-dentists-in-us.html | 99,227 Dentists in U.S. | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hospitals-found-lacking-doctors-almost-a-third-of-posts-are-vacant.html | HOSPITALS FOUND LACKING DOCTORS; Almost a Third of Posts Are Vacant, Jewish Study Says -- School Bias Charged | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/letters-to-the-times-reunifying-germany-policy-set-forth-in.html | Letters to The Times; Reunifying Germany Policy Set Forth in EisenhowerAdenauer Communique Questioned | True | JAMES P. WARBURG. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/british-educational-programs-commercial-networks-seize-the.html | BRITISH EDUCATIONAL PROGRAMS; Commercial Networks Seize the Initiative On TV in Schools | True | By L. Marsland Gander | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/making-a-place-of-its-own-on-the-intellectual-map.html | Making a Place of Its Own on the Intellectual Map | True | By Horace Gregory | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/english-soccer-players-receive-pay-increases.html | English Soccer Players Receive Pay Increases | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/aviation-new-jets-british-government-approves-an-order-for-fleet-of.html | AVIATION: NEW JETS; British Government Approves an Order For Fleet of Thirty-Five Planes | True | By Richard Witkin | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/li-builders-offer-new-home-catalogue.html | L.I. Builders Offer New Home Catalogue | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pikes-slowdown-enthusiasm-for-building-new-toll-roads-across-the.html | PIKES SLOWDOWN; Enthusiasm for Building New Toll Roads Across the Country Wanes | True | Jackson Hole Preserve, Inc. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nuptials-on-july-6-for-miss-claywell.html | NUPTIALS ON JULY 6 FOR MISS CLAYWELL | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/90th-division-plans-reunion.html | 90th Division Plans Reunion | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/indians-set-back-athletics-3-to-0-wyrin-retires-first-18-men.html | INDIANS SET BACK ATHLETICS, 3 TO 0; Wyrin Retires First 18 Men -- Narleski Saves 3-Hitter With Relief in Ninth | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sea-library-board-elects.html | Sea Library Board Elects | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/title-bout-promoter-moves-from-silk-to-canvas-dress-manufacturer.html | Title Bout Promoter Moves From Silk to Canvas; Dress Manufacturer Plans July Showing of Heavyweights | True | By William R. Conklin | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/roses-three-wear-the-crown.html | ROSES THREE WEAR THE CROWN | True | Photos courtesy Conard-Pyle and Jackson & Perkins Co. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/strange-chronicle-of-andy-griffith-the-amiable-redneck-of-no-time.html | Strange Chronicle of Andy Griffith; The amiable redneck of 'No Time for sergeants,' cast as a megalomaniac in the new film, 'A Face in the Crowd,' became possessed by the role in private life. | True | By Gilbert Millstein | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dr-cadwalader-neurologist-dies-president-of-the-philadelphia.html | DR. CADWALADER, NEUROLOGIST, DIES; President of the Philadelphia Zoological Society Was Noted as Sportsman | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/seven-favorites-of-a-dream-aquarium-an-oceangoing-man-finds-all.html | Seven Favorites Of a Dream Aquarium; An ocean-going man finds all fish fascinating, but those more fascinating than most. | True | By James Dugan | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lost-girl-found.html | 'Lost' Girl Found | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/captain-32-takes-over-his-3d-ship-young-greek-brings-new-tanker.html | CAPTAIN, 32, TAKES OVER HIS 3D SHIP; Young Greek Brings New Tanker Into Philadelphia-- Has Been at Sea 12 Years | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/thou-swell-wins-devon-show-prize-motch-rides-in-beale-trophy.html | THOU SWELL WINS DEVON SHOW PRIZE; Motch Rides in Beale Trophy Even--Bronze Wing Also Takes Championship | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/decorative-items-on-gallery-lists-english-furniture-paintings-desks.html | DECORATIVE ITEMS ON GALLERY LISTS; English Furniture, Paintings, Desks and Consoles Offered for Auction This Week | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/carol-g-donovan-bride-in-suburbs-married-in-st-catherines-pelham.html | CAROL G. DONOVAN BRIDE IN SUBURBS; Married in St. Catherine's, Pelham Manor, to Gilbert Hogan, Medical Student | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/party-spy-held-traitor-west-german-jailed-for-giving-socialist-data.html | PARTY SPY HELD TRAITOR; West German Jailed for Giving Socialist Data to Reds | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wally-cox-returnsmeekly-philosophy.html | WALLY COX RETURNS--MEEKLY; Philosophy | True | By J.p. Shanley | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/heads-columbia-boys-program.html | Heads Columbia Boys' Program | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/queens-homes-create-spaciousness-on-small-sites.html | Queens Homes Create Spaciousness on Small Sites | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/officials-deride-treasury-crisis-they-concede-problems-in.html | OFFICIALS DERIDE TREASURY 'CRISIS'; They Concede Problems in Refinancing the Debt in a Tight Market U. S. CREDIT STILL GOOD Drawback Is That Frequent Borrowing From Banks Enlarges Money Supply | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/utility-group-plans-public-power-study.html | UTILITY GROUP PLANS PUBLIC POWER STUDY | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nixons-future-role-in-gop-stirs-new-speculation-hedged-speculations.html | NIXON'S FUTURE ROLE IN G.O.P. STIRS NEW SPECULATION; Hedged Speculations | True | By Cabell Phillips Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/stamford-pupils-display-artistry-downtown-fair-shows-their-skills.html | STAMFORD PUPILS DISPLAY ARTISTRY; Downtown Fair Shows Their Skills in Singing, Dancing Cartooning and Painting | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/peter-pan-taken-by-gallant-man-920-favorite-scores-under-shoemaker.html | PETER PAN TAKEN BY GALLANT MAN; 9-20 Favorite Scores Under Shoemaker at Belmont-- Promised Land Next | True | By James Roach | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-gay-hadden-briarcliff-alumna-wed-to-richard-a-watson-in.html | Miss Gay Hadden, Briarcliff Alumna, Wed To Richard A. Watson in Alexandria, Va. | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-e-thudium-bryn-mawr-bride-escorted-by-her-father-at-marriage.html | MARY E. THUDIUM BRYN MAWR BRIDE; Escorted by Her Father at Marriage to Donald John Bruckmann, Ex-Officer | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/soaring-exports-uphold-economy-foreign-sales-up-28-are-a-bright.html | SOARING EXPORTS UPHOLD ECONOMY; Foreign Sales, Up 28%, Are a Bright Spot in a Cloudy Business Picture FARMS, INDUSTRY AIDED Cotton Subsidies a Factor-- Imports Only Mark Time as Protectionism Gains | True | By Brendan M. Jones | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/genevieve-ottens-is-a-bride.html | Genevieve Ottens Is a Bride | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fear-of-seaway-is-allayed-here-new-york-ship-men-expect-little.html | FEAR OF SEAWAY IS ALLAYED HERE; New York Ship Men Expect Little Immediate Effect on Traffic Through Port | True | By Jacques Nevard | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-flockhart-becomes-a-bride-she-is-wed-to-john-windsor-persse-jr.html | MISS FLOCKHART BECOMES A BRIDE; She Is Wed to John Windsor Persse Jr., an Architect, by Her Father in Lime Rock | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-mary-havlik-will-be-married-student-at-goucher-engaged-to.html | MISS MARY HAVLIK WILL BE MARRIED; Student at Goucher Engaged to Cornelius W. Abbott 3d, Who Served in Army | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-envoy-in-jakarta-talks.html | U.S. Envoy in Jakarta Talks | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-rail-links-set-highspeed-electric-trains-to-cover-7-european.html | NEW RAIL LINKS SET; High-Speed Electric Trains to Cover 7 European Nations | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/views-defended-by-south-africa-propaganda-unit-expanding-in-efforts.html | VIEWS DEFENDED BY SOUTH AFRICA; Propaganda Unit Expanding in Efforts to Justify the Area's Racial Policy | True | By Richard P. Hunt Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lewis-cup-play-starts-today.html | Lewis Cup Play Starts Today | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/buzzing-begins-periodic-cicada-is-due-in-force-this-year.html | BUZZING BEGINS; Periodic Cicada Is Due In Force This Year | True | By Marvin Holley Gage | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/builders-on-li-display-models-old-bethpage-project-offers.html | BUILDERS ON L.I. DISPLAY MODELS; Old Bethpage Project Offers Four-Bedroom Split-Level Priced at $17,990 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-suzanne-ross-prospective-bride.html | MISS SUZANNE ROSS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jacqueline-merrit-fiancee.html | Jacqueline Merrit Fiancee | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/graduation-at-finch-justice-peck-will-address-class-of-107-on-june.html | GRADUATION AT FINCH; Justice Peck Will Address Class of 107 on June 11 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sunday-selling-plaguing-jersey-local-businesses-pushing-fight.html | SUNDAY SELLING PLAGUING JERSEY; Local Businesses Pushing Fight Against Activities of Stores on Highways | True | By John Tompkins | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/interlude-wins-sail-whittelseys-luders-16-first-in-indian-harbor.html | INTERLUDE WINS SAIL; Whittelsey's Luders-16 First in Indian Harbor Racing | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fiddles-to-find.html | Fiddles To Find | True | By Howard Taubman | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/advertising-the-sheer-look-at-frigidaire-gm-uses-lively-style-drive.html | Advertising The 'Sheer Look' at Frigidaire; G.M. Uses Lively Style Drive to Hold Lead in a Sluggish Market | True | By Alfred R. Zipser | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/m-barbara-evans-a-bride-in-jersey-financial-analyst-is-married-in.html | M. BARBARA EVANS A BRIDE IN JERSEY; Financial Analyst Is Married in Orange to Louis K. Neff, Whose Father Officiates | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/gossip-of-the-rialto-geraldine-page-may-act-in-new-play-by-gladys.html | GOSSIP OF THE RIALTO; Geraldine Page May Act in New Play By Gladys Schmitt and Jose Quintero | True | By Lewis Funke | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jersey-police-chief-to-retire.html | Jersey Police Chief to Retire | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/546-at-west-point-to-receive-bars-graduation-exercises-set-for.html | 546 AT WEST POINT TO RECEIVE BARS; Graduation Exercises Set for Tuesday-- 25,000 Visit Academy on Week-End | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/patrons-listed-for-tiffany-ball-benefit-event-in-newport-july-13.html | PATRONS LISTED FOR TIFFANY BALL; Benefit Event in Newport July 13 Will Aid Work of Preservation Society | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joyce-a-maunder-to-be-wed-june-29.html | JOYCE A. MAUNDER TO BE WED JUNE 29 | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-betsy-liles-married-in-south-wed-to-edmund-ravenel-gant-former.html | MISS BETSY LILES MARRIED IN SOUTH; Wed to Edmund Ravenel Gant, Former Navy Lieutenant, in Wadesboro, N.C., Church | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hungarys-labor-to-be-ilo-topic-geneva-parley-to-weigh-red-curbs-on.html | HUNGARY'S LABOR TO BE I.L.O. TOPIC; Geneva Parley to Weigh Red Curbs on Unions Despite Denials by Budapest | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/benefit-fashion-show-friday.html | Benefit Fashion Show Friday | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/margaret-hill-wed-to-jfr-smilgin-3d.html | MARGARET HILL WED TO J.F.R. SMILGIN 3D | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-timberlake-will-be-married-physical-therapist-engaged-to.html | MARY TIMBERLAKE WILL BE MARRIED; Physical Therapist Engaged to Charles Neave, Medical Student at Columbia | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mississippi-queen.html | Mississippi Queen | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/batista-faces-twofront-attack-but-army-control-bolsters-regime.html | BATISTA FACES TWO-FRONT ATTACK; But Army Control Bolsters Regime | True | By R. Hart Phillips Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/washington-let-the-atomic-dust-settle.html | Washington; Let the Atomic Dust Settle | True | By James Reston | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-cm-dockery-white-plains-bride.html | MISS C.M. DOCKERY WHITE PLAINS BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/emory-lewis-weds-lila-vigil.html | Emory Lewis Weds Lila Vigil | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/tvradio-notes-more-drama-nbc-plans-six-plays-from-farflung-sites.html | TV-RADIO NOTES: MORE DRAMA; N.B.C. Plans Six Plays From Far-Flung Sites -- Assorted Items | True | By Val Adams | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/atom-bomb-tests-decried-by-rabbi-dr-ee-klein-invokes-world-opinion.html | ATOM BOMB TESTS DECRIED BY RABBI; Dr. E.E. Klein Invokes World Opinion to Stop Weapon Race--Other Sermons | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ethel-barlow-married-wed-in-greenwich-church-to-malcolm-h-frost-jr.html | ETHEL BARLOW MARRIED; Wed in Greenwich Church to Malcolm H. Frost Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/3-adelphi-trustees-named.html | 3 Adelphi Trustees Named | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/road-to-wipe-out-hub-in-new-haven-connector-from-connecticut.html | ROAD TO WIPE OUT HUB IN NEW HAVEN; Connector From Connecticut Turnpike Will Doom Congress Square | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/highspeed-housing.html | High-Speed Housing | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/student-in-south-becomes-engaged-miss-astaar-loddengaard-to-be-wed.html | STUDENT IN SOUTH BECOMES ENGAGED; Miss Astaar Loddengaard to Be Wed to Lieut. (j.g.) Clinton G. Clough Jr. | True | Colonna | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-a-dragoo-is-married-here-church-of-st-vincent-ferrer-is-scene.html | MARY A. DRAGOO IS MARRIED HERE; Church of St. Vincent Ferrer Is Scene of Her Wedding to James Gordon Beattie | True | Bradford Bachrach | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ilo-is-gaining-prestige-as-a-diplomatic-weapon-state-department-now.html | I.L.O. IS GAINING PRESTIGE AS A DIPLOMATIC WEAPON; State Department Now Gives U.N. Labor Organization a New Importance | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/holyoke-honors-three-alumnae-receive-medals-for-service-to-college.html | HOLYOKE HONORS THREE; Alumnae Receive Medals for Service to College | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/judith-lauer-a-fiancee-future-bride-of-robert-craig-senior-at-holy.html | JUDITH LAUER A FIANCEE; Future Bride of Robert Craig Senior at Holy Cross | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/navy-crew-finishes-ahead-of-wisconsin-navy-crew-wins-from-wisconsin.html | Navy Crew Finishes Ahead of Wisconsin; NAVY CREW WINS FROM WISCONSIN | True | By Allison Danzig Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/college-will-honor-3-manhattan-to-give-degrees-at-ceremony.html | COLLEGE WILL HONOR 3; Manhattan to Give Degrees at Ceremony Graduating 493 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/love-affair-at-a-high-altitude.html | Love Affair at a High; Altitude | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-houldsworth-to-be-wed-july-27.html | MISS HOULDSWORTH TO BE WED JULY 27 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nassau-red-cross-honors-founder-mrs-henry-p-davison-at-86-maintains.html | NASSAU RED CROSS HONORS FOUNDER; Mrs. Henry P. Davison at 86 Maintains Active Interest in County Work | True | By Byron Porterfield Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/activity-roster-seasonal-flower-shows-other-events.html | ACTIVITY ROSTER; Seasonal Flower Shows -- Other Events | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-mauliffe-bride-married-in-st-pauls-church-to-edward-j-fiore-jr.html | MISS M'AULIFFE BRIDE; Married in St. Paul's Church to Edward J. Fiore Jr. | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/disks-keep-blind-abreast-of-times-local-news-is-recorded-for-bergan.html | DISKS KEEP BLIND ABREAST OF TIMES; Local News Is Recorded for Bergen County Residents by Hospital's Patients | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dance-adventure-new-ballet-theatre-workshop-project-and-the.html | DANCE: ADVENTURE; New Ballet Theatre 'Workshop' Project And the Repertory Problem | True | By John Martin | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pratt-alumna-staging-onewoman-fight-to-halt-drinking-at-reunion-on.html | Pratt Alumna Staging One-Woman Fight To Halt Drinking at Reunion on Friday | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/12-indonesians-to-visit-us.html | 12 Indonesians to Visit U.S. | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-nation-budget-maneuvers.html | THE NATION; Budget Maneuvers | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/for-winning-bloom-dahlias-will-be-bigger-and-better-if-they-are.html | FOR WINNING BLOOM; Dahlias Will Be Bigger and Better If They Are Pampered a Bit | True | By G. Joseph Mugno | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/in-ten-lives-an-age-entire.html | In Ten Lives An Age Entire | True | By Albert Guerard | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/astrea-sieglaff-becomes-fiancee-wellesley-sophomore-future-bride-of.html | ASTREA SIEGLAFF BECOMES FIANCEE; Wellesley Sophomore Future Bride of Ralph Powers Jr., a Senior at Harvard | | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exhibit-on-biochemical-biopsy-manifestations-of-disease.html | Exhibit on 'Biochemical Biopsy'; Manifestations of Disease | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/queens-visit-is-set-london-paper-says.html | QUEEN'S VISIT IS SET, LONDON PAPER SAYS | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/student-is-fiance-of-miss-franklin-cooper-r-ponton-of-hamilton-will.html | STUDENT IS FIANCE OF MISS FRANKLIN; Cooper R. Ponton of Hamilton Will Wed Smith Senior-- Nuptials in August | | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/beach-apartments-open.html | Beach Apartments Open | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/redlegs-set-record-in-222-rout-of-cubs-redlegs-22-runs-establish.html | Redlegs Set Record In 22-2 Rout of Cubs; REDLEGS' 22 RUNS ESTABLISH MARK | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mexican-traffic-fines-city-police-charge-40-cents-arrests-are.html | MEXICAN TRAFFIC FINES; City Police Charge 40 Cents-- Arrests Are Unusual | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/taipei-reports-sea-victory.html | Taipei Reports Sea Victory | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/news-and-notes-from-the-field-of-travel-industry-on-view.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; INDUSTRY ON VIEW | True | Canadian Government Travel Bureau | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wedding-june-27-for-joan-babcock-alumna-of-briarcliff-will-be.html | WEDDING JUNE 27 FOR JOAN BABCOCK; Alumna of Briarcliff Will Be Married June 27 in Oyster Bay to James C. Brady Jr. | | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/prunier-tax-case-raises-a-conflict-insurance-companies-deny-it.html | PRUNIER TAX CASE RAISES A CONFLICT; Insurance Companies Deny It Threatens a Common Business Practice | | By Burton Crane | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/comment-in-brief-some-capsule-reviews-of-recent-recordings.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Recordings | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/10year-rise-halted-in-aluminum-output-long-output-rise-in-aluminum.html | 10-Year Rise Halted In Aluminum Output; LONG OUTPUT RISE IN ALUMINUM ENDS | | By Jack R. Ryan | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/aid-from-industry-group-adds-spending-money-to-pinched-school.html | Aid From Industry; Group Adds 'Spending Money' To Pinched School Budgets | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/olin-mathieson-names-aide.html | Olin Mathieson Names Aide | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/israel-is-rushing-merchant-fleet-ambitious-program-is-under-way-in.html | ISRAEL IS RUSHING MERCHANT FLEET; Ambitious Program Is Under Way in Israel to Develop Merchant Fleet | True | By Seth S. King Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/june.html | JUNE | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-gives-british-data-on-nautilus-to-further-pact-aec-is-hopeful-on.html | U.S. GIVES BRITISH DATA ON NAUTILUS TO FURTHER PACT; A.E.C. Is Hopeful on Ending Impasse on Exchange of Information on Reactors AGREEMENT A YEAR OLD But Deadlock Over Details Blocks Implementation-- Royalties Are a Factor | | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exeter-crews-win-4-races.html | Exeter Crews Win 4 Races | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/monument-to-the-bard-canada-theatre-approximates-playing-conditions.html | MONUMENT TO THE BARD; Canada Theatre Approximates Playing Conditions of the Elizabethan Stage | True | Peter Smith, Stratford, Ont. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hunter-arrow-names-editors.html | Hunter Arrow Names Editors | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/cruise-to-benefit-school-for-needy-moonlight-on-hudson-event.html | CRUISE TO BENEFIT SCHOOL FOR NEEDY; 'Moonlight on Hudson' Event Thursday to Aid Graham Institution in Hastings | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exus-attorney-enters-ministry-watts-once-general-counsel-to-nlrb-is.html | EX-U.S. ATTORNEY ENTERS MINISTRY; Watts, Once General Counsel to N.L.R.B., Is Ordained as Episcopal Deacon | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/st-francis-will-honor-two.html | St. Francis Will Honor Two | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/keeping-lawmakers-pure.html | KEEPING LAWMAKERS PURE | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/madrid-to-try-ten-seized-as-plotters.html | MADRID TO TRY TEN SEIZED AS PLOTTERS | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/columbia-nine-elects-dilallo.html | Columbia Nine Elects DiLallo | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-thelma-klein-is-a-future-bride.html | MISS THELMA KLEIN IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exeter-trips-andover-ravenels-hit-in-eighth-sends-in-run-for-76.html | EXETER TRIPS ANDOVER; Ravenel's Hit in Eighth Sends In Run for 7-6 Triumph | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/america-singing-kentuckys-folk-theatre-and-festival-of-balladry.html | AMERICA SINGING; Kentucky's Folk Theatre and Festival Of Balladry Have Worldwide Fame | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/site-for-air-museum-capital-location-approved-for-smithsonians.html | SITE FOR AIR MUSEUM; Capital Location Approved for Smithsonian's Exhibits | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/tornado-victims-rebuilding-town-84-families-join-to-repair-and.html | TORNADO VICTIMS REBUILDING TOWN; 84 Families Join to Repair and Reconstruct At 12 Homes in Fremont, Mo. | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/st-johns-prep-beats-st-anns-nine-in-chsaa-final-brooklyn-school.html | St. John's Prep Beats St. Ann's Nine in C.H.S.A.A. Final; BROOKLYN SCHOOL WINS IN 12TH, 2-1 St. John's Prep Takes City Crown After Its Tally in 11th Inning Is Nullified | True | By Deane McGowen | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/caen-university-reopened.html | Caen University Reopened | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lysenko-wrong-russian-implies-leading-biologist-urges-end-of.html | LYSENKO WRONG, RUSSIAN IMPLIES; Leading Biologist Urges End of Soviet-Western Feud on Basic Genetics Theory | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mansfield-urges-big-4-bomb-talks-calls-for-toplevel-parley-on.html | MANSFIELD URGES BIG 4 BOMB TALKS; Calls for Top-Level Parley on Limiting Nuclear Tests | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/book-shops-found-to-be-big-business.html | BOOK SHOPS FOUND TO BE BIG BUSINESS | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-jacqueline-j-abry-married-to-edward-rogers-2d-exofficer.html | Miss Jacqueline J. Abry Married To Edward Rogers 2d, Ex-Officer | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marygail-riley-to-wed-engaged-to-joseph-p-reilly-who-served-in-navy.html | MARY-GAIL RILEY TO WED; Engaged to Joseph P. Reilly, Who Served in Navy | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-elsa-mitchell-is-wed-in-bermuda.html | MRS. ELSA MITCHELL IS WED IN BERMUDA | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/month-of-roses-displays-and-festivals-fill-junes-agenda.html | MONTH OF ROSES; Displays and Festivals Fill June's Agenda | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/frivolous-fickle-florid-and-deadly.html | Frivolous, Fickle, Florid and Deadly | True | By Aline Saarinen | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-week-in-finance-stock-market-skids-and-recovers-hopes-for-tax.html | The Week in Finance; Stock Market Skids and Recovers -- Hopes for Tax Cut Fade Into 1958 | True | By John G. Forrest | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/barbara-gilbert-affianced.html | Barbara Gilbert Affianced | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/control-of-hugo-stinnes-empire-may-go-home-after-long-exile-empire.html | Control of Hugo Stinnes Empire May Go Home After Long Exile; EMPIRE OF STINNES MAY END ITS EXILE | True | By Robert E. Bedingfield | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/model-apartments-opened.html | Model Apartments Opened | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/los-angeles-sees-dodgers-on-way-big-problems-remain-but-leaders.html | LOS ANGELES SEES DODGERS ON WAY; Big Problems Remain, but Leaders 'Hail Bums' and Term Deal 'Cinched' | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lloyd-off-to-karachi-parley.html | Lloyd Off to Karachi Parley | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/troth-announced-of-miss-randolph-she-is-engaged-to-landry-t.html | TROTH ANNOUNCED OF MISS RANDOLPH; She Is Engaged to Landry T. Slade-- Both Graduate Students at U. of Virginia | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-world-frances-search.html | THE WORLD; France's Search | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/carol-shacter-to-be-wed.html | Carol Shacter to Be Wed | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/memorial-is-scrubbed-for-rites-in-lidice-ill.html | Memorial Is Scrubbed For Rites in Lidice, Ill. | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pastor-is-jeered-in-antibias-role-chicago-methodist-minister.html | PASTOR IS JEERED IN ANTI-BIAS ROLE; Chicago Methodist Minister Harassed for Inviting 13 Negroes to Join Church | True | By Richard J.h. Johnston Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/connecticut-sets-safety-for-towns-highway-program-to-extend-to-169.html | CONNECTICUT SETS SAFETY FOR TOWNS; Highway Program to Extend to 169 Municipalities With Coordination by State | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nancy-chase-affianced-bryn-mawr-student-engaged-to-william-d.html | NANCY CHASE AFFIANCED; Bryn Mawr Student Engaged to William D. Carragan | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/martha-l-holbrook-engaged.html | Martha L. Holbrook Engaged | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/britain-pays-off-on-lottery-bonds-first-drawing-sets-prizes-for.html | BRITAIN PAYS OFF ON LOTTERY BONDS; First Drawing Sets Prizes for 23,142, Ranging Up to $2,800 for $2.80 | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/swissowned-ship-sails-for-europe-arosa-sky-enters-atlantic-run.html | SWISS-OWNED SHIP SAILS FOR EUROPE; Arosa Sky Enters Atlantic Run, Though Nation Has No Passenger Fleet | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/upper-michigan-awaits-a-boom-resort-facilities-expand-as-big.html | UPPER MICHIGAN AWAITS A BOOM; Resort Facilities Expand As Big Straits Bridge Nears Completion | True | By Robert Meyer Jr. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/woman-engineer-disputes-skeptics-head-of-city-college-alumni.html | WOMAN ENGINEER DISPUTES SKEPTICS; Head of City College Alumni Demonstrates Profession Is Not for Men Only | True | Conrad Waldinger | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/observatory-planned-stamford-museum-will-get-a-20inch-telescope.html | OBSERVATORY PLANNED; Stamford Museum Will Get a 20-Inch Telescope | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jordan-bans-cairo-press-egyptian-criticism-of-king-and-army-held.html | JORDAN BANS CAIRO PRESS; Egyptian Criticism of King and Army Held Cause | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/weisjameson.html | Weis--Jameson | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/make-way-for-seamus-macferran-president-of-gaelic-aa-is-here-for-a.html | Make Way for Seamus MacFerran, President of Gaelic A.A. Is Here for a Bit of Hurling | True | By Gay Talese | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/by-europeans-and-americans-old-french-altar-piece-the-magic.html | BY EUROPEANS AND AMERICANS; Old French Altar Piece --The Magic Realists --Italian Sculptor | True | By Stuart Preston | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/matthews-victor-in-yra-regatta-thunderbird-nips-sheehans-myyen-by.html | MATTHEWS VICTOR IN Y.R.A. REGATTA; Thunderbird Nips Sheehan's Myyen by Half Length in International Class | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/harvard-to-get-modern-theatre-one-million-loeb-gift-hailed-as.html | HARVARD TO GET MODERN THEATRE; One Million Loeb Gift Hailed as Assuring an Up-to-Date Setting for Drama Arts | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-tone-is-muted.html | The Tone Is Muted | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/clark-cranis-gain-final.html | Clark, Cranis Gain Final | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wonders-all-around-us.html | Wonders All Around Us | True | By John Pfeiffer | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/london-and-cairo-in-fiscal-accord-british-free-6000000-to-cover.html | LONDON AND CAIRO IN FISCAL ACCORD; British Free 6,000,000 to Cover Pre-Suez Contracts --Egypt to Pay Pensions | True | By Osgood Caruthers Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/medical-ceremony-set-basic-sciences-building-to-be-dedicated-in.html | MEDICAL CEREMONY SET; Basic Sciences Building to Be Dedicated in Brooklyn | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/written-jazz-new-records-show-some-of-it-is-successful.html | WRITTEN JAZZ; New Records Show Some Of It Is Successful | True | By John S. Wilson | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/two-months-to-go.html | TWO MONTHS TO GO | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-roesen-bride-of-william-righter.html | MISS ROESEN BRIDE OF WILLIAM RIGHTER | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-o-schwerin-is-a-future-bride-graduate-of-smith-affianced-to.html | MARY O. SCHWERIN IS A FUTURE BRIDE; Graduate of Smith Affianced to Donald William Ritter, '55 Alumnus of Trinity | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-verity-smith-becomes-engaged-wellesley-student-fiancee-of.html | MISS VERITY SMITH BECOMES ENGAGED; Wellesley Student Fiancee of Peter Wheelwright Hobbs, Harvard '57 | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/soft-coal-output-gains.html | Soft Coal Output Gains | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/letters-annes-friend.html | Letters; ANNE'S FRIEND | True | WALTER PICK, | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/in-and-out-of-books-economics.html | IN AND OUT OF BOOKS; Economics | True | By Harvey Breit | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/navy-beats-army-in-lacrosse-146.html | NAVY BEATS ARMY IN LACROSSE, 14-6 | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-outlook-for-an-old-house.html | New Outlook FOR AN OLD HOUSE | True | By Cynthia Kellogg | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/analysis-of-the-child-prodigy-an-exprodigy-discusses-the-problems.html | Analysis of the Child Prodigy; An ex-prodigy discusses the problems and perils in the growing up of the very talented young who star today on quiz shows. | True | By Norbert Wiener | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/drama-letter-writers-opinion-on-audience-applause.html | DRAMA; Letter Writer's Opinion On Audience Applause | True | STEPHEN PROUTY. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/freer-economy-in-spain-pledged-new-commerce-chief-gives-no-details.html | FREER ECONOMY IN SPAIN PLEDGED; New Commerce Chief Gives No Details of Plan in World Fair Address | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/eleanor-s-lewis-bay-state-bride-first-church-in-chestnut-hill-scene.html | ELEANOR S. LEWIS BAY STATE BRIDE; First Church in Chestnut Hill Scene of Her Marriage to Levin H. Campbell 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/4-get-fulbright-grants-princeton-faculty-members-to-go-to-oxford.html | 4 GET FULBRIGHT GRANTS; Princeton Faculty Members to Go to Oxford, Rome, Paris | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/kansas-retains-crown-in-track-notre-dame-is-runnerup-janzen-of.html | KANSAS RETAINS CROWN IN TRACK; Notre Dame Is Runner-Up-- Janzen of Jayhawks Takes 880 in Record 1:50.9 | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/union-seminary-adds-to-board.html | Union Seminary Adds to Board | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-laboratory-tests-materials-center-in-brewster-set-up-to-develop.html | NEW LABORATORY TESTS MATERIALS; Center in Brewster Set Up to Develop Products for Use in Construction | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dartmouth-names-2-haley-and-sulzberger-will-be-cochairmen-of.html | DARTMOUTH NAMES 2; Haley and Sulzberger Will Be Co-Chairmen of Convocation | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-edgar-de-wolfe.html | MRS. EDGAR DE WOLFE | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-schumacher-becomes-engaged-alumna-of-chapin-school-is.html | MISS SCHUMACHER BECOMES ENGAGED; Alumna of Chapin School Is Affianced to Fred A. Irwin, Ex-Captain in Marines | True | Alfred E. Dahlheim | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/140-teams-play-in-bridge-match-open-pair-competition-begins-mrs.html | 140 TEAMS PLAY IN BRIDGE MATCH; Open Pair Competition Begins --Mrs. Zeller and Burger Win Mixed Tournament | True | By George Rapee | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/time-out-for-hobbies.html | Time Out for Hobbies | True | By Dorothy Barclay | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/2-killed-in-air-race-sportsman-and-a-business-aide-die-in.html | 2 KILLED IN AIR RACE; Sportsman and a Business Aide Die in California Crash | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/science-notes-protection-from-radiation-earth-satellite-tests.html | SCIENCE NOTES; Protection From Radiation-- Earth Satellite Tests | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/campus-sideshows-decried.html | Campus 'Sideshows' Decried | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/summer-fillins-continue-strong-resident-buyers-report-good-demand.html | SUMMER FILL-INS CONTINUE STRONG; Resident Buyers Report Good Demand for All Seasonal Merchandise | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/how-lillieisms-are-born-informality-marks-beas-performance-in-the.html | HOW LILLIEISMS ARE BORN; Informality Marks Bea's Performance in The 'Ziegfeld Follies' | True | By John E. Booth | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/its-still-winter-for-car-dealers-spring-sales-pickup-lacking-for-2d.html | IT'S STILL WINTER FOR CAR DEALERS; Spring Sales Pick-Up Lacking for 2d Year but Survey Shows All Aren't Gloomy | True | By Richard Rutter | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/columbia-books-buffalo.html | Columbia Books Buffalo | True | | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lois-faye-shrebnik-betrothed.html | Lois Faye Shrebnik Betrothed | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/comment-on-the-midwest.html | COMMENT ON THE MIDWEST | True | BETSY WADE. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/writeoffs-spur-new-power-fight-tax-grant-to-utility-in-idaho-sparks.html | WRITE-OFFS SPUR NEW POWER FIGHT; Tax Grant to Utility in Idaho Sparks Democratic Drive in Hell's Canyon Case | True | By Richard E. Mooney Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/julia-evans-fiancee-of-rogers-doering.html | JULIA EVANS FIANCEE OF ROGERS DOERING | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Burt Goldblatt | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/visiting-sea-lion-caught-in-sheepshead-bay-sea-lion-invades.html | Visiting Sea Lion Caught in Sheepshead Bay; Sea Lion Invades Sheepshead Bay | True | By Edmond J. Bartnett | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/swiss-open-printing-exhibition.html | Swiss Open Printing Exhibition | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sports-of-the-times-man-with-an-objective.html | Sports of The Times; Man With an Objective | True | By Arthur Daley | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/phyllis-c-siegel-is-wed-in-jersey-wears-white-chantilly-lace-at.html | PHYLLIS C. SIEGEL IS WED IN JERSEY; Wears White Chantilly Lace at Marriage to Donald Weir in Upper Montclair | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jakarta-premier-censures-parties-says-they-risk-a-takeover-by-army.html | JAKARTA PREMIER CENSURES PARTIES; Says They Risk a Take-Over by Army if They Refuse to Support Government | True | By Bernard Kalb Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/israels-success-with-housing-is-leading-example-of-progress-israel.html | Israel's Success With Housing Is Leading Example of Progress; Israel Tackles Housing Problem to Accommodate Her Growing Population | True | By Thomas W. Ennis | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mit-appoints-city-planner.html | M.I.T. Appoints City Planner | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/observations-of-a-country-dweller.html | Observations of a Country Dweller | True | By Raymond Holden | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-sullivan-to-wed-fiancee-of-edward-mcgonagle-both-are-law.html | MARY SULLIVAN TO WED; Fiancee of Edward McGonagle --Both Are Law Students | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/news-of-the-world-of-stamps-postal-stamps-reach-84-truman-doctrine.html | NEWS OF THE WORLD OF STAMPS; Postal Stamps Reach 84 --Truman Doctrine Item--Ninth Caspary Sale | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/damage-by-floods-put-at-32-millions.html | DAMAGE BY FLOODS PUT AT 32 MILLIONS | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lebanese-debate-blame-for-riots-foreigninspired-attempt-at-coup.html | LEBANESE DEBATE BLAME FOR RIOTS; Foreign-Inspired Attempt at Coup Charged--Regime Is Assailed on Repression | True | By Robert C. Doty Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sinisis-3-victories-lead-west-new-york-to-jersey-track-laurels-2.html | Sinisi's 3 Victories Lead West New York to Jersey Track Laurels; 2 SCHOOL MARKS ARE CUT IN MEET Joiner of Dickinson Scores in Shot-Put, Kovalakides of Princeton High in Javelin | True | By Gordon S. White Jr. Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-carolyn-babcock-is-married-bride-of-anthony-v-barber-jr-at.html | Miss Carolyn Babcock Is Married; Bride of Anthony V. Barber Jr. at Home in Garden City | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/847-to-graduate-from-annapolis-exercise-friday-to-culminate-week-of.html | 847 TO GRADUATE FROM ANNAPOLIS; Exercise Friday to Culminate Week of Sports, Social Events and Awards | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-14 | RE0000247232 | B00000654010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mike-wallace-his-network-show-does-not-have-same-quality-as-his.html | MIKE WALLACE; His Network Show Does Not Have Same Quality as His Local TV Program | True | By Jack Gould | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-items-in-shops-workshop-vise.html | NEW ITEMS IN SHOPS; WORKSHOP VISE | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/student-fiance-of-miss-menges-andrew-g-carey-jr-a-yale-phd.html | STUDENT FIANCE OF MISS MENGES; Andrew G. Carey Jr., a Yale Ph.D. Candidate, Will Wed '56 Alumna of Smith | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sheila-mloughlin-garden-city-bride.html | SHEILA M'LOUGHLIN GARDEN CITY BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/brazil-is-blamed-for-cocoa-chaos-inaction-on-minimum-export-prices.html | BRAZIL IS BLAMED FOR COCOA CHAOS; Inaction on Minimum Export Prices Upsetting Factor | True | By George Auerbach | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/three-russian-operas-on-lp-little-drama.html | THREE RUSSIAN OPERAS ON LP; Little Drama | True | By John Briggs | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-haven-man-heads-jewish-education-body.html | New Haven Man Heads Jewish Education Body | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/awards-to-bergman-olivier.html | Awards to Bergman, Olivier | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-18-no-title-oriole-pilot-scores-restricted-draft-and-bonus.html | Article 18 -- No Title; Oriole Pilot Scores Restricted Draft and Bonus Rule | True | By Howard M. Tuckner | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/business-activity-index-inches-up.html | Business Activity Index Inches Up | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/group-art-shows-dominate-scene-many-summarize-the-season-others-are.html | GROUP ART SHOWS DOMINATE SCENE; Many Summarize the Season, Others Are Selections for Summer Exhibitions | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/adenauer-gain-seen-result-of-us-trip-stressed-campaign-opens-today.html | ADENAUER GAIN SEEN; Result of U.S. Trip Stressed -- Campaign Opens Today | True | Special to The New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nursing-school-fete-kings-county-institution-will-give-dinner-on.html | NURSING SCHOOL FETE; Kings County Institution Will Give Dinner on Tuesday | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wood-field-and-stream-successful-salmon-fishermen-spawn-enthusiasm.html | Wood, Field and Stream; Successful Salmon Fishermen Spawn Enthusiasm in Northern Maine | True | By John W. Randolph Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/rye-suites-ready-in-july.html | Rye Suites Ready in July | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/brooklyn-man-killed-in-japan.html | Brooklyn Man Killed in Japan | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/unused-books-get-fresh-audiences-women-in-scarsdale-collect.html | UNUSED BOOKS GET FRESH AUDIENCES; Women in Scarsdale Collect Thousands of Volumes to Be Used in Institutions | True | By Merrill Folsom Special To the New York Times. | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-rothenberg-troth-she-is-affianced-to-george-klein.html | MISS ROTHENBERG TROTH; She Is Affianced to George Klein, Confectioner's Son | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wagner-alumni-cited-pastor-and-physician-get-first-service-awards.html | WAGNER ALUMNI CITED; Pastor and Physician Get First Service Awards | True | | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-02 | 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-trouble-is-too-much.html | The Trouble Is Too Much | True | By Donald Janson | 1985-05-14 | RE0000247232 | B00000654010 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/barbara-lewis-married.html | Barbara Lewis Married | True | | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/catholic-church-viewed-as-christ-st-patricks-priest-asserts-it.html | CATHOLIC CHURCH VIEWED AS CHRIST; St. Patrick's Priest Asserts It Alone Is Teaching His 'Entire Doctrine' | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/gubs-drop-opener-of-twin-bill-then-top-redlegs-first-time-this.html | Gubs Drop Opener of Twin Bill, Then Top Redlegs First Time This Season.; LEADERS WIN, 6-4, BEFORE 4-2 LOSS Thurman Grand Slam Paces Redlegs in First Game-- Rush Chicago Victor | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/cavallaro-decries-secularism.html | Cavallaro Decries Secularism | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/leah-epstein-is-bride-boston-u-alumna-married-to-irvin-arthur.html | LEAH EPSTEIN IS BRIDE; Boston U. Alumna Married to Irvin Arthur Wexler | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/business-books.html | Business Books | True | By Burton Crane | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/william-wrigley-marries.html | William Wrigley Marries | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/man-70-dies-in-plunge-here.html | Man, 70, Dies in Plunge Here | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/us-boys-drown-in-germany.html | U.S. Boys Drown in Germany | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/santiusti-scores-knockout.html | Santiusti Scores Knockout | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/books-of-the-times-french-patriots-jeremiad.html | Books of The Times; French Patriot's Jeremiad | True | By Orville Prescott | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/149yearold-music-ms-found-in-massachusetts.html | 149-Year-Old Music Ms. Found in Massachusetts | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/hungary-executions-continue.html | Hungary Executions Continue | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/graham-aide-calls-for-help-of-laity.html | GRAHAM AIDE CALLS FOR HELP OF LAITY | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/chinese-here-honor-wagner.html | Chinese Here Honor Wagner | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/microprint-to-film-60000-aec-papers.html | MICROPRINT TO FILM 60,000 A.E.C. PAPERS | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/swiss-expect-us-to-release-stock-seizures-in-world-war-ii-seen-on.html | SWISS EXPECT U.S. TO RELEASE STOCK; Seizures in World War II Seen on Way to Owners --Interhandel Rises | True | By George H. Morison Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/pope-marks-namesakes-day.html | Pope Marks Namesake's Day | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/lebanon-reported-expelling-syrians.html | LEBANON REPORTED EXPELLING SYRIANS | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/falcons-triumph-in-cup-soccer-41-gaidos-3-goals-lead-victory-over.html | FALCONS TRIUMPH IN CUP SOCCER, 4-1; Gaidos' 3 Goals Lead Victory Over Newark Portuguese --United Kingdom Wins | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/stevenson-flies-to-africa.html | Stevenson Flies to Africa | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/british-airline-ends-use-of-flag-bea-says-the-union-jack-on-tickets.html | BRITISH AIRLINE ENDS USE OF FLAG; B.E.A. Says the Union Jack on Tickets and Timetables Is Sometimes a Drawback | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/knowland-thinks-senate-will-vote-more-arms-funds-johnson-says-sum.html | KNOWLAND THINKS SENATE WILL VOTE MORE ARMS FUNDS; Johnson Says Sum Depends on the 'Evidence' Given-- Will Resist 'Pressures' | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/foreign-affairs-a-hydra-in-the-communist-world.html | Foreign Affairs; A Hydra in the Communist World | True | By C.L. Sulzberger | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/some-atom-perils-nonradioactive-stable-items-vital-to-nuclear-work.html | SOME ATOM PERILS NON-RADIOACTIVE; Stable Items Vital to Nuclear Work Also Can Be Toxic, Chest Physicians Hear | True | By Harold M. Schmeck Jr. | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/red-china-evens-series.html | Red China Evens Series | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/suffolk-case-weighed-state-attorney-undecided-on-appealing-kirkup.html | SUFFOLK CASE WEIGHED; State Attorney Undecided on Appealing Kirkup Decision | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/letters-to-the-times-rioting-in-taiwan-damage-to-chineseamerican.html | Letters to The Times; Rioting in Taiwan Damage to Chinese-American Unity in Treatment of Incident Charged | True | GERALDINE FITCH. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/leisure-training-advised-at-nyu-sockman-at-baccalaureate-calls-for.html | LEISURE TRAINING ADVISED AT N.Y.U.; Sockman at Baccalaureate Calls for Supplement to Career Education | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/shipping-events-cargo-increases-delta-lines-run-to-africa-is-up-by.html | SHIPPING EVENTS: CARGO INCREASES; Delta Line's Run to Africa Is Up by 900 Per Cent-- Maiden Voyages Set | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/snead-takes-roundrobin-golf-for-5th-time-winning-by-8-points-rally.html | Snead Takes Round-Robin Golf for 5th Time, Winning by 8 Points; RALLY ON FINAL 18 OVERCOMES FORD Snead's 41 Points Top Field at Wykagyl--Hogan, Bolt Third With 14 Each | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/khrushchev-stand-viewed-in-us-as-peril-to-talks-us-sees-danger-to.html | Khrushchev Stand Viewed In U.S. as Peril to Talks; U.S. SEES DANGER TO ARMS PARLEY | True | By Dana Adams Schmidt Special to the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/city-college-names-2-colford-and-mallon-chosen-as-assistant-deans.html | CITY COLLEGE NAMES 2; Colford and Mallon Chosen as Assistant Deans | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/miss-doris-e-oppenheimer-is-married-in-jersey-to-jack-tamarkin-of.html | Miss Doris E. Oppenheimer Is Married In Jersey to Jack Tamarkin of Ohio | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/china-farm-plan-urged-for-india-trial-of-cooperatives-asked-after.html | CHINA FARM PLAN URGED FOR INDIA; Trial of Cooperatives Asked After Study of Red System --Two of Group Dissent | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/britain-seeking-fiscal-formula-hopes-to-keep-prices-down-while.html | BRITAIN SEEKING FISCAL FORMULA; Hopes to Keep Prices Down While Raising the Level of Industrial Production | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/17000-hear-graham-on-end-of-world.html | 17,000 HEAR GRAHAM ON END OF WORLD | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/mission-strategy-seen-as-changing-read-asks-understanding-of.html | MISSION STRATEGY SEEN AS CHANGING; Read Asks Understanding of 'Revolutionary Age' and Proper Tactics for It | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/a-philippine-memorial.html | A PHILIPPINE MEMORIAL | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/sloop-white-water-captures-block-island-race-main-prize-taken-by.html | Sloop White Water Captures Block Island Race; MAIN PRIZE TAKEN BY CLASS D YACHT White Water Beats Mustang by 44 Seconds in 200-Mile Storm Trysail Event | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/khrushchev-interpreter-attended-school-in-us.html | Khrushchev Interpreter Attended School in U.S. | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/volos-jews-get-homes-project-rehouses-victims-of-1955-greek-quakes.html | VOLOS JEWS GET HOMES; Project Rehouses Victims of 1955 Greek Quakes | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/18-die-in-indian-train-crash.html | 18 Die in Indian Train Crash | True | | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/us-reds-to-try-collective-rule-wont-elect-a-leader-until-1959-in.html | U.S. REDS TO TRY COLLECTIVE RULE; Won't Elect a Leader Until 1959 in Move to Reunite Factions, Regain Influence | True | By Peter Kihss | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/hirohito-gets-a-new-car.html | Hirohito Gets a New Car | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/whiz-sails-home-first-buhr-craft-leads-lightnings-in-manhasset-bay.html | WHIZ SAILS HOME FIRST; Buhr Craft Leads Lightnings in Manhasset Bay Regatta | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/28-neglected-volumes-extend-shavian-legacy.html | 28 Neglected Volumes Extend Shavian Legacy | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/air-force-officer-in-a-balloon-soars-to-18mile-record-balloonist.html | Air Force Officer In a Balloon Soars To 18-Mile Record; Balloonist Lands in Minnesota Creek After Record-Breaking Flight | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/jordan-bids-egypt-live-up-to-treaty-amman-bids-cairo-live-up-to.html | Jordan Bids Egypt Live Up to Treaty; AMMAN BIDS CAIRO LIVE UP TO TREATY | True | By Osgood Caruthers Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/credit-control-tools-an-appraisal-of-the-often-thin-line-dividing.html | Credit Control Tools; An Appraisal of the Often Thin Line Dividing General, Selective Devices | True | By Edward H. Collins | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/paul-muni-leaves-inherit-the-wind.html | PAUL MUNI LEAVES 'INHERIT THE WIND' | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/batista-police-aide-protested-in-cuba.html | BATISTA POLICE AIDE PROTESTED IN CUBA | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/battleground-of-peace-adams-says-small-nations-are-struggling-for.html | BATTLEGROUND OF PEACE; Adams Says Small Nations Are Struggling for Survival | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/william-rodgers-of-loews-was-68-retired-sales-manager-dies-started.html | WILLIAM RODGERS OF LOEW'S WAS 68; Retired Sales Manager Dies —Started With Goldwyn in Early Years of Industry | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/student-composers-share-8000-award.html | STUDENT COMPOSERS SHARE $8,000 AWARD | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/al-mabsoot-in-front-beats-achaz-in-28571-prix-lupin-at-longchamp.html | AL MABSOOT IN FRONT; Beats Achaz in $28,571 Prix Lupin at Longchamp Track | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/newfoundland-gets-2-million.html | Newfoundland Gets 2 Million | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/tim-elkins-dies-at-49-former-photographer-at-the-white-house-for-ap.html | TIM ELKINS DIES AT 49; Former Photographer at the White House for A.P. | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/athletics-score-8-to-2-defeat-indians-rallying-for-six-runs-in.html | ATHLETICS SCORE, 8 TO 2; Defeat Indians, Rallying for Six Runs in Eighth Inning | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/tv-cbs-exclusive-interview-with-khrushchev-filmed-in-kremlin.html | TV: C.B.S. Exclusive; Interview With Khrushchev, Filmed in Kremlin, Offered on 'Face the Nation' | True | By Jack Gould | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/burk-to-quit-pro-football.html | Burk to Quit Pro Football | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/yesmanship-assailed-massachusetts-u-graduates-told-to-face-issues.html | 'YESMANSHIP' ASSAILED; Massachusetts U. Graduates Told to Face Issues | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/miss-sylvia-paine-to-be-wed-in-fall-teacher-here-is-fiancee-of-john.html | MISS SYLVIA PAINE TO BE WED IN FALL; Teacher Here Is Fiancee of John D. Constable, Former Navy Medical Officer | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/governor-called-liberals-captive-carlino-says-harriman-is-catering.html | GOVERNOR CALLED LIBERALS' CAPTIVE; Carlino Says Harriman Is Catering to Party on Jobless Tax Issue | True | By Douglas Dales | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/harshman-subdues-tigers-41-after-white-sox-suffer-31-loss.html | Harshman Subdues Tigers, 4-1, After White Sox Suffer 3-1 Loss | True | | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/health-chief-to-quit-connecticut-official-acting-today-in-hospital.html | HEALTH CHIEF TO QUIT; Connecticut Official Acting Today in Hospital Dispute | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/judith-a-birkhahn-becomes-affianced.html | JUDITH A. BIRKHAHN BECOMES AFFIANCED | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/new-director-chosen-by-us-playing-card.html | New Director Chosen By U.S. Playing Card | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/masseyharris-buying-midwestern-company.html | Massey-Harris Buying Mid-Western Company | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/french-rightist-wins-he-defeats-red-for-herriots-seat-in-byelection.html | FRENCH RIGHTIST WINS; He Defeats Red for Herriot's Seat in By-Election | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/algeria-rebels-apeal-to-world-france-accused-of-massacres-french.html | Algeria Rebels Apeal to World; France Accused of Massacres; French Are Unworried | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/poet-annoyed-with-publishers-to-print-unsung-writers-verse.html | Poet, Annoyed With Publishers, To Print Unsung Writers' Verse | True | The New York Times | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/2d-nuclear-blast-by-aec-is-small-device-is-detonated-from.html | 2D NUCLEAR BLAST BY A.E.C. IS SMALL; Device Is Detonated From Tower--Fall-Out in Area Is Minor, Official Says | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/workshop-on-cape-cod-theatre-wings-program-will-begin-june-24-in.html | WORKSHOP ON CAPE COD; Theatre Wing's Program Will Begin June 24 in Dennis | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/tedesco-wins-9764-beats-morrell-in-brooklyn-tennischarlop-victor.html | TEDESCO WINS, 9-7, 6-4; Beats Morrell in Brooklyn Tennis--Charlop Victor | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/pushbutton-war-poohpoohed.html | Push-Button War Pooh-Poohed | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/farm-research-hit-report-sees-too-much-stress-on-increasing.html | FARM RESEARCH HIT; Report Sees Too Much Stress on Increasing Production | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/jewish-seminary-holds-exercises-21-are-ordained-as-rabbis-5.html | JEWISH SEMINARY HOLDS EXERCISES; 21 Are Ordained as Rabbis, 5 Graduated as Cantors-- 27 Others Get Diplomas | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/pegs-pride-gains-jumper-laurels-nancy-clapp-rides-winner-to-113th.html | PEG'S PRIDE GAINS JUMPER LAURELS; Nancy Clapp Rides Winner to 113th Title at Stamford --Golden Vale Scores | True | By Gordon S. White Jr. Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/quarterly-income-grain-for-royal-dutch-puts-new-life-in-netherlands.html | Quarterly Income Grain for Royal Dutch Puts New Life in Netherlands Market | True | By Paul Catz Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/electronics-lag-found-in-soviet-10-years-needed-to-equal-us-output.html | ELECTRONICS LAG FOUND IN SOVIET; 10 Years Needed to Equal U.S. Output, Says Engineer Back From Inspection | True | By Byron Porterfield Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/teenage-program-on-look-up-and-live.html | Teen-age Program on 'Look Up and Live' | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/italy-marks-birth-of-republic.html | Italy Marks Birth of Republic | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/boston-u-honors-9-2083-undergraduates-also-awarded-degrees.html | BOSTON U. HONORS 9; 2,083 undergraduates Also Awarded Degrees | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/france-beats-iceland-80.html | France Beats Iceland, 8-0 | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/ge-proposes-to-build-atomic-plant-in-japan.html | G.E. Proposes to Build Atomic Plant in Japan | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/sports-of-the-times-with-larcenous-intent.html | Sports of The Times; With Larcenous Intent | True | By Arthur Daley | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/bridge-title-won-by-bay-state-pair-coon-and-grieve-both-of.html | BRIDGE TITLE WON BY BAY STATE PAIR; Coon and Grieve, Both of Cambridge, Take Master Championship Here | True | By George Rapee | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/haitis-future.html | HAITI'S FUTURE | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/furry-floor-in-car-done-by-a-woman-some-had-a-fling.html | Furry Floor In Car Done By a Woman; Some Had a Fling | True | By Agnes Ash | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/better-court-procedure.html | BETTER COURT PROCEDURE | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/copper-market-troubles-chile-country-expresses-anxiety-over-price.html | COPPER MARKET TROUBLES CHILE; Country Expresses Anxiety Over Price 'Confusion'— Hints of Action | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/american-can-co-elects.html | American Can Co. Elects | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/farmington-four-wins-defeats-blind-brook-63-in-polo-seasons-opener.html | FARMINGTON FOUR WINS; Defeats Blind Brook, 6-3, in Polo Season's Opener | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/remsen-johnson-jr-a-realty-broker-52.html | REMSEN JOHNSON JR., A REALTY BROKER, 52 | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/500-city-jobs-open-applications-may-be-filed-beginning-tomorrow.html | 500 CITY JOBS OPEN; Applications May Be Filed Beginning Tomorrow | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/khrushchev-backs-his-industrial-plan.html | KHRUSHCHEV BACKS HIS INDUSTRIAL PLAN | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/kline-and-purkey-of-bucs-post-victories-on-mound-32-and-20-mays.html | Kline and Purkey of Bucs Post Victories on Mound, 3-2 and 2-0; Mays' Hitting Streak Halted of 21 Games After He Gets Homer, Single in Opener | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/225-graduated-at-colby.html | 225 Graduated at Colby | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/puppet-troupe-to-bow-gli-pupi-on-italian-ensemble-will-open-uptown.html | PUPPET TROUPE TO BOW; Gli Pupi, on Italian Ensemble, Will Open Uptown Thursday | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/sandra-toffel-married-attended-by-5-at-her-wedding-here-to-charles.html | SANDRA TOFFEL MARRIED; Attended by 5 at Her Wedding Here to Charles Kaiser Jr. | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/columbia-seniors-told-of-life-aims-chaplain-in-baccalaureate-urges.html | COLUMBIA SENIORS TOLD OF LIFE AIMS; Chaplain, in Baccalaureate, Urges Them to Center on 'Some Great Conviction' | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/clark-victor-in-tennis-final.html | Clark Victor in Tennis Final | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/outlaw-cyclists-alarm-a-village-angels-camp-calif-police-get.html | 'OUTLAW CYCLISTS ALARM A VILLAGE; Angels Camp, Calif., Police Get Outside Aid to Quiet Riders in Group of 3,700 | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/premier-kishi-visits-taiwan.html | Premier Kishi Visits Taiwan | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/insurance-unit-head-added-to-chase-board.html | Insurance Unit Head Added to Chase Board | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/riverside-yachting-canceled.html | Riverside Yachting Canceled | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/lard-futures-up-prices-rose-20-to-55-cents-last-week-in-chicago.html | LARD FUTURES UP; Prices Rose 20 to 55 Cents Last Week in Chicago | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/mayflower-aided-by-fair-wind.html | Mayflower Aided by Fair Wind | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/lenore-kutlow-a-bride-senior-at-barnard-married-to-stuart-tobin-of.html | LENORE KUTLOW A BRIDE; Senior at Barnard Married to Stuart Tobin of Patchogue | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/liberty-an-issue-in-south-africa-liberal-law-professors-in-capetown.html | LIBERTY AN ISSUE IN SOUTH AFRICA; Liberal Law Professors in Capetown Study Need for a Bill of Rights | True | By Richard P. Hunt Special To the New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/therese-adrian-is-future-bride-barnard-alumna-engaged-to-george.html | THERESE ADRIAN IS FUTURE BRIDE; Barnard Alumna Engaged to George Russell Harding Jr., '43 Graduate of Harvard | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/export-and-home-lines-status.html | Export and Home Lines' Status | True | | 1985-05-14 | RE000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/alumnae-honored-at-mount-holyoke.html | ALUMNAE HONORED AT MOUNT HOLYOKE | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/thomson-breaks-auto-speed-mark-does-100-miles-on-mile-oval-in.html | THOMSON BREAKS AUTO SPEED MARK; Does 100 Miles on Mile Oval in 59:57.14 to Clip World Record at Langhorne | True | By Frank M. Blunk Special To the New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/young-refugees-found-disturbed-hungarian-children-in-camps-face.html | YOUNG REFUGEES FOUND DISTURBED; Hungarian Children in Camps Face Threat of Mental Illness, Expert Says | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/charter-market-maintains-gains-but-freight-rate-index-shows-slight.html | CHARTER MARKET MAINTAINS GAINS; But Freight Rate Index Shows Slight Drop--Brokers Are Optimistic on Future | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/alan-sten-weds-sheila-gladstone-alumnus-of-nichols-junior-college.html | ALAN STEN WEDS SHEILA GLADSTONE; Alumnus of Nichols Junior College Marries Graduate of Centenary Here | True | Fred Marcus | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/darlene-hards-duo-takes-tennis-final.html | DARLENE HARD'S DUO TAKES TENNIS FINAL | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/12-of-29-awards-go-to-one-cadet-west-points-top-graduate-son-of.html | 12 OF 29 AWARDS GO TO ONE CADET; West Point's Top Graduate Son of Fairfield Couple --Recipients Listed | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/5-states-and-city-plan-conference.html | 5 STATES AND CITY PLAN CONFERENCE | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/woods-hole-ship-back-after-a-4month-cruise.html | Woods Hole Ship Back After a 4-Month Cruise | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/teenagers-need-responsible-job-parents-are-told.html | Teen-Agers Need Responsible Job, Parents Are Told | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/wells-college-appoints-english-head-provost.html | Wells College Appoints English Head Provost | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/91-graduated-at-dyouville.html | 91 Graduated at D'Youville | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/packer-junior-commencement.html | Packer Junior Commencement | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/st-peters-college-grants-280-degrees.html | ST. PETER'S COLLEGE GRANTS 280 DEGREES | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/geophysical-year-stations-to-hold-tests-this-week-preparations-for.html | Geophysical Year Stations To Hold Tests This Week; Preparations for Studies Starting July 1 Are Nearly Complete, With No Serious Setbacks--61 Nations Taking Part | True | By Walter Sullivan | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/abercrombie-plans-new-store.html | Abercrombie Plans New Store | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/steel-industry-slows-its-pace-orders-of-most-consumers-show-general.html | STEEL INDUSTRY SLOWS ITS PACE; Orders of Most Consumers Show General Decline in Last 7 Days PRICE RISE SET FOR JULY 1 But Advance Buying for Deadline Fails to Produce Sharp Rise in Sales | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/rights-jury-issue-may-win-in-house-southern-argument-gains-many.html | RIGHTS JURY ISSUE MAY WIN IN HOUSE; Southern Argument Gains Many Adherents--Debate Will Start Wednesday | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/princetons-class-speakers-chosen.html | Princeton's Class Speakers Chosen | True | Special to The New York Times. | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/helen-keller-honored-10000-see-her-in-oslo-fete-of-blind-peoples.html | HELEN KELLER HONORED; 10,000 See Her in Oslo Fete of Blind People's Group | True | | 1985-05-14 | RE000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/brazilian-airline-gets-loan.html | Brazilian Airline Gets Loan | True | | 1985-05-14 | RE000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/robert-c-ream-is-dead-retired-president-of-american-reinsurance-co.html | ROBERT C. REAM IS DEAD; Retired President of American Reinsurance Co. Was 74 | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/canada-copter-makes-rescue.html | Canada Copter Makes Rescue | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/aries-shows-way-in-sound-regatta-leads-international-class-in-beach.html | ARIES SHOWS WAY IN SOUND REGATTA; Leads International Class in Beach Point Event-- Allegra 210 Victor | True | By Michael Strauss Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/new-church-rises-at-baruch-homes-protestant-edifice-dedicated-on.html | NEW CHURCH RISES AT BARUCH HOMES; Protestant Edifice Dedicated on Lower East Side, the First in a City Project | True | The New York Times | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/german-goods-pile-up.html | German Goods Pile Up | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/road-toll-down-on-4day-holiday-396-deaths-are-below-figure-for.html | ROAD TOLL DOWN ON 4-DAY HOLIDAY; 396 Deaths Are Below Figure for Normal Period--Rain Upsets Many Outings | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/roberta-friedman-wed-bride-of-bertram-r-newman-in-ceremony-at-the.html | ROBERTA FRIEDMAN WED; Bride of Bertram R. Newman in Ceremony at the Pierre | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/booklet-on-travel.html | Booklet on Travel | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/air-patrol-victor-again-manhattan-group-wins-drill-contest-for.html | AIR PATROL VICTOR AGAIN; Manhattan Group Wins Drill Contest for Fifth Year | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/textile-company-in-midtown-deal-selling-agents-lease-two-floors-in.html | TEXTILE COMPANY IN MIDTOWN DEAL; Selling Agents Lease Two Floors in New Building on W. 40th Street | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/seaair-cruises-are-resuming.html | Sea-Air Cruises Are Resuming | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/buhl-of-braves-halts-cards-31-but-he-needs-johnsons-help-to-end-st.html | BUHL OF BRAVES HALTS CARDS, 3-1; But He Needs Johnson's Help to End St. Louis Threat in Ninth at Milwaukee | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/public-financing-scheduled.html | Public Financing Scheduled | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/miss-messinger-wed-to-cl-mandelstam.html | MISS MESSINGER WED TO C.L. MANDELSTAM | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/mona-miller-is-married.html | Mona Miller Is Married | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/greer-garson-set-to-star-in-mame-film-actress-will-take-role-of.html | GREER GARSON SET TO STAR IN 'MAME'; Film Actress Will Take Role of Rosalind Russell in '58, Making Broadway Debut | True | By Sam Zolotow | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/moore-wins-in-6th-of-stuttgart-bout.html | MOORE WINS IN 6TH OF STUTTGART BOUT. | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/marquess-of-ailsa-dies-familys-castle-has-suite-of-rooms-for.html | MARQUESS OF AILSA DIES; Family's Castle Has Suite of Rooms for Eisenhower | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/argentine-floods-drop-waters-recede-in-buenos-aires-province4.html | ARGENTINE FLOODS DROP; Waters Recede in Buenos Aires Province--4 Deaths Listed | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/new-combe-bows-53-for-5th-loss-phillies-take-third-in-row-from.html | NEW COMBE BOWS, 5-3, FOR 5TH LOSS; Phillies Take Third in Row From Dodgers--Farrell, Lopata Blast Homers | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/spaniards-accused-in-rabat-on-enclave.html | SPANIARDS ACCUSED IN RABAT ON ENCLAVE | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/queen-talks-to-youth-elizabeth-says-world-is-full-of-adventure.html | QUEEN TALKS TO YOUTH; Elizabeth Says World Is Full of Adventure Possibilities | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/prince-philips-team-beaten.html | Prince Philip's Team Beaten | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/khrushchev-faces-america.html | KHRUSHCHEV FACES AMERICA | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/experiment-in-malaya.html | EXPERIMENT IN MALAYA | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/li-owner-claims-vagrant-sea-lion-pet-captured-in-sheepshead-bay-is.html | L.I. OWNER CLAIMS VAGRANT SEA LION; Pet Captured in Sheepshead Bay Is Returned Home | True | By Murray Schumach | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/screen-the-third-key-british-import-opens-at-sutton-theatre.html | Screen: 'The Third Key'; British Import Opens at Sutton Theatre | True | By A.h. Weiler | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/investor-contracts-to-purchase-house-deal-on-madison-ave.html | INVESTOR CONTRACTS TO PURCHASE HOUSE; Deal on Madison Ave. | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/police-seize-28-near-dublin.html | Police Seize 28 Near Dublin | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/500-at-armenian-fete-brief-freedom-of-nation-is-marked-at-rally.html | 500 AT ARMENIAN FETE; Brief Freedom of Nation Is Marked at Rally Here | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/man-of-geophysical-year-dr-marcel-nicolet.html | Man of Geophysical Year; Dr. Marcel Nicolet | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/glut-of-war-data-stumps-harvard-it-asks-us-leave-to-get-rid-of.html | GLUT OF WAR DATA STUMPS HARVARD; It Asks U.S. Leave to Get Rid of Secret Documents It Can't Even Look At | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/us-3587-miler-will-not-hurry-bowden-to-work-up-to-1960-olympic-bid.html | U.S. 3:58.7 Miler Will Not Hurry; Bowden to Work Up to 1960 Olympic Bid in Easy Stages | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/a-man-wins-elmira-degree.html | A Man Wins Elmira Degree | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/kennedy-reports-crime-up-2-here-against-13-in-us-delinquency-and.html | KENNEDY REPORTS CRIME UP 2% HERE AGAINST 13% IN U.S.; Delinquency and Arrests in Youth Category Increase, Review of '56 Indicates TRAFFIC DEATHS DECLINE 7-Year Trend is Reversed as Injuries Also Decrease-- Safety Drive Is Pushed | True | By Milton Bracker | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/bj-keating-dies-industrialist-72-chairman-and-treasurer-of-standard.html | B.J. KEATING DIES; INDUSTRIALIST, 72; Chairman and Treasurer of Standard Tool Was Cited for Catholic Lay Work | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/amvets-give-scholarships.html | AMVETS Give Scholarships | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/annie-acquired-for-mary-martin-color-tv-production-nov-27-to-costar.html | 'ANNIE' ACQUIRED FOR MARY MARTIN; Color TV Production Nov. 27 to Co-Star John Raitt-- Berlin Tribute Nov. 3 | True | By Val Adams | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/world-unit-faces-decision-on-beck-transport-group-to-consider-his.html | WORLD UNIT FACES DECISION ON BECK; Transport Group to Consider His Ouster at Meeting in Paris on June 17 | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/food-jiffy-cooking-small-cookbook-details-65-recipes-cold-weather.html | Food: 'Jiffy' Cooking; Small Cookbook Details 65 Recipes --Cold Weather Hurts French Wine | True | By June Owen | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/topics-of-the-times-the-anniversary-day.html | Topics of The Times; The Anniversary Day | True | | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/random-notes-from-washington-oversight-group-is-partly-blind-house.html | Random Notes From Washington: Oversight Group Is Partly Blind; House Study of Regulatory Agencies Lacks Staff-- Martin Gilds Missiles | | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/fresh-air-fund-now-80-on-its-anniversary-480000-is-sought-by-herald.html | FRESH AIR FUND NOW 80; On Its Anniversary $480,000 Is Sought by Herald Tribune | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/donegan-says-key-to-christian-victory-is-in-a-living-faith.html | Donegan Says Key To Christian Victory Is in a 'Living Faith' | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/about-new-york-eastside-church-is-a-testament-to-success-of.html | About New York; East-Side Church Is a Testament to Success of Religion Amid Human Failings | True | By Meyer Berger | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/brownell-at-dickinson-he-hails-disarmament-plan-and-receives-degree.html | BROWNELL AT DICKINSON; He Hails Disarmament Plan and Receives Degree | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/for-homemakers.html | For Homemakers | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/mabel-depue-engaged-oberlin-alumna-will-be-wed-to-richard-g-obrien.html | MABEL DEPUE ENGAGED; Oberlin Alumna Will Be Wed to Richard G. O'Brien | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/tigers-sign-coast-collegian.html | Tigers Sign Coast Collegian | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/adenauer-campaigns-in-election-speech-he-warns-against-idea-of.html | ADENAUER CAMPAIGNS; In Election Speech He Warns Against Idea of 'Neutralism' | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/117year-history-of-cunard-line-traced-in-exhibition-at-the-companys.html | 117-Year History of Cunard Line Traced In Exhibition at the Company's Building | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/keeping-lidice-alive.html | KEEPING "LIDICE" ALIVE | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/barge-to-carry-hot-asphalt.html | Barge to Carry Hot Asphalt | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/clopay-to-seek-listing.html | Clopay to Seek Listing | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/aid-to-indians-hailed-liberties-union-backs-plan-to-further.html | AID TO INDIANS HAILED; Liberties Union Backs Plan to Further Cultural Life | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/1year-maturities-are-75049363784.html | 1-YEAR MATURITIES ARE $75,049,363,784 | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/eisenhowers-attend-services.html | Eisenhowers Attend Services | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/ross-first-in-mile-run-beats-batson-in-420-along-atlantic-city.html | ROSS FIRST IN MILE RUN; Beats Batson in 4:20 Along Atlantic City Boardwalk | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/francine-warpick-married-to-interne.html | FRANCINE WARPICK MARRIED TO INTERNE | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/british-clash-with-cypriotes.html | British Clash With Cypriotes | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/study-of-disturbed-urged-on-teachers.html | Study of Disturbed Urged on Teachers | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/145-doctors-to-be-graduated.html | 145 Doctors to Be Graduated | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/aron-barth-head-of-bank-of-israel-general-manager-of-national.html | ARON BARTH, HEAD OF BANK OF ISRAEL; General Manager of National Institution Dies--Had Long Career as Lawyer | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/bombers-win-40-after-32-defeat-mantle-berra-howard-clout-homers-in.html | BOMBERS WIN, 4-0, AFTER 3-2 DEFEAT; Mantle, Berra, Howard Clout Homers in Yankee Victory -- Orioles Beat Ditmar | True | By Louis Effrat | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/strawberries-go-well-prices-for-fine-fruit-range-to-1030-a-crate-at.html | STRAWBERRIES GO WELL; Prices for Fine Fruit Range to $10.30 a Crate at Riverhead | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/israelis-accuse-egypt-of-raiding-charge-nasser-is-creating.html | ISRAELIS ACCUSE EGYPT OF RAIDING; Charge Nasser Is Creating 'Situation of Tension' Along Border of the Gaza Strip | True | By Seth S. King Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/redl-ippolito-to-box-tonight.html | Redl, Ippolito to Box Tonight | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/film-pact-signed-by-greene-rouse-they-will-work-separately-and-as.html | FILM PACT SIGNED BY GREENE, ROUSE; They Will Work Separately and as Team in Exclusive Associated Artists Deal | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/production-rate-climbs-in-france-index-for-march-is-up-11-over.html | PRODUCTION RATE CLIMBS IN FRANCE; Index for March Is Up 11% Over 1956--Fall of Cabinet Discounted by Observers | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/3-marks-fall-in-meet-pinder-carroll-and-manning-star-in-catholic.html | 3 MARKS FALL IN MEET; Pinder, Carroll and Manning Star in Catholic School Event | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/illnesses-at-birth-seen-from-fallout.html | ILLNESSES AT BIRTH SEEN FROM FALL-OUT | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/gains-reported-by-ji-case-co-quarters-profit-125039-contrasted-with.html | GAINS REPORTED BY J.I. CASE CO.; Quarter's Profit $125,039, Contrasted With a Loss of $888,671 in 1956 | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/murtagh-urges-end-of-womens-court.html | MURTAGH URGES END OF WOMEN'S COURT | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/to-be-honored-for-aid-to-blind.html | To Be Honored for Aid to Blind | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/nixon-sees-need-for-able-students.html | NIXON SEES NEED FOR ABLE STUDENTS | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/boxer-still-unconscious.html | Boxer Still Unconscious | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/child-in-trouble-found-neglected-social-work-report-urges-new-or.html | 'CHILD IN TROUBLE' FOUND NEGLECTED; Social Work Report Urges New or Reorganized City Unit to Give Better Aid RISE IN ARRESTS NOTED Among Reforms Suggested Are a Bed-Space Register and More Residences | | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/8789-to-get-degrees-state-university-planning-34-commencement.html | 8,789 TO GET DEGREES; State University Planning 34 Commencement Ceremonies | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/a-fallout-study-in-amazon-is-set-aec-scientists-to-measure.html | A FALL-OUT STUDY IN AMAZON IS SET; A.E.C. Scientists to Measure Strontium-90 in Jungles | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/advice-given-dockers-longshore-chaplain-tells-900-to-keep-in-gods.html | ADVICE GIVEN DOCKERS; Longshore Chaplain Tells 900 to 'Keep in God's Graces' | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/rainy-corn-belt-dampers-grains-list-ends-week-irregular-frequent.html | RAINY CORN BELT DAMPENS GRAINS; List Ends Week Irregular -- Frequent Showers Delay Plantings | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/butler-asks-parley-on-crime.html | Butler Asks Parley on Crime | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/prosecutor-assails-microphone-curb.html | PROSECUTOR ASSAILS MICROPHONE CURB | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/fivestory-house-in-bronx-bought-dwelling-at-106062-kelly-street.html | FIVE-STORY HOUSE IN BRONX BOUGHT; Dwelling at 1060-62 Kelly Street Goes to Investor-- 31-Unit Building Sold | True | | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/alcorn-concedes-eisenhower-loss-says-decline-of-a-presidents.html | ALCORN CONCEDES EISENHOWER LOSS; Says Decline of a President's Political Influence Is Not Unusual in a 2d Term | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/indian-policy-backed-congress-party-unit-supports-regimes-economic.html | INDIAN POLICY BACKED; Congress Party Unit Supports Regime's Economic Plan | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/cotton-futures-show-price-drop-strong-opening-is-weakened-by-report.html | COTTON FUTURES SHOW PRICE DROP; Strong Opening Is Weakened by Report on Parity and Heavy Profit Taking | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/state-essay-winners-named.html | State Essay Winners Named | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/gutierrez-stops-abasta.html | Gutierrez Stops Abasta | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/whale-heart-to-be-studied.html | Whale Heart to Be Studied | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/london-market-mostly-steady-industrials-weak-on-friday-gains-by.html | LONDON MARKET MOSTLY STEADY; Industrials Weak on Friday -- Gains by Labor Party in By-elections Cited INDEX IS UP 0.3 IN WEEK Promise of Tax Reductions Causes Some Optimism Among Traders | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/new-rules-asked-for-state-courts-changes-in-procedure-to-cut-delays.html | NEW RULES ASKED FOR STATE COURTS; Changes in Procedure to Cut Delays and Costs Mapped by Tweed Advisory Unit PRE-TRIAL ALTERATIONS Restrictions Are Proposed on Counsel Maneuvering, Resort to Technicalities | True | By Russell Porter | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/text-of-commissioner-kennedys-report-on-crime-in-city-in-1956.html | Text of Commissioner Kennedy's Report on Crime in City in 1956 | True | The New York Times | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/st-bonaventure-graduates.html | St. Bonaventure Graduates | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/browder-disagrees-exred-leader-here-disputes-khrushchev-on-us.html | BROWDER DISAGREES; Ex-Red Leader Here Disputes Khrushchev on U.S. Future | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/40-cows-stampede-sag-harbors-police.html | 40 Cows Stampede Sag Harbor's Police | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/khrushchev-talk-brings-few-phone-calls-reaction-termed-average-for.html | Khrushchev Talk Brings Few Phone Calls; Reaction Termed Average for Program | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/contract-awards-drop-heavy-construction-figure-of-298907000-is.html | CONTRACT AWARDS DROP; Heavy Construction Figure of $298,907,000 Is Reported | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/putnam-duo-net-victor-he-and-van-rensselaer-take-rockaway-hunting.html | PUTNAM DUO NET VICTOR; He and Van Rensselaer Take Rockaway Hunting Club Final | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/2-realty-posts-filled-joyce-and-siegel-appointed-by-glickman.html | 2 REALTY POSTS FILLED; Joyce and Siegel Appointed by Glickman Corporation | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/warren-honored-by-notre-dame-chief-justice-calls-on-1225-graduates.html | WARREN HONORED BY NOTRE DAME; Chief Justice Calls on 1,225 Graduates to Conquer Cultural Frontiers | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/wins-peace-essay-contest.html | Wins Peace Essay Contest | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/choral-concert-given-golden-hill-group-and-boys-of-trinity-school.html | CHORAL CONCERT GIVEN; Golden Hill Group and Boys of Trinity School Heard | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/wexford-allireland-champion-routs-cork-in-hurling-36-to-20-nick.html | Wexford, All-Ireland Champion, Routs Cork in Hurling, 36 to 20; Nick Rackard Paces Victors --All-Stars Top Tyrone in Football, 17 to 15 | True | By William J. Briordy | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/floods-strike-anew-in-texas-oklahoma.html | FLOODS STRIKE ANEW IN TEXAS, OKLAHOMA | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/boy-4-killed-in-7story-fall.html | Boy, 4, Killed in 7-Story Fall | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/pacific-baseball-in-plea-to-majors-minor-league-asks-fiscal-and.html | PACIFIC BASEBALL IN PLEA TO MAJORS; Minor League Asks Fiscal and Farm Club Aid to Meet Any Dodger-Giant Shift | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/oldest-bank-due-for-new-office-brownstone-gives-way-to-modern.html | OLDEST BANK DUE FOR NEW OFFICE; Brownstone Gives Way to Modern Granite as Bank Opens New Office | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/text-of-us-television-interview-with-khrushchev-in-his-office-in.html | Text of U.S. Television Interview With Khrushchev in His Office in the Kremlin | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/us-urged-to-show-path-to-capitalism.html | U.S. URGED TO SHOW PATH TO CAPITALISM | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/expansion-urged-in-state-colleges-dr-allen-stresses-citizen-support.html | EXPANSION URGED IN STATE COLLEGES; Dr. Allen Stresses Citizen Support in His Address at Brooklyn Graduation | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/tarantino-freed-on-parole.html | Tarantino Freed on Parole | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/white-terry-cloth-is-natural-fabric-for-beach-styles.html | White Terry Cloth Is Natural Fabric For Beach Styles | True | Photographed by Maurice R. Pascal For the New York Times | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/sixcharacter-comedy-due.html | Six-Character Comedy Due | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/red-sox-triumph-53-down-senators-on-threerun-homer-by-williams-in.html | RED SOX TRIUMPH, 5-3; Down Senators on Three-Run Homer by Williams in 8th | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/widening-of-haven-for-refugees-gains.html | WIDENING OF HAVEN FOR REFUGEES GAINS | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/advertising-fifth-menthol-cigarette-to-bow-summer-thirst.html | Advertising Fifth Menthol Cigarette to Bow; Summer Thirst | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/fire-delays-irt-train-short-circuit-causes-blaze-on-tracks-in-bronx.html | FIRE DELAYS I.R.T. TRAIN; Short Circuit Causes Blaze on Tracks in Bronx | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/un-assembly-to-meet-convenes-today-to-set-time-for-charter.html | U.N. ASSEMBLY TO MEET; Convenes Today to Set Time for Charter Conference | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/miss-l-renshaw-is-bride-of-ensign-married-to-john-c-wirtz-in-chapel.html | MISS L. RENSHAW IS BRIDE OF ENSIGN; Married to John C. Wirtz in Chapel of Coast Guard Academy at New London | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/negro-gains-cited-bus-boycott-leader-speaks-at-kentucky-state.html | NEGRO GAINS CITED; Bus Boycott Leader Speaks at Kentucky State Ceremonies | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/womans-new-role-hit-sermon-at-new-rochelle-college-warns-of.html | WOMAN'S NEW ROLE HIT; Sermon at New Rochelle College Warns of Femininity Loss | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/closer-tito-ties-sought-by-soviet-plea-in-press-marks-second.html | CLOSER TITO TIES SOUGHT BY SOVIET; Plea in Press Marks Second Anniversary of Belgrade Visit of Khrushchev | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/george-cornell-86-city-aide-50-years.html | GEORGE CORNELL, 86, CITY AIDE 50 YEARS | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/russell-hicks-character-actor-is-dead-appeared-in-many-stage-and.html | Russell Hicks, Character Actor, Is Dead; Appeared in Many Stage and Film Roles; Appeared in Early Movies | True | | 1985-05-14 | RE0000247233 | B00000654011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/khrushchev-asks-troop-removals-seen-on-tv-in-us-soviet-leader-hints.html | KHRUSHCHEV ASKS TROOP REMOVALS; SEEN ON TV IN U.S.; Soviet Leader Hints Support for a Proposal for 'Some Small Step' on Arms EXPECTS SOCIALISM HERE Renews Call for Closer Ties and End of Trade Bars-- Interviewed in Kremlin | True | By Harry Schwartz | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/storm-calls-reel-at-square-dance-festival-in-central-park-is-cut.html | STORM CALLS REEL AT SQUARE DANCE; Festival in Central Park Is Cut Short as Hundreds. Cavort to Folk Turies | True | The New York Times | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/elizabeth-to-ride-in-new-comet-plane.html | ELIZABETH TO RIDE IN NEW COMET PLANE | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/youths-speak-out-on-world-events-panelists-on-forum-affirm-ability.html | YOUTHS SPEAK OUT ON WORLD EVENTS; Panelists on Forum Affirm Ability to Discuss Issues-- Told to Be Independent | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/arrival-of-buyers-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/links-event-won-by-miss-crocker-she-annexes-virginia-beach.html | LINKS EVENT WON BY MISS CROCKER; She Annexes Virginia Beach Round-Robin on 51 Points -- Mickey Wright Next | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/lidice-ill-rites-recall-atrocity-wreath-placed-at-memorial-to-town.html | LIDICE, ILL., RITES RECALL ATROCITY; Wreath Placed at Memorial to Town Nazis Wiped Out in Czechoslovakia in '42 | True | By Richard J.h. Johnston Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/menu-lists-a-ton-of-spaghetti-for-hoboken-hospital-benefit.html | Menu Lists a Ton of Spaghetti For Hoboken Hospital Benefit | True | By Alfred E. Clark Special To the New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/taken-ill-in-pulpit-powell-in-hospital.html | TAKEN ILL IN PULPIT, POWELL IN HOSPITAL | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/wc-mendenhall-86-federal-geologist.html | W.C. MENDENHALL, 86, FEDERAL GEOLOGIST | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/rhodes-school-headmaster.html | Rhodes School Headmaster | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/firm-entering-104th-year.html | Firm Entering 104th Year | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/miss-carol-weiss-married.html | Miss Carol Weiss Married | True | Special to The New York Times. | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/amerotron-to-raise-prices.html | Amerotron to Raise Prices | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-03 | 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/antibias-laws-praised-scheuer-cites-housing-ban-in-universalist.html | ANTI-BIAS LAWS PRAISED; Scheuer Cites Housing Ban in Universalist Church | True | | 1985-05-14 | RE0000247233 | B00000654011 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/coffee-and-cocoa-show-advance-here-on-brazil-support-prices-advance.html | Coffee and Cocoa Show Advance Here On Brazil Support; PRICES ADVANCE ON COFFEE, COCOA | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/topics-of-the-times-the-handy-mans-decline.html | Topics of The Times; The Handy Man's Decline | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/dodgers-halt-phils-to-end-losing-streak-at-4-pirates-top-giants.html | Dodgers Halt Phils to End Losing Streak at 4; Pirates Top Giants; PODRES TRIUMPHS ON 3-HITTER, 4-0 Dodger Fans 9 Phils to Gain His 4th Shutout-- Hodges, Cimoli Belt Homers | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/westchester-parkway-closed.html | Westchester Parkway Closed | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-going-broke-giving-aid-spruille-braden-tells-house-unit-he-says.html | U.S. 'Going Broke' Giving Aid, Spruille Braden Tells House Unit; He Says Program Has Failed to Produce Security and Has Created Enemies | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/clevelanders-oust-aide-of-orchestra.html | CLEVELANDERS OUST AIDE OF ORCHESTRA | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2000-join-pauling-in-bomb-test-plea-he-lists-backers-of-world.html | 2,000 JOIN PAULING IN BOMB TEST PLEA; He Lists Backers of World Ban--Other Scientists Dispute Radiation Views | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/indian-museum-now-closed.html | Indian Museum Now Closed | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/arson-confessed-by-2-doll-makers-they-admit-setting-plant-in.html | ARSON CONFESSED BY 2 DOLL MAKERS; They Admit Setting Plant in Manhattan Afire to Collect $30,000 in Insurance | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/un-unit-delays-charter-review-special-committee-suggests-a-twoyear.html | U.N. UNIT DELAYS CHARTER REVIEW; Special Committee Suggests a Two-Year Postponement of Long-Proposed Parley | True | By Thomas J. Hamilton Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/daughter-to-the-john-ryans.html | Daughter to the John Ryans | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/dr-houston-of-tufts-retires.html | Dr. Houston of Tufts Retires | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/morris-senate-aide-honored.html | Morris, Senate Aide, Honored | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/in-a-word-justice-ranks-with-great-dissenters.html | In a Word, Justice Ranks With Great Dissenters | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/president-to-join-college-fete.html | President to Join College Fete | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/supreme-court-stands-on-alleghany-decision.html | Supreme Court Stands On Alleghany Decision | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/lower-court-planning-early-reading-of-ruling.html | Lower Court Planning Early Reading of Ruling | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/olympia-to-cruise-in-mediterranean.html | OLYMPIA TO CRUISE IN MEDITERRANEAN | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/notes-from-coast.html | Notes From Coast | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers-in-the.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/just-holding-the-line.html | JUST HOLDING THE LINE | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/battle-cry-first-by-a-nose-in-pace-stanley-dancer-at-reins-in.html | BATTLE CRY FIRST BY A NOSE IN PACE; Stanley Dancer at Reins in Yonkers Victory--Mighty Tarr Finishes Second | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/wagner-exercises-held-295-degrees-are-presented-by-staten-island.html | WAGNER EXERCISES HELD; 295 Degrees Are Presented by Staten Island College | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/nixons-new-home-adorned-with-gifts-from-forty-nations.html | Nixon's New Home Adorned With Gifts From Forty Nations | True | By Bess Furman Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/book-plan-10years-old-reading-is-fun-to-have-new-sponsors-next-year.html | BOOK PLAN 10-YEARS OLD; 'Reading Is Fun' to Have New Sponsors Next Year | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/bombs-in-algiers-kill-6-injure-87-explosives-set-in-lamp-posts-hit.html | BOMBS IN ALGIERS KILL 6, INJURE 87; Explosives Set in Lamp Posts Hit Rush-Hour Crowds-- Tunisians Fight French | True | By Thomas F. Brady Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/rate-rise-sought-in-car-insurance-state-studies-appeal-for-18.html | RATE RISE SOUGHT IN CAR INSURANCE; State Studies Appeal for 18% Average Increase, Adding $30,000,000 to Costs | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/nato-essential-to-dutch.html | NATO 'Essential' to Dutch | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/a-forum-for-moscow.html | A Forum for Moscow | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-acts-on-students-aide-asks-to-see-youths-missing-in-hungary.html | U.S. ACTS ON STUDENTS; Aide Asks to See Youths Missing in Hungary | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/du-pont-head-sees-us-retreat-despite-courts-antitrust-ruling-no.html | Du Pont Head Sees U.S. Retreat Despite Court's Antitrust Ruling 'No Comment' on Action | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/threat-is-seen-to-us-industry-exdefense-aide-addressing-engineers.html | THREAT IS SEEN TO U.S. INDUSTRY; Ex-Defense Aide, Addressing Engineers, Declares New Sources Must Be Worked | True | By Richard Amper Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/harry-frankel-dead-adviser-to-aflcio-fund-aided-laundry-owners.html | HARRY FRANKEL DEAD; Adviser to A.F.L.-C.I.O. Fund Aided Laundry Owners | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/shop-talk-ant-village-takes-pet-spotlight.html | Shop Talk; Ant Village Takes Pet Spotlight | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/medina-is-college-speaker.html | Medina Is College Speaker | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/executive-held-slayer-robert-j-van-horn-accused-of-murdering-his.html | EXECUTIVE HELD SLAYER; Robert J. Van Horn Accused of Murdering His Wife | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/st-marks-fete-monday-strawberry-festival-includes-chinese-art.html | ST. MARK'S FETE MONDAY; Strawberry Festival Includes Chinese Art Demonstration | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sally-m-brooks-will-be-married-student-at-smith-college-is-fiancee.html | SALLY M. BROOKS WILL BE MARRIED; Student at Smith College Is Fiancee of Hugh R. Smith, an Army Specialist 3/C | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/dio-loses-trial-delay-appellate-division-rejects-plea-in-bribery.html | DIO LOSES TRIAL DELAY; Appellate Division Rejects Plea in Bribery Case | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/notion-for-fathers-day.html | Notion for Father's Day | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-negros-jailing-hit-6month-detention-in-canada-for-deportation.html | U.S. NEGRO'S JAILING HIT; 6-Month Detention in Canada for Deportation Scored | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/cloisters-to-show-old-spanish-ware.html | CLOISTERS TO SHOW OLD SPANISH WARE | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/kennedy-advocates-careers-in-politics.html | KENNEDY ADVOCATES CAREERS IN POLITICS | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/vice-case-figure-is-killed-in-plunge.html | VICE CASE FIGURE IS KILLED IN PLUNGE | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/fabrics-converter-is-sold.html | Fabrics Converter Is Sold | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/dominican-offers-aid-but-espaillat-says-he-knows-little-about.html | DOMINICAN OFFERS AID; But Espaillat Says He Knows Little About Galindez | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/4-films-on-science-for-tv-and-schools-to-be-produced-by-bell-and.html | 4 Films on Science for TV and Schools To Be Produced by Bell and Warners | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/stock-car-driver-killed.html | Stock Car Driver Killed | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/syria-opposition-defers-walkout-deputies-threat-to-leftist-cabinet.html | SYRIA OPPOSITION DEFERS WALKOUT; Deputies' Threat to Leftist Cabinet Put Off--Leader's Resignation Is Held Up | True | By Robert C. Doty Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/holiday-toll-at-414-police-and-drivers-credited-with-avoiding-more.html | HOLIDAY TOLL AT 414; Police and Drivers Credited With Avoiding More Deaths | True | | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/housing-bias-ban-under-challenge-westchester-landlord-asks-end-of.html | HOUSING BIAS BAN UNDER CHALLENGE; Westchester Landlord Asks End of State's Statute on U.S.-Aided Private Units | True | By Layhmond Robinson Jr. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/noise-held-legal-in-police-station-charges-of-disturbing-peace-in.html | NOISE HELD LEGAL IN POLICE STATION; Charges of Disturbing Peace in Brooklyn Headquarters Dismissed as Impossible | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/hatters-back-harriman.html | Hatters Back Harriman | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/englands-surge-paces-test-match-peter-mays-193-runs-mark-4thwicket.html | ENGLAND'S SURGE PACES TEST MATCH; Peter May's 193 Runs Mark 4th-Wicket Cricket Stand Against West Indies | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/kishi-talks-with-chiang.html | Kishi Talks With Chiang | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/degrees-given-632-in-rites-at-brown.html | DEGREES GIVEN 632 IN RITES AT BROWN | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/monaghan-faces-contempt-charge-state-harness-chiefs-failure-to-act.html | MONAGHAN FACES CONTEMPT CHARGE; State Harness Chief's Failure to Act on Eldred's License Application Is Cited | | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/events-today.html | Events Today | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/turkish-wrestlers-score.html | Turkish Wrestlers Score | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/soviet-schools-noted-dulles-sister-urges-careful-study-of-their.html | SOVIET SCHOOLS NOTED; Dulles' Sister Urges Careful Study of Their Features | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/president-sees-envoy-confers-with-thompson-on-sovietus-problems.html | PRESIDENT SEES ENVOY; Confers With Thompson on Soviet-U.S. Problems | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/400-back-federal-arts-bill.html | 400 Back Federal Arts Bill | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/advertising-promoting-savings-decalcomanias-too.html | Advertising: Promoting Savings; Decalcomanias Too | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/li-pupil-wins-top-safety-prize.html | L.I. Pupil Wins Top Safety Prize | True | The New York Times | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/child-to-mrs-fb-stimson-jr.html | Child to Mrs. F.B. Stimson Jr. | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/doctors-in-town.html | DOCTORS IN TOWN | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/haiti-cities-fear-famine-in-weeks-appeal-to-us-is-expected.html | HAITI CITIES FEAR FAMINE IN WEEKS; Appeal to U.S. Is Expected -- Distribution Is Problem if Food Should Arrive | | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2-li-pupils-die-in-crash-seniors-succumb-after-car-tips-and-is-hit.html | 2 L.I. PUPILS DIE IN CRASH; Seniors Succumb After Car Tips and Is Hit by Another | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/king-victor-65-as-relief-hurler-defeats-giants-for-pirates-after.html | KING VICTOR, 6-5, AS RELIEF HURLER; Defeats Giants for Pirates After Replacing Law in 3d --Gomez Routed in 2d | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/house-invited-to-series-illinois-representative-fan-of-white-sox.html | HOUSE INVITED TO SERIES; Illinois Representative, Fan of White Sox, Issues Bid | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/morocco-gambling-on-usfrench-aid.html | MOROCCO GAMBLING ON U.S.-FRENCH AID | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/federal-act-linked-to-a-state-railroad.html | FEDERAL ACT LINKED TO A STATE RAILROAD | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/eisenhower-has-chicken-box-lunch-on-the-house.html | Eisenhower Has Chicken Box Lunch on the House | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2-accused-spaniards-freed.html | 2 Accused Spaniards Freed | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/may-auto-output-below-april-rate-industry-built-some-533000-units.html | MAY AUTO OUTPUT BELOW APRIL RATE; Industry Built Some 533,000 Units Last Month--Long Holiday a Factor | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/ann-barthelmes-to-be-july-bride-former-bryn-mawr-student-betrothed.html | ANN BARTHELMES TO BE JULY BRIDE; Former Bryn Mawr Student Betrothed to Thomas L. Finkelstein, Law Senior | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/merchant-officers-of-chile-on-strike.html | MERCHANT OFFICERS OF CHILE ON STRIKE | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mr-marcey-191-wins-by-nose.html | Mr. Marcey, 19-1 Wins by Nose | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/cohen-beats-lowenfish-gains-metropolitan-college-tennis-semifinals.html | COHEN BEATS LOWENFISH; Gains Metropolitan College Tennis Semi-Finals | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-closed-case-in-ibc-hearing-hotel-man-tells-of-bid-for-stock.html | U.S. Closed Case in I.B.C. Hearing; HOTEL MAN TELLS OF BID FOR STOCK Witness Says Norris, Wirtz Rejected $2,190,000 Offer -- Final Decree June 24 | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/airman-hit-recruit-6-testify-at-trial.html | AIRMAN HIT RECRUIT, 6 TESTIFY AT TRIAL | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mrs-john-h-moore-a-welfare-aide-43.html | MRS. JOHN H. MOORE, A WELFARE AIDE, 43 | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/stevenson-reaches-accra.html | Stevenson Reaches Accra | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/wood-field-and-stream-only-saturdaynight-bean-eaters-can-tell.html | Wood, Field and Stream; Only Saturday-Night Bean Eaters Can Tell Procumpus From Syslobdobsis | True | By John W. Randolph Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/son-to-mrs-james-gillies-jr.html | Son to Mrs. James Gillies Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/china-trade-move-rising-in-senate-a-powerful-group-is-acting.html | CHINA TRADE MOVE RISING IN SENATE; A Powerful Group Is Acting Cautiously to Pave Way for Relaxing Curbs | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/annex-proposed-for-white-house-advisory-unit-would-raze-old-state.html | ANNEX PROPOSED FOR WHITE HOUSE; Advisory Unit Would Raze Old State Department Building for Project COST PUT AT 32.3 MILLION Demolition Plan Is Opposed by Members of Congress--Space Need Conceded | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2-aliens-to-be-ousted-high-court-rules-they-are-deportable-under.html | 2 ALIENS TO BE OUSTED; High Court Rules They Are Deportable Under 1952 Act | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/more-sea-mammals-arrive-at-aquarium.html | MORE SEA MAMMALS ARRIVE AT AQUARIUM | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/miss-joyce-keefer-prospective-bride.html | MISS JOYCE KEEFER PROSPECTIVE BRIDE | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/taiwan-to-guard-against-disorder-governor-promises-better.html | TAIWAN TO GUARD AGAINST DISORDER; Governor Promises Better Precautions--Reports Rise in Island's Production | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-weighs-asking-time-on-soviet-tv-for-eisenhower-may-seek-full.html | U.S. WEIGHS ASKING TIME ON SOVIET TV FOR EISENHOWER; May Seek 'Full Reciprocity' for Interview on C.B.S. Granted Khrushchev RUSSIAN IS CHALLENGED State Department Declares 'Acceptable' Accords Will Be Readily Received Here | True | By Dana Adams Schmidt Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/powell-satisfactory-legislator-is-undergoing-tests-at-hospital-here.html | POWELL 'SATISFACTORY'; Legislator Is Undergoing Tests at Hospital Here | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/birchleaf-miner-discolors-trees-green-turns-to-dingy-brown-as-tiny.html | BIRCH-LEAF MINER DISCOLORS TREES; Green Turns to Dingy Brown as Tiny Caterpillars Eat Tissue Inside Leaves | True | The New York Times (by Ernest Sisto) | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/titanium-rates-cut-many-mill-products-reduced-an-average-of-10.html | TITANIUM RATES CUT; Many Mill Products Reduced an Average of 10% | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/humanities-role-stressed-by-dean-columbia-class-day-audience-told.html | HUMANITIES' ROLE STRESSED BY DEAN; Columbia Class Day Audience Told That Liberal Arts Are Basic--7 Get Awards | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/hoad-twoset-victor-miss-gibson-also-triumphs-in-manchester-tennis.html | HOAD TWO-SET VICTOR; Miss Gibson Also Triumphs in Manchester Tennis | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/all-prices-lower-in-grain-futures-good-weather-reports-sales-by-ccc.html | ALL PRICES LOWER IN GRAIN FUTURES; Good Weather Reports, Sales by C.C.C. Bring Declines in the Chicago Pits | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/redl-outscores-ippolito-in-fight-undefeated-hungarian-gains-split.html | REDL OUTSCORES IPPOLITO IN FIGHT; Undefeated Hungarian Gains Split Decision at St. Nicks for 15th Victory in Row | True | By Howard M. Tuckner | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/boy-who-fell-into-well-goes-back-to-schooling.html | Boy Who Fell Into Well Goes Back to Schooling | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/torero-added-to-film-festival-mexican-feature-to-be-shown-at.html | 'TORERO!' ADDED TO FILM FESTIVAL; Mexican Feature to Be Shown at Stratford, Ont., in July --15 Nations to Attend | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/yale-group-elects-hogen.html | Yale Group Elects Hogen | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/struck-li-school-open-16-teachers-suspended-as-bethpage-classes.html | STRUCK L.I. SCHOOL OPEN; 16 Teachers Suspended as Bethpage Classes Resume | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mabel-n-depue-betrothed.html | Mabel N. Depue Betrothed | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/shipping-events-french-liner-set-77000000-vessel-will-be-started-in.html | SHIPPING EVENTS: FRENCH LINER SET; $77,000,000 Vessel Will Be Started in Fall--Atlantic Ship Travel Up in May | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/tapline-names-aide-rg-follis-will-head-board-of-pipeline-company.html | TAPLINE NAMES AIDE; R.G. Follis Will Head Board of Pipeline Company | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/earnings-decline-for-us-plywood-price-drop-cuts-profits-for-year.html | EARNINGS DECLINE FOR U.S. PLYWOOD; Price Drop Cuts Profits for Year Ended April 30 to $3.24 a Share | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/jersey-advances-2-road-measures-bayonne-link-to-turnpike-and-cape.html | JERSEY ADVANCES 2 ROAD MEASURES; Bayonne Link to Turnpike and Cape May Ferry Bills Pass -- Budget Cut Nears | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mr-sheridans-sea-lion.html | MR. SHERIDAN'S SEA LION | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/kadar-is-purging-peasant-leaders-2-of-fellowtraveling-party-chiefs.html | KADAR IS PURGING PEASANT LEADERS; 2 of Fellow-Traveling Party Chiefs Arrested--Suicide Attempt Laid to Another | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/army-sentences-upheld.html | Army Sentences Upheld | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/state-department-appointee.html | State Department Appointee | True | | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/coal-is-winning-fight-to-survive-industry-aided-by-research.html | COAL IS WINNING FIGHT TO SURVIVE; Industry Aided by Research, Mechanization and Good Business Policies | True | By J.h. Carmical | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/air-routes-to-be-set-mexican-lines-to-be-named-for-service-to-us.html | AIR ROUTES TO BE SET; Mexican Lines to Be Named for Service to U.S. | True | Special to The New York Times. | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/offering-is-filed-kerrmcgee-plans-to-issue-stock-and-debentures.html | OFFERING IS FILED; Kerr-McGee Plans to Issue Stock and Debentures | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/rehearing-ordered-high-court-puts-over-test-on-criminal.html | REHEARING ORDERED; High Court Puts Over Test on Criminal Registration | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/penn-state-names-professor.html | Penn State Names Professor | True | Special to The New York Times. | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/khrushchev-as-a-democrat.html | KHRUSHCHEV AS A DEMOCRAT | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/white-rejoins-packer-eleven.html | White Rejoins Packer Eleven | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/educational-tv-here.html | EDUCATIONAL TV HERE? | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-and-china-trade-a-study-of-thinking-behind-differences-in-policy.html | U.S. and China Trade; A Study of Thinking Behind Differences In Policy in Washington and London | True | By James Reston Special To the New York Times. | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/francos-fall-is-seen-it-is-not-far-off-head-of-exiled-group-says.html | FRANCO'S FALL IS SEEN; It Is Not Far Off, Head of Exiled Group Says Here | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/doctors-take-up-69-resolutions-corporate-medical-practice-among.html | DOCTORS TAKE UP 69 RESOLUTIONS; Corporate Medical Practice Among Issues Considered by National Delegates | True | The New York Times | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/farouk-wins-libel-damages.html | Farouk Wins Libel Damages | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/belgiums-new-brain-forgets-how-to-think.html | Belgium's New 'Brain' Forgets How to Think | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/market-is-quiet-in-london-stocks-giltedge-issues-decline-little.html | MARKET IS QUIET IN LONDON STOCKS; Gilt-Edge Issues Decline-- Little Change Noted Among Industrials | True | Special to The New York Times. | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/wholesale-prices-up-commodity-index-increased-03-to-893-last-friday.html | WHOLESALE PRICES UP; Commodity Index Increased 0.3 to 89.3 Last Friday | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/b-o-to-lay-off-600-more.html | B. & O. to Lay Off 600 More | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/fence-planned-on-parkway.html | Fence Planned on Parkway | True | Special to The New York Times. | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/8-days-of-hiccoughing-stop.html | 8 Days of Hiccoughing Stop | True | Special to The New York Times. | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/paris-socialists-bar-pflimin-bid-would-take-part-in-his-new-cabinet.html | PARIS SOCIALISTS BAR PFLIMIN BID; Would Take Part in His New Cabinet Only on Basis of Mollet Policies | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/new-inland-water-unit-expected-to-back-wider-control-of-rates-some.html | New Inland Water Unit Expected To Back Wider Control of Rates; Some in Common Carriers Association Are Known to Favor I.C.C. Regulation of Bulk Commodity Shipping | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/buick-supplier-orders-layoff.html | Buick Supplier Orders Lay-Off | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/modernized-tosca-decried.html | Modernized 'Tosca' Decried | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/park-death-brings-suit-city-charged-with-negligence-by-father-of.html | PARK DEATH BRINGS SUIT; City Charged With Negligence by Father of Boy | True | | 1985-05-14 | RE000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/wisconsin-to-vote-for-a-new-senator.html | WISCONSIN TO VOTE FOR A NEW SENATOR | True | | 1985-05-14 | RE000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/franklin-society-acts-savingsloan-unit-moves-to-increase-dividend.html | FRANKLIN SOCIETY ACTS; Savings-Loan Unit Moves to Increase Dividend Rates | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/merry-to-lead-siena-nine.html | Merry to Lead Siena Nine | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/yanks-fine-6-players-5500-for-cafe-visit-six-players-on-yankees.html | Yanks Fine 6 Players $5,500 for Cafe Visit; Six Players on Yankees Fined Total of $5,500 in Cafe visit | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/john-l-lewis-gets-an-honorary-degree.html | John L. Lewis Gets An Honorary Degree | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/suffolk-official-upheld-on-appeal.html | SUFFOLK OFFICIAL UPHELD ON APPEAL | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/president-seeks-extra-92-million-for-postal-costs-also-urges.html | PRESIDENT SEEKS EXTRA 92 MILLION FOR POSTAL COSTS; Also Urges Restoration of $57,400,000 House Cut-- Sends Letter to Rayburn | True | By W.h. Lawrence Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/insurance-man-on-board-of-republic-aviation.html | Insurance Man on Board Of Republic Aviation | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/scottish-cyclist-sets-record.html | Scottish Cyclist Sets Record | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/clamor-for-atomic-power-said-to-ignore-economic-realities-former.html | Clamor for Atomic Power Said To Ignore Economic Realities; Former A.E.C. Aide Opposes Haste on Nuclear Projects in Cheap-Fuel Areas | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/paar-and-nbc-discuss-tv-pact-performer-on-abc-would-become-host-on.html | PAAR AND N.B.C. DISCUSS TV PACT; Performer on A.B.C. Would Become Host on 'Tonight,' Replacing Lescoulie | True | By Val Adams | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/appraisers-focus-on-latin-america-parley-calls-valuation-key-to.html | APPRAISERS FOCUS ON LATIN AMERICA; Parley Calls Valuation Key to More Stable Realty Investments There | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/no-nelson-co-elects-bankrupt-plumbing-concern-picks-seydel-as.html | N.O. NELSON CO. ELECTS; Bankrupt Plumbing Concern Picks Seydel as President | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/182-women-graduated-spellman-presides-at-rites-at-college-of-new.html | 182 WOMEN GRADUATED; Spellman Presides at Rites at College of New Rochelle | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/3-big-commercial-banks-move-to-raise-savings-interest-to-3-move-a.html | 3 Big Commercial Banks Move To Raise Savings Interest to 3%; Move a Surprise | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/bishop-in-germany-bars-catholic-votes-for-socialist-party-bishop.html | Bishop in Germany Bars Catholic Votes For Socialist Party; BISHOP BARS VOTE TO AID SOCIALISTS | True | By M. S. Handler Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/co-profits-rose-to-6220000-in-may-from-6061000-in-the-1956-period.html | C.&O. Profits Rose to $6,220,000 in May, From $6,061,000 in the 1956 Period | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mrs-lord-appeals-for-refugee-action.html | MRS. LORD APPEALS FOR REFUGEE ACTION | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/fifth-ave-land-acquired.html | Fifth Ave. Land Acquired | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/inmates-medical-aid-lauded.html | Inmates' Medical Aid Lauded | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/rhoda-e-lazar-of-montreal-is-engaged-to-joel-a-pinsky-graduate-of.html | Rhoda E. Lazar of Montreal Is Engaged To Joel A. Pinsky, Graduate of McGill; Toth--Sax | | William Notman & Son | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/newfoundland-acts-to-approve-huge-iron-project-in-labrador-350.html | Newfoundland Acts to Approve Huge Iron Project in Labrador; $350 Million Venture of U.S. and Canadian Steel Makers Would Open 3 Mines | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/religious-leaders-fight-detroit-bias.html | RELIGIOUS LEADERS FIGHT DETROIT BIAS | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/lawyer-pleads-not-guilty.html | Lawyer Pleads Not Guilty | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/brunswick-pulp-elects-scott-official-to-board.html | Brunswick Pulp Elects Scott Official to Board | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/us-widens-role-in-baghdad-pact-joins-the-military-committee.html | U.S. WIDENS ROLE IN BAGHDAD PACT; Joins the Military Committee -- Henderson Pledges Help in Resisting Communism | True | By Henry R. Lieberman Special To The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/higher-speed-limits.html | HIGHER SPEED LIMITS | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/mrs-charles-chidsey-has-son.html | Mrs. Charles Chidsey Has Son | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/british-quadruplets-born.html | British Quadruplets Born | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/girard-rehearing-denied.html | Girard Rehearing Denied | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/three-funds-sue-in-hoffman-deal-value-line-group-seeking-3247000.html | THREE FUNDS SUE IN HOFFMAN DEAL; 'Value Line' Group Seeking $3,247,000 Price Paid for Common Stock | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/sidelights-how-to-pry-loose-tight-money.html | Sidelights; How to Pry Loose Tight Money | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/students-art-work-shown.html | Students' Art Work Shown | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/yugoslav-to-visit-rome-bishop-lach-will-confer-with-vatican.html | YUGOSLAV TO VISIT ROME; Bishop Lach Will Confer With Vatican Officials | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/barbara-witmondt-fiancee-of-at-levy.html | BARBARA WITMONDT FIANCEE OF A.T. LEVY | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/bid-to-moore-reported-200000-said-to-be-offered-for-bout-with.html | BID TO MOORE REPORTED; $200,000 Said to Be Offered for Bout With Robinson | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/brucker-cautions-on-defense-slash.html | BRUCKER CAUTIONS ON DEFENSE SLASH | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/italian-ship-refloated.html | Italian Ship Refloated | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/maazel-conducts-in-vienna.html | Maazel Conducts in Vienna | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/92500-won-on-tv-program.html | $92,500 Won on TV Program | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/dominican-sees-president.html | Dominican Sees President | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/2-whooping-cranes-in-canada.html | 2 Whooping Cranes in Canada | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/costello-term-upheld-high-court-affirms-5year-sentence-and-20000.html | COSTELLO TERM UPHELD; High Court Affirms 5-Year Sentence and $20,000 Fine | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/miss-jill-walker-officers-fiancee-briacliff-alumna-will-be-wed-to.html | MISS JILL WALKER OFFICER'S FIANCEE; Briacliff Alumna Will Be Wed to Lieut. George Stevens of Honolulu District | True | Douglas Davidson | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/basil-oconnor-to-wed-head-of-polio-foundation-will-marry-hazel.html | BASIL O'CONNOR TO WED; Head of Polio Foundation Will Marry Hazel Royall | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/steel-scrap-price-rises-again.html | Steel Scrap Price Rises Again | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/nuclear-center-to-rise-texas-company-plans-to-build-research-unit.html | NUCLEAR CENTER TO RISE; Texas Company Plans to Build Research Unit at Beacon | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/macys-vice-president-heads-retailers-group.html | Macy's Vice President Heads Retailers' Group | True | | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/degrees-are-served-to-34-waiters-wary-freeloaders-leave-the.html | Degrees Are Served to 34 Waiters; Wary 'Free-Loaders' Leave the Exercise Without a Stain | True | By McCandlish Phillips | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/letters-to-the-times-budget-studies-advocated-establishment-of.html | Letters to The Times.; Budget Studies Advocated Establishment of Staffs of Experts Proposed to Analyze Needs | True | JAMES LAWRENCE FLY. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/housing-agencies-to-offer-notes-103-local-bodies-planning-79260000.html | HOUSING AGENCIES TO OFFER NOTES; 103 Local Bodies Planning $79,260,000 Borrowing June 11 on Short Term | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/medicine-is-asked-to-add-25-schools-yale-dean-says-new-units-will.html | MEDICINE IS ASKED TO ADD 25 SCHOOLS; Yale Dean Says New Units Will Be Required by 1975 to Meet U.S. Needs | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/new-bills-to-aid-seamen-praised-senator-magnuson-seeks-to-legalize.html | NEW BILLS TO AID SEAMEN PRAISED; Senator Magnuson Seeks to Legalize Hiring Halls and Increase Jobs | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/house-passes-bill-on-grants.html | House Passes Bill on Grants | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/tilden-star-ineligible-psal-bars-maultsby-from-meet-for-violating.html | TILDEN STAR INELIGIBLE; P.S.A.L. Bars Maultsby From Meet for Violating Rule | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/knick-terms-accepted-by-tyra-of-louisville.html | Knick Terms Accepted By Tyra of Louisville | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/ac-anderson-dies-exchief-inspector.html | A.C. ANDERSON DIES; EX-CHIEF INSPECTOR | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sherwoodvorenberg.html | Sherwood--Vorenberg | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/assault-boat-made-of-nylon.html | Assault Boat Made of Nylon | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/nun-killed-on-road-six-injured-when-car-skids-on-holiday-trip.html | NUN KILLED ON ROAD; Six Injured When Car Skids on Holiday Trip | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/woman-elected-head-by-christian-scientists.html | Woman Elected Head By Christian Scientists | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/steel-production-registers-pickup.html | STEEL PRODUCTION REGISTERS PICK-UP | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/resignation-accepted-in-laos.html | Resignation Accepted in Laos | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/behind-the-baghdad-pact.html | BEHIND THE BAGHDAD PACT | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/food-canned-meats-they-are-adaptable-and-convenient-for-light.html | Food: Canned Meats; They Are Adaptable and Convenient For Light, Warm-Weather Cooking | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2-ball-clubs-face-showdown-today-wagner-may-let-giants-and-dodgers.html | 2 BALL CLUBS FACE SHOWDOWN TODAY; Wagner May Let Giants and Dodgers Move Rather Than Give Subsidy | True | By Wayne Phillips | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sweden-reports-nuclear-advance-steps-toward-controlling-hbomb-force.html | SWEDEN REPORTS NUCLEAR ADVANCE; Steps Toward Controlling H-Bomb Force Disclosed by Uppsala Physicists | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/no-change-noted-in-primary-prices.html | NO CHANGE NOTED IN PRIMARY PRICES | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/3-die-9-hurt-in-fire-in-worcester-hotel.html | 3 DIE, 9 HURT IN FIRE IN WORCESTER HOTEL | True | | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/curtiss-plans-reactor.html | CURTISS PLANS REACTOR | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/fpc-head-is-opposed-senator-clark-calls-for-review-of-kuykendalls.html | F.P.C. HEAD IS OPPOSED; Senator Clark Calls for Review of Kuykendall's Record | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mbain-to-give-up-marshall-field-job.html | M'BAIN TO GIVE UP MARSHALL FIELD JOB | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/text-of-supreme-courts-ruling-on-du-pont-and-excerpts-from-minority.html | Text of Supreme Court's Ruling on du Pont and Excerpts From Minority Opinion; Write Majority, Minority Opinions | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/gonzales-takes-bout-in-italy.html | Gonzales Takes Bout in Italy | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/350000-cases-of-fla-reported-by-bombay.html | 350,000 Cases of Fla Reported by Bombay | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/levine-wins-fraternal-award.html | Levine Wins Fraternal Award | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/summer-quandary-to-girdle-or-not-can-be-solved-with-cool-versions.html | Summer Quandary, to Girdle or Not, Can Be Solved With Cool Versions | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/jesse-merritt-68-ali-historian-first-appointee-to-post-in-nassau.html | JESSE MERRITT, 68, A.L.I. HISTORIAN; First Appointee to Post in Nassau County Is Dead-- Founded Weekly Paper | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/atom-test-set-today-aec-plans-to-use-balloon-as-platform-for.html | ATOM TEST SET TODAY; A.E.C. Plans to Use Balloon as Platform for Detonation | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/fund-reports.html | FUND REPORTS | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/womens-clubs-head-asks-atomic-inquiry.html | WOMEN'S CLUBS HEAD ASKS ATOMIC INQUIRY | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/carroll-of-fordham-prep-lowers-us-schoolboy-halfmile-mark-clocking.html | Carroll of Fordham Prep Lowers U.S. Schoolboy Half-Mile Mark; CLOCKING OF 1:50.6 REGISTERED HERE Carroll Cuts Bowden's Mark of 1:52.3--St. Francis Prep Retains C.H.S.A.A. Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/son-with-president-major-eisenhower-takes-up-white-house-duty.html | SON WITH PRESIDENT; Major Eisenhower Takes Up White House Duty | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/senate-votes-veterans-bill.html | Senate Votes Veterans Bill | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/engineers-test-is-a-real-cookie-practical-projects-by-students-at.html | ENGINEER'S TEST IS A REAL COOKIE; Practical Projects by Students at Brooklyn Polytech | True | By Leonard Buder | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2-groups-to-give-blood-staffs-of-pullman-and-new-york-central-to.html | 2 GROUPS TO GIVE BLOOD; Staffs of Pullman and New York Central to Donate | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/center-for-integration-finkletter-at-hampton-urges-study-on-world.html | CENTER FOR INTEGRATION; Finkletter, at Hampton, Urges Study on World Basis | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/french-art-sale-slated-for-fall-collection-of-lurcy-banker-expected.html | FRENCH ART SALE SLATED FOR FALL; Collection of Lurcy, Banker, Expected to Bring Million at an Auction Here | True | By Sanka Knox | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/high-court-backs-arbitration-pact-rules-71-contract-clause-is.html | HIGH COURT BACKS ARBITRATION PACT; Rules, 7-1, Contract Clause Is Enforceable--Union Use of Injunctions Is Seen | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/widen-aim-women-told-interamerican-group-urged-to-stress-human.html | WIDEN AIM, WOMEN TOLD; Inter-American Group Urged to Stress Human Rights | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/eden-welcomed-on-arrival-home-back-in-england-he-stands-by-suez.html | EDEN WELCOMED ON ARRIVAL HOME; Back in England, He Stands by Suez Acts--Says Health Rules Out Political Role | True | By Kennett Love Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/wool-men-seek-curb-on-imports-members-of-congress-also-ask-odm-to.html | WOOL MEN SEEK CURB ON IMPORTS; Members of Congress Also Ask O.D.M. to Label the Industry Essential LOSS OF JOBS IS CITED But One Dissenting Voice Finds Part of Trouble in Man-Made Fibers | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/government-aid-cited-larson-is-commencement-speaker-at-chatham.html | GOVERNMENT AID CITED; Larson Is Commencement Speaker at Chatham | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/oil-properties-acquired.html | Oil Properties Acquired | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/snead-and-mayer-lead-white-plains-trials-for-national-open-golf.html | Snead and Mayer Lead White Plains Trials for National Open Golf Tourney; CARDS OF 141 TOP PLAY FOR 18 SPOTS Snead, Mayer Hold 1-Shot Edge in Open Qualifying - Collins L.I. Leader | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/patterson-fight-set-for-july-29-lence-says-champion-will-meet.html | PATTERSON FIGHT SET FOR JULY 29; Lence Says Champion Will Meet Jackson on That Date--No TV Here | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/refugee-ouster-case-delayed.html | Refugee Ouster Case Delayed | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/harold-stonier-aide-of-bankers-former-official-of-national.html | HAROLD STONIER, AIDE OF BANKERS; Former Official of National Association Dead at 67--Honored as Educator | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2-win-gravity-group-prizes.html | 2 Win Gravity Group Prizes | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/marshall-calls-47-bid-to-red-bloc-essential.html | Marshall Calls '47 Bid To Red Bloc 'Essential' | True | The New York Times | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/faculty-honors-dodds-retiring-princeton-president-gets-bound.html | FACULTY HONORS DODDS; Retiring Princeton President Gets Bound Tribute | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mrs-skelton-engaged-will-be-wed-here-on-june-22-to-richard-a.html | MRS. SKELTON ENGAGED; Will Be Wed Here on June 22 to Richard A. Herbert | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/czechs-seize-spies-for-us.html | Czechs Seize 'Spies for U.S.' | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/john-seid-weds-miss-caldwell-naval-ensign-and-pembroke-graduate-are.html | JOHN SEID WEDS MISS CALDWELL; Naval Ensign and Pembroke Graduate Are Married at Ceremony in Providence | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/shares-are-offered-of-maker-of-gauges.html | SHARES ARE OFFERED OF MAKER OF GAUGES | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sag-harbor-cows-end-spree.html | Sag Harbor Cows End Spree | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/railroads-press-rate-rise-plea-industry-spokesman-cites-need-to.html | RAILROADS PRESS RATE RISE PLEA; Industry Spokesman Cites Need to Lift Return to 6% on Investment | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/saviit-defaults-match-no-1-star-unable-to-compete-in-brookly-n.html | SAVIIT DEFAULTS MATCH; No. 1 Star Unable to Compete in Brooklyn Tennis Test | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/embattled-chemist-crawford-hallock-greenewalt.html | Embattled Chemist; Crawford Hallock Greenewalt | True | Karsh, Ottawa | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/leaders-and-followers-gray-says-colleges-produce-all-types-of.html | LEADERS AND FOLLOWERS; Gray Says Colleges Produce All Types of Individuals | True | | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/harriman-urged-to-act-on-lanza-republicans-again-ask-that-watchdog.html | HARRIMAN URGED TO ACT ON LANZA; Republicans Again Ask That Watchdog Immunity Power Be Discussed Next Week | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/excerpts-from-minority-opinion-dissent-rejects-views-of-majority-on.html | Excerpts From Minority Opinion; Dissent Rejects Views of Majority on Relationship of du Pont and General Motors | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/robert-crosser-ohio-democrat-who-served-long-in-house-dies.html | Robert Crosser, Ohio Democrat Who Served Long in House, Dies | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/pittoni-sworn-to-bench-nassau-democrat-takes-oath-in-governors.html | PITTONI SWORN TO BENCH; Nassau Democrat Takes Oath in Governor's Office | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/czech-reds-see-losses-say-absenteeism-and-wastage-are-impairing.html | CZECH REDS SEE LOSSES; Say Absenteeism and Wastage Are Impairing Economy | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/aussies-to-make-soccer-tour.html | Aussies to Make Soccer Tour | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/hobbies-set-motifs-on-wallpaper-and-fabrics.html | Hobbies Set Motifs on Wallpaper and Fabrics | True | The New York Times Studio (by Alfred Wegener) | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/williams-outpoints-carter.html | Williams Outpoints Carter | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/vernon-whitney-71-oil-executive-dies.html | VERNON WHITNEY, 71, OIL EXECUTIVE, DIES | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/prices-for-hogs-fall-in-chicago.html | PRICES FOR HOGS FALL IN CHICAGO | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/kretlow-on-buffalo-roster.html | Kretlow on Buffalo Roster | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/court-orders-us-to-open-fbi-files-or-drop-cases-high-court-orders.html | Court Orders U.S. to Open F.B.I. Files or Drop Cases; High Court Orders U.S. to Open F.B.I. Reports or Drop Cases | True | By Luther A. Huston Special To The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/court-decision-recalls-west-virginia-senator.html | Court Decision Recalls West Virginia Senator | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/buffalo-theatres-sue-ask-1350000-damages-for-alleged-film-monopoly.html | BUFFALO THEATRES SUE; Ask $1,350,000 Damages for Alleged Film Monopoly | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/house-wreckers-back-on-job.html | House Wreckers Back on Job | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/decision-on-opening-of-fbi-files-excerpts-from-concurrence-and-the.html | Decision on Opening of F.B.I. Files, Excerpts From Concurrence and the Dissent | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/clark-b-firestone-a-retired-newsman.html | CLARK B. FIRESTONE, A RETIRED NEWSMAN | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/cotton-futures-rise-335-points-commission-house-buying-in-far.html | COTTON FUTURES RISE 3-35 POINTS; Commission House Buying in Far Months Affected by Remarks in Senate | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/medium-fat-diet-favored-for-us-effect-of-high-intake-on-heart-ills.html | MEDIUM FAT DIET FAVORED FOR U.S.; Effect of High Intake on Heart Ills Is Not Proved, A.M.A. Symposium Told Here GAINS IN SURGERY CITED Doubt Cast on Public Belief That Coronary Disease Has Risen Markedly | True | By Harold M. Schmeck Jr. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/tax-cuts-opposed-by-six-economists-panel-warns-house-group.html | TAX CUTS OPPOSED BY SIX ECONOMISTS; Panel Warns House Group Reduction Would Tend to Be Inflationary | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/st-laurent-bloc-is-seen-shrinking-liberals-expected-to-carry.html | ST. LAURENT BLOC IS SEEN SHRINKING; Liberals Expected to Carry Canadian Election Monday, but by Thinner Margin | True | By Raymond Daniel Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/pipeline-upheld-in-westchester-supervisors-bar-an-inquiry-into.html | PIPELINE UPHELD IN WESTCHESTER; Supervisors Bar an Inquiry Into Natural Gas Tube by Vote of 29 to 13 | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/15-bonn-recruits-swept-to-their-death-in-trying-to-ford-a-turbulent.html | 15 Bonn Recruits Swept to Their Death In Trying to Ford a Turbulent Stream | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/riverdale-man-dies-in-crash.html | Riverdale Man Dies in Crash | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/experts-divided-on-fallout-issue-scientists-give-congressional.html | EXPERTS DIVIDED ON FALL-OUT ISSUE; Scientists Give Congressional Group Conflicting Views on Radiation 'Peril' | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/air-pollution-move-by-us-is-sought.html | AIR POLLUTION MOVE BY U.S. IS SOUGHT | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/in-the-nation-the-court-goes-beyond-the-newfair-deal.html | In The Nation; The Court Goes Beyond the New-Fair Deal | True | By Arthur Krock | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/trust-decision-may-alter-business-alliance-pattern-ruling-viewed-as.html | Trust Decision May Alter Business Alliance Pattern; Ruling Viewed as a Curb on Corporate Control of Unrelated Industries-- du Pont Has 2 Courses on Stock | True | By Robert E. Bedingfield | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/wage-law-is-backed-state-aides-favor-extension-as-oil-man-opposes.html | WAGE LAW IS BACKED; State Aides Favor Extension as Oil Man Opposes It | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/stassen-presses-partial-arms-cut-urges-acceptance-by-soviet-as-a.html | STASSEN PRESSES PARTIAL ARMS CUT; Urges Acceptance by Soviet as a First Step Toward German Unity Talks | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/shipments-raised-by-manufacturers.html | SHIPMENTS RAISED BY MANUFACTURERS | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/president-of-cocacola-named-to-nyu-board.html | President of Coca-Cola Named to N.Y.U. Board | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/evolution-of-us-flag-shown.html | Evolution of U.S. Flag Shown | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/treasury-bill-rate-advances-to-3374.html | TREASURY BILL RATE ADVANCES TO 3.374% | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/texas-files-a-brief-contends-louisiana-boundary-case-doesnt-apply.html | TEXAS FILES A BRIEF; Contends Louisiana Boundary Case Doesn't Apply to It | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/billy-graham-crusade-adds-3-weeks-to-stay.html | Billy Graham Crusade Adds 3 Weeks to Stay | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/buildup-lag-laid-to-paper-makers-head-of-anpa-charges-canadian.html | BUILD-UP LAG LAID TO PAPER MAKERS; Head of A.N.P.A. Charges Canadian Industry Failed to Keep Up With Demand | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/egyptsoviet-trade-up-figures-for-first-4-months-of-57-show-tenfold.html | EGYPT-SOVIET TRADE UP; Figures for First 4 Months of '57 Show Tenfold Gain | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/turkish-cypriote-aides-quit.html | Turkish Cypriote Aides Quit | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/textile-union-extends-contract.html | Textile Union Extends Contract | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/bayou-captures-31700-acorn-by-three-lengths-at-belmont-park.html | Bayou Captures $31,700 Acorn by Three Lengths at Belmont Park; CLAIBORNE FILLY DEFEATS TELERAN Bayou Outruns 16 Rivals in Mile Stakes Test to Gain Third Straight Victory | True | By Joseph C. Nichols | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/cut-of-the-ax-to-become-play-kenmans-stage-adaptation-of-novel-by.html | 'CUT OF THE AX' TO BECOME PLAY; Kenman's Stage Adaptation of Novel by Delmar Jackson to Open in November | True | By Louis Calta | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/burdette-to-be-available-soon.html | Burdette to Be Available Soon | True | | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/livingston-signs-with-colts.html | Livingston Signs With Colts | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/mit-vice-president-chosen.html | M.I.T. Vice President Chosen | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/produce-exchange-elects.html | Produce Exchange Elects | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/bengurion-wins-vote-on-us-help-support-of-eisenhower-plan-is.html | BEN-GURION WINS VOTE ON U.S. HELP; Support of Eisenhower Plan Is Endorsed in Knesset | True | By Seth S. King Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/books-of-the-times-westward-ho-the-ballgame.html | Books of The Times; Westward Ho the Ballgame | True | By Charles Poore | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/dave-beck-jr-to-testify.html | Dave Beck Jr. to Testify | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/pact-in-colombia-ends-party-split-rightist-and-moderate-units-or.html | PACT IN COLOMBIA ENDS PARTY SPLIT; Rightist and Moderate Units or Conservatives in Accord For Unity After 4 Years | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/du-pont-investment-of-25-millions-in-1918-has-grown-to-26-billions.html | Du Pont Investment of 25 Millions In 1918 Has Grown to 2.6 Billions; Durant Headed Concern | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/us-aid-to-asia-asked-robertson-at-duke-calls-for-reduction-in.html | U.S. AID TO ASIA ASKED; Robertson, at Duke, Calls for Reduction in 'Barriers' | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/consuls-son-quits-school.html | Consul's Son Quits School | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/eda-contiguglia-wed-bride-of-ralph-m-holt-jr-in-appleton-chapel-at.html | EDA CONTIGUGLIA WED; Bride of Ralph M. Holt Jr. in Appleton Chapel at Harvard | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/high-court-holds-du-pont-violates-antitrust-laws-by-gm-stock.html | HIGH COURT HOLDS DU PONT VIOLATES ANTITRUST LAWS BY G.M. STOCK OWNERSHIP; 'RELIEF' ORDERED 4-2 Ruling Finds Sales Preference Results From Holdings | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/5-airlines-offer-excursion-fares-individuals-may-now-travel-to.html | 5 AIRLINES OFFER EXCURSION FARES; Individuals May Now Travel to South America at Rates Formerly Given to Groups | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/miss-barbara-rose-is-fiancee.html | Miss Barbara Rose Is Fiancee | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/beirut-regime-wins-as-strike-is-ended.html | BEIRUT REGIME WINS AS STRIKE IS ENDED | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/stockprices-dip-du-pont-gyrates-hasty-reaction-to-high-court-ruling.html | STOCK-PRICES DIP; DU PONT GYRATES; Hasty Reaction to High Court Ruling Sends the Issue Up but Flurry Subsides INDEX OFF 1.25 TO 335.14 Aircrafts and Most Steels Decline—Smith-Corona, Carborundum Spurt | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/british-union-group-scolds-red-chiefs.html | BRITISH UNION GROUP SCOLDS RED CHIEFS | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/jury-plan-added-in-test-on-rights-senate-unit-votes-guarantee-for.html | JURY PLAN ADDED IN TEST ON RIGHTS; Senate Unit Votes Guarantee for Contempt Defendants | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/robinson-jr-gets-60-days.html | Robinson Jr. Gets 60 Days | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/cuba-denies-bombing-army-spokesman-disavows-air-attack-on-rebels.html | CUBA DENIES BOMBING; Army Spokesman Disavows Air Attack on Rebels | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/archives/dr-alfred-blunt-bishop-77-dead-former-leader-of-diocese-in-britain.html | DR. ALFRED BLUNT, BISHOP, 77, DEAD; Former Leader of Diocese in Britain Touched Off Spark Leading to Abdication | True | Special to The New York Times. | 1985-05-14 | RE0000247234 | B00000654012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/big-stores-sales-increased-in-may-average-metropolitan-area-gain.html | BIG STORES SALES INCREASED IN MAY; Average Metropolitan Area Gain 7%--Only One Unit Reported Volume Dip | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/brewers-133-paces-qualifiers-at-24-sites-throughout-nation.html | Brewer's 133 Paces Qualifiers At 24 Sites Throughout Nation; Cincinnati Golfer Excels as 1,920 Seek 143 Berths in U.S. Open--Kesselring, Schwab Are Second With 134's | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/communists-elect-7-leaders-to-run-party-affairs-in-nation.html | Communists Elect 7 Leaders To Run Party Affairs in Nation | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/israeli-memorial-bust-given.html | Israeli Memorial Bust Given | True | | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-04 | 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/governor-scores-big-lies-of-gop-tells-labor-rally-we-will-carry-on.html | GOVERNOR SCORES 'BIG LIES' OF G.O.P.; Tells Labor Rally 'We Will Carry on Fight' for Bills to Aid Workmen | True | By Douglas Dales | 1985-05-14 | RE0000247234 | B00000654012 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/india-arms-role-asked-soviet-calls-for-attendance-at-u-n-london.html | INDIA ARMS ROLE ASKED; Soviet Calls for Attendance at U. N. London Talks | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/mrs-may-links-victor.html | Mrs. May Links Victor | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/compassion-held-ally-of-medicine-new-ama-president-says-science-is.html | COMPASSION HELD ALLY OF MEDICINE; New A.M.A. President Says Science is Only a Part of Doctors' Responsibility No Easy Solutions Part of Ceremony on TV | True | By Robert H.plumb | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/barnard-grants-diplomas-to-330-46-from-class-of-1957-are-graduated.html | BARNARD GRANTS DIPLOMAS TO 330; 46 From Class of 1957 Are Graduated With Honors--Building Gifts Revealed The Difficult Choices | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ny-telephone-co-leases-big-space-54000-square-feet-taken-in.html | N.Y. TELEPHONE CO. LEASES BIG SPACE; 54,000 Square Feet Taken in Building Being Erected at 575 Lexington Ave. Other Leases Reported | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/airmans-trial-ends-drill-instructor-found-guilty-only-on-lesser.html | AIRMAN'S TRIAL ENDS; Drill Instructor Found Guilty Only on Lesser Charge | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/frau-louise-schroeder-berlin-mayor-in-1947-during-soviet-blockade.html | FRAU LOUISE SCHROEDER; Berlin Mayor in 1947 During Soviet Blockade Dies at 70 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pflimlin-balked-in-french-crisis-socialists-reluctant-to-enter-a.html | PFLIMLIN BALKED IN FRENCH CRISIS; Socialists Reluctant to Enter a Cabinet Led by HimSituation More Grave Began With Mollet's Fall | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gruenther-hails-alliances-of-us-general-asserts-at-columbia-that.html | GRUENTHER HAILS ALLIANCES OF U.S.; General Asserts at Columbia That World-Wide System Is Indispensable to Security | True | By David Anderson | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/jacqueline-clark-married-jc-hill.html | JACQUELINE CLARK MARRIED J.C. HILL | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/mayflower-ii-steady-as-she-goes.html | Mayflower II Steady as She Goes | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/economists-warn-on-us-spending-6-tell-congress-presidents-estimate.html | ECONOMISTS WARN ON U.S. SPENDING; 6 Tell Congress President's Estimate Will Be Topped Despite Budget Cuts | True | By Edwin L.dale Jr. Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/walkout-is-ended-on-boston-maine.html | WALKOUT IS ENDED ON BOSTON & MAINE | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pipe-users-make-report-on-cancer-statisticians-discuss-relation-of.html | PIPE USERS MAKE REPORT ON CANCER; Statisticians Discuss Relation of Smoking to Cancer | True | By Morris Kaplanthe New York Times (BY CARL T.GOSSETT JR.) | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/the-tax-bite-troubled-george-washington-too.html | The Tax Bite Troubled George Washington, Too | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/du-pont-and-g-m.html | DU PONT AND G. M. | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/paramount-eyes-tv-films-market-company-may-sell-movies-meeting-is.html | PARAMOUNT EYES TV FILMS MARKET; Company May Sell Movies Meeting Is Told-Home Pay Video Studied Foreign Business Noted | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/drbuchman-is-feted-founder-of-mra-marks-79th-birthday-in-michigan.html | DR.BUCHMAN IS FETED; Founder of M.R.A. Marks 79th Birthday in Michigan | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/superior-tool-puts-6-on-foundry-board.html | SUPERIOR TOOL PUTS 6 ON FOUNDRY BOARD | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/vote-backs-zoli-in-italys-senate-premier-wins-test-13293-with-aid.html | VOTE BACKS ZOLI IN ITALY'S SENATE; Premier Wins Test, 132-93 With Aid of Independents --Chamber Also to Act Neo-Fascist Aid Not Vital Reminds Reds of Hungary | True | By Arnaldo Cortesi Special To the New York Times. | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/education-aide-sworn-in.html | Education Aide Sworn In | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/polish-factions-adopt-new-truce-gomulka-pressing-for-unity-by-using.html | POLISH FACTIONS ADOPT NEW TRUCE; Gomulka Pressing for Unity by Using Foes to Explain Recent Party Decisions Tactic Used Previously | True | By Sydney Gruson Special To the New York Times. | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/judith-acummings-prospective-bride.html | JUDITH A.CUMMINGS PROSPECTIVE BRIDE | True | Special to The New York Times.Ing--John | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/payroll-tax-rise-tied-to-road-cost-harriman-aide-sees-gop-plan.html | PAYROLL TAX RISE TIED TO ROAD COST; Harriman Aide Sees G.O.P. Plan Adding 10 Millions to Highway Program | True | By Richard Amper Special To the New York Times. | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pittsburgh-plate-glass-chooses-division-head.html | Pittsburgh Plate Glass Chooses Division Head | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/insuring-the-right-to-vote-an-analysis-of-administrations-effort-an.html | Insuring the Right to Vote; An Analysis of Administration's Effort And Southern Move for Jury Guarantee Two Views of Jury Move Too Late to Protect Vote Wrote Minority Report The Dangers of Delay | True | By James Reston Special To the New York Times. | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/citations-for-degrees-at-columbia.html | Citations for Degrees at Columbia | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bedell-smith-quits-hospital.html | Bedell Smith Quits Hospital | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/lions-reelect-sternberg.html | Lions Re-elect Sternberg | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/illinois-vote-is-light-83-circuit-judges-elected-results-were.html | ILLINOIS VOTE IS LIGHT; 83 Circuit Judges Elected-- Results Were Expected | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/transport-news-and-notes-admiral-gano-named-temporary-head-of-msts.html | Transport News and Notes; Admiral Gano Named Temporary Head of M.S.T.S. Here--Flying Tigers Trips Student Charter Flights Trans-Pacific Link Japanese Line Changes | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/interior-aide-resigns-wornser-wins-presidents-praise-for-work.html | INTERIOR AIDE RESIGNS; Wornser Wins President's Praise for Work | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/commodity-index-up-level-rose-on-monday-to-895-from-893-last-friday.html | COMMODITY INDEX UP; Level Rose on Monday to 89.5 From 89.3 Last Friday | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ellis-takes-professional-division-of-piping-rock-golf-by-a-stroke.html | Ellis Takes Professional Division of Piping Rock Golf by a Stroke; NEW JERSEY MAN IS FIRST WITH 68 Ellis Heads ford, Horn and Collins by Shot, Shares Pro-Amateur Award | True | By Gordon S.white Jr. Special To The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hat-union-to-seek-a-promotion-fund.html | HAT UNION TO SEEK A PROMOTION FUND | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/giants-vanquish-braves-on-single-by-rhodes-in-13th-dodgers-defeat.html | Giants Vanquish Braves on Single by Rhodes in 13th; Dodgers Defeat Cubs; SIX HOMERS MARK 8-7 CONTEST HERE Mays and Schoendienst Belt Four-Baggers for Giants--Worthington Is Victor Braves Hit Four Homers Lockman Tallies in Third Giants Buy Jim Davis | True | By Roscoe McGowenthe New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/harry-aknox-82-an-auto-designer-exordnance-colonel-dies-built-cars.html | HARRY A.KNOX, 82, AN AUTO DESIGNER; Ex-Ordnance Colonel Dies --Built Cars in '95-96 and Headed Truck Company | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/court-aide-is-traffic-violator.html | Court Aide Is Traffic Violator | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bishops-pocket-picked.html | Bishop's Pocket Picked | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/powell-going-to-naval-hospital.html | Powell Going to Naval Hospital | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/dominican-implies-reply-on-galindez.html | DOMINICAN IMPLIES REPLY ON GALINDEZ | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/casals-recovering-from-heart-attack-resumes-cello-takes-walks-on.html | Casals, Recovering From Heart Attack, Resumes 'Cello, Takes Walks on Beach | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/civic-groups-flower-mart-blooms-again-on-5th-avenue.html | Civic Group's Flower Mart Blooms Again on 5th Avenue | True | The New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/colorado-floods-bolstered-by-thaw.html | COLORADO FLOODS BOLSTERED BY THAW | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/baghdad-nations-differ-on-threat-iraq-and-pakistan-are-said-to-have.html | BAGHDAD NATIONS DIFFER ON THREAT; Iraq and Pakistan Are Said to Have Raised Question of Non-Red Aggression Military Group Meets | True | By Henry R.lieberman Special To The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/braves-sign-brooklynite-20.html | Braves Sign Brooklynite, 20 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/film-to-feature-stars-children-harold-lloyd-jr-carol-ladd-melinda.html | FILM TO FEATURE STARS CHILDREN; Harold Lloyd Jr., Carol Ladd Melinda Markey to Appear in 'Let's Go Steady' Rights to Novel Sold | True | By Thomas M.pryor Special To The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/suit-challenges-roard-georgia-railroad-directors-right-to-office.html | SUIT CHALLENGES ROARD-; Georgia Railroad Directors' Right to Office Attacked | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/atom-test-hysteria-called-reds-goal.html | ATOM TEST HYSTERIA CALLED REDS GOAL | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/to-honor-88-graduate-wesleyan-will-delicate-altar-to-bishop-herbert.html | TO HONOR '88 GRADUATE; Wesleyan Will Delicate Altar to Bishop Herbert Welch | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/brownell-delaying-redfront-cases.html | BROWNELL DELAYING RED-FRONT CASES | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/columbia-crews-depart.html | Columbia Crews Depart | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/aec-postpones-atom-test.html | A.E.C. Postpones Atom Test | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/civic-gain-linked-to-smog-control-mayor-tucker-of-stlouis-says.html | CIVIC GAIN LINKED TO SMOG CONTROL; Mayor Tucker of St.Louis Says Palls Must Go if Cities Are to Improve STRICT MEASURES URGED Anti-Pollution Group Is Told Smoke Drives Must Be Freed From Politics 'Divorcement From Politics' Smog Linked to Traffic Gases | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hungarian-sentenced-to-die.html | Hungarian Sentenced to Die | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ddt-fight-renewed-swimming-pools-polluted-westchester-residents-say.html | D.D.T. FIGHT RENEWED; Swimming Pools Polluted Westchester Residents Say | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/middle-eastern-boycott.html | MIDDLE EASTERN BOYCOTT | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/dairy-month-proclaimed.html | Dairy Month Proclaimed | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fcc-chairman-is-leaving-post-mcconnaughey-whose-term-expires-june.html | F.C.C. CHAIRMAN IS LEAVING POST; McConnaughey, Whose Term Expires June 30, Does Not Desire Re-Appointment | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/foreign-affairs-the-nationalists-strategy-of-terror-in-algeria.html | Foreign Affairs; The Nationalists' Strategy of Terror in Algeria T.E.Lawrence's View 'Partisans' and 'Chetniks' | True | By C.l.sulzberger | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/enzo-grassi-42-dead-former-eca-aide-in-italy-managed-ilgwu-local.html | ENZO GRASSI, 42, DEAD; Former E.C.A. Aide in Italy Managed I.L.G.W.U. Local | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gop-name-is-upheld-denial-of-use-of-republican-by-insurgent-unit.html | G.O.P. NAME IS UPHELD; Denial of Use of 'Republican' by Insurgent Unit Affirmed | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/books-of-the-times-literary-success-assured-from-terror-to-comedy.html | Books of The Times; Literary Success Assured From Terror to Comedy | True | By Orville Prescott | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/assignments.html | ASSIGNMENTS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/afghans-ratify-atom-statute.html | Afghans Ratify Atom Statute | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pier-guard-tests-pressed-by-port-notices-sent-204-watchmen-defising.html | PIER GUARD TESTS PRESSED BY PORT; Notices Sent 204 Watchmen Defising Physicals They Face Loss of Jobs No Application Noted Requirements Cited | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/austria-plams-refinery-state-company-also-pushing-pipeline-for.html | AUSTRIA PLAMS REFINERY; State Company Also Pushing Pipeline for Mid-East Oil | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/yale-nine-loses-by-42-four-eli-errors-help-williams-winflood.html | YALE NINE LOSES BY 4-2; Four Eli Errors Help Williams Win-Flood Scatters 7 Hits | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/margaret-aitken-engaged-to-wed-niece-of-lord-beaverbrook-to-be.html | MARGARET AITKEN ENGAGED TO WED; Niece of Lord Beaverbrook to Be Married in Montreal to Lionel A.B.Dodge | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/stevenson-in-ghana.html | Stevenson in Ghana | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/13-will-make-debuts-to-bow-at-annual-morristown-assembly-on-june-13.html | 13 WILL MAKE DEBUTS; To Bow at Annual Morristown Assembly on June 13 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/australian-asks-safe-policy.html | Australian Asks "Safe" Policy | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/united-artists-corp-first-quarters-nct-rose-192-on-146-gain-in.html | UNITED ARTISTS CORP.; First Quarter's Net Rose 19.2% on 14.6% Gain in Gross | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/about-new-york-nyu-has-a-master-of-junes-own-literary-art-form-the.html | About New York; N.Y.U. Has a Master of June's Own Literary Art Form: The Honorary Degree Citation | True | By Meyer Berger | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/thruway-plan-studied-state-may-require-license-for-breakdown.html | THRUWAY PLAN STUDIED; State May Require License for Breakdown Insurers | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/plasterers-negotiate-pay-rise.html | Plasterers Negotiate Pay Rise | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/humphrey-buys-farm-retiring-secretary-will-breed-thoroughbred-race.html | HUMPHREY BUYS FARM; Retiring Secretary Will Breed Thoroughbred Race Horses | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/trading-nervous-in-commodities-most-futures-end-session.html | TRADING NERVOUS IN COMMODITIES; Most Futures End Session Irregularly-Cocoa Has Rally, Closes Mixed Coffee Trade Nervous | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/samuel-kopper-framco-aide-dies-assistant-to-oil-companys-board.html | SAMUEL KOPPER, FRAMCO AIDE, DIES; Assistant to Oil Company's Board Chairman Had Been State Department Official Studied International Law Aided Stevenson Campaign | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/city-housing-unit-raises-17687000-new-york-agency-borrows-on.html | CITY HOUSING UNIT RAISES $17,687,000; New York Agency Borrows on Short-Term Notes-- Other Municipals Panama City, Fla. Columbus, Ohio Tacoma, Wash. Allegheny County, Pa. California Water District Louisiana University Elizabethtown, Ky. Highland Park, Ill. Bids Rejected | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bethlehem-denies-venture.html | Bethlehem Denies Venture | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/coward-visits-england-after-taxfree-hiatus.html | Coward Visits England After Tax-Free Hiatus | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/higher-prices-loom-for-tv-receivers.html | HIGHER PRICES LOOM FOR TV RECEIVERS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/wheat-recovers-after-sharp-dip-futures-close-78-to-2-cents.html | WHEAT RECOVERS AFTER SHARP DIP; Futures Close 7/8 to 2 Cents Higher- Corn Weak, Soybeans Advance | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/iraq-petroleum-chooses-new-executive-director.html | Iraq Petroleum Chooses New Executive Director | True | Vogel | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-golf-qualifier-drops-out.html | U.S. Golf Qualifier Drops Out | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-resuming-tito-aid-parley-early-resumption-by-moscow-of-its.html | SOVIET RESUMING TITO AID PARLEY; Early Resumption by Moscow of Its Canceled Investment Program Seen in Belgrade | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/baseball-parley-a-scoreless-tie-giants-and-dodgers-have-no.html | BASEBALL PARLEY A SCORELESS TIE; Giants and Dodgers Have No Commitments to Move or Stay, They Tell Mayor Reports to Be Speeded Parking a Major Problem BASEBALL PARLEY A SCORELESS TIE Refuses to Speculate Celler States Hearing Statement Called Factual | True | By Wayne Phillipsthe New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/michigan-turf-bill-vetoed.html | Michigan Turf Bill Vetoed | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/strike-study-planned-quill-to-sound-out-locals-on-pennsylvania-r-r.html | STRIKE STUDY PLANNED; Quill to Sound Out Locals on Pennsylvania R. R. Action | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/aid-by-employers-in-rackets-cited-collaboration-by-some-with.html | AID BY EMPLOYERS IN RACKETS CITED; Collaboration by Some With Corrupt Labor Elements Charged by Kennedy | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/yankee-attach-on-three-southpaws-beats-indians-as-grim-saves.html | Yankee Attach on Three Southpaws Beats Indians as Grim Saves Sturdivant; NEW YORKERS WIN TOUR OPENER, 7-4 Yanks' 3 in First Rout Daley --Grim Holds Indians After Sixth--3 Hits for Mantle Bauer Finds Range Ford Tests Shoulder | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/furniture-official-quits-job.html | Furniture Official Quits Job | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/koufax-strikes-out-12-batters-in-75-versdict-over-chicagoans-labine.html | Koufax Strikes Out 12 Batters In 7-5 Versdict Over Chicagoans; Labine Finishes for Dodgers After Banks' Homer in 8th -Snider, Hodges Connect Hodges Hits No. 7 Banks Wallops Homer | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bank-lends-hand-to-disaster-area-bowery-savings-aids-buildup-of.html | BANK LENDS HAND TO DISASTER AREA; Bowery Savings Aids Buildup of Ruskin Heights, Mo., Ripped by Tornado 100 HOMES RISING AGAIN Low-Cost Mortgages HoldPayments Are DeferredMore Help Is on Way They Get Interest Break 100 to Rebuild Homes | True | By Aleert L.kraus | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-aides-study-fbi-data-ruling-walter-introduces-measure-to-offset.html | U.S. AIDES STUDY F.B.I. DATA RULING; Walter Introduces Measure to Offset Decision of High Court in Jencks Case Walter Introduces Bill | True | By Luther A.huston Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/33000-gem-theft-at-hotel-reported.html | $33,000 GEM THEFT AT HOTEL REPORTED | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/free-polish-ship-ends-tramp-run-liberty-freighter-finishes-charter.html | FREE POLISH SHIP ENDS TRAMP RUN; Liberty Freighter Finishes Charter Voyages Under Non-Communist Flag New Charter Studied | True | By Werner Bamberger | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/sidelights-big-oil-refiners-cutting-back-tender-bonds-the-big-push.html | Sidelights; Big Oil Refiners Cutting Back Tender Bonds The Big Push Unlimited Talk Sales in the Air Miscellany | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/estimated-taxes-due-june-17.html | Estimated Taxes Due June 17 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/food-strawberries-season-on-long-island-near-its-peak-recipes-treat.html | Food: Strawberries; Season on Long Island Near Its Peak -- Recipes Treat Berries Differently Ideas for Use CARDINAL STRAWBERRIES STRAWBERRIES WITH CURACAO SAUCE | True | By June Owen | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pirates-win-54-on-fondys-3d-hit-his-single-in-8th-defeats.html | PIRATES WIN, 5-4, ON FONDY'S 3D HIT; His Single in 8th Defeats Cards--Musial Wallops 362d Homer of Career | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/navy-planning-meals-out-of-this-world-too.html | Navy Planning Meals Out of This World, Too | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/market-ragged-oils-are-strong-tobaccos-fall-hardly-at-all-on-cancer.html | MARKET RAGGED; OILS ARE STRONG; Tobaccos Fall Hardly at All on Cancer Report-G.M. and du Pont Decline AIRCRATS SHOW UPTURN Average Off 1.48 to 333.66 -Westinghouse Hits High -McIntyre Jumps 6 Tobaccos Little Changed Amerada Jumps 3 1/8 MARKET RAGGED; OILS ARE STRONG Smith-Corona Adds 1 3/8 Constable Hits a High | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/moses-back-from-italy-cautions-on-billboards.html | Moses Back From Italy, Cautions on Billboards | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bombers-feel-playboy-fines-will-put-club-in-play-ball-mood.html | Bombers Feel 'Playboy' Fines Will Put Club in 'Play Ball' Mood | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bomb-hoax-delays-airliner.html | Bomb Hoax Delays Airliner | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/santa-claus-gets-post-office.html | Santa Claus Gets Post Office | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gobel-and-omalley-sell-comedy-series-to-cbs-television.html | Gobel and O'Malley Sell Comedy Series To C.B.S. Television | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/house-maneuver-blocks-polish-aid-95000000-pact-delayed.html | HOUSE MANEUVER BLOCKS POLISH AID; $95,000,000 Pact Delayed Indefinitely-Revision of Surpluses Bill Sought Stress on Congress Rights | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/army-chaplain-honored.html | Army Chaplain Honored | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/kishi-to-bid-us-aid-asia-growth-japans-premier-back-home-from-a.html | KISHI TO BID U.S. AID ASIA GROWTH; Japan's Premier, Back Home From a Six-Nation Tour, Urges Anti-Red Fund Reaction Called Lukewarm Talks With Chiang Lauded | True | By Robert Trumbull Special To the New York Times.pan-Asia | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bill-by-rattigan-gets-new-setting-separate-tables-going-to-colorado.html | BILL BY RATTIGAN GETS NEW SETTING; 'Separate Tables' Going to Colorado in August--Due Back Here Sept. 2 Sillman Plans Musical New Ferrer Venture | True | By Sam Zolotow | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/rights-bill-debate-is-delayed-in-house.html | RIGHTS BILL DEBATE IS DELAYED IN HOUSE | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/oxford-honors-robert-frost.html | Oxford Honors Robert Frost | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/august-sperl-head-of-building-concern.html | AUGUST SPERL, HEAD OF BUILDING CONCERN | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/new-policy-asked-on-uses-of-water-nonpolitical-us-program-urged-at.html | NEW POLICY ASKED ON USES OF WATER; Nonpolitical U.S. Program Urged at Edison Electric Institute Convention Threat of Socialism Cited | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/mrscudone-gains-lead-shoots-72-scores-8-points-in-golf-tourney-at.html | MRS.CUDONE GAINS LEAD; Shoots 72, Scores 8 Points in Golf Tourney at Montclair | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/phillies-haddix-trips-redlegs31-victors-only-game-and-half-behind.html | PHILLIES' HADDIX TRIPS REDLEGS,3-1; Victors Only Game and Half Behind Cincinnati's League Leaders After 3-Hitter | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | www.nytimes.com/1957/06/05/archives/mrs-cscrystal-jr-has-son.html | Mrs. C.S.Crystal Has Son | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/senator-attacks-mining-aid-plans-head-of-interior-committee-calls.html | SENATOR ATTACKS MINING AID PLANS; Head of Interior Committee Calls Eisenhower Plan 'Insult to Congress' | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/cotton-futures-move-unevenly-close-7-points-up-to-4-offlas-predicts.html | COTTON FUTURES MOVE UNEVENLY; Close 7 Points Up to 4 OffU.S. Predicts a 40% Risein Exports This Year | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/heads-cornell-club-here.html | Heads Cornell Club Here | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/yonkers-raceway-head-refuses-horsemens-demands-on-purses.html | Yonkers Raceway Head Refuses Horsemen's Demands on Purses | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fisheries-aide-named.html | Fisheries Aide Named | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/get-theology-degrees-164-honored-at-princeton-seminary-commencement.html | GET THEOLOGY DEGREES; 164 Honored at Princeton Seminary Commencement | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ceylon-floods-evict-2000.html | Ceylon Floods Evict 2,000 | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/new-tariff-in-morocco-maximum-duties-on-luxury-goods-rarely-exceed.html | NEW TARIFF IN MOROCCO; Maximum Duties on Luxury Goods Rarely Exceed 30% | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/5800-out-at-us-rubber.html | 5,800 Out at U.S. Rubber | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/text-of-the-american-cancer-societys-report-on-the-effects-of.html | Text of the American Cancer Society's Report on the Effects of Tobacco Smoking | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/arlette-stevens-becomes-fiancee-graduate-student-at-cornell-to-be.html | ARLETTE STEVENS BECOMES FIANCEE; Graduate Student at Cornell to Be Wed in Summer to Pvt. Mark Dyott, Army | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/taylor-describes-mission-of-cadets-declares-army-is-ready-to.html | TAYLOR DESCRIBES MISSION OF CADETS; Declares Army Is Ready to Suppress Any 'Brush Fire' War--546 Get Degrees | True | By Philip Benjamin Special To the New York Times.the New York Times (BY PATRICK A.BURNS) | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/2-movie-executives-turn-to-production.html | 2 MOVIE EXECUTIVES TURN TO PRODUCTION | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/advice-to-albany-arouses-council-city-democrats-taunted-by.html | ADVICE TO ALBANY AROUSES COUNCIL; City Democrats Taunted by Republican Members Over Pleas for Proposed Bills Barnes Arouses Colleagues The Three Resolutions | True | By Charles G.bennett | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/dogoon-scores-at-chicago.html | Dogoon Scores at Chicago | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/rohr-aircraft-corp-ninemonth-net-2707783-up-from-2342497-year-ago.html | ROHR AIRCRAFT CORP.; Nine-Month Net $2,707,783, Up From $2,342,497 Year Ago | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/open-hearing-bill-gains-illinois-house-votes-measure-exceptions-arc.html | OPEN HEARING BILL GAINS; Illinois House Votes Measure --Exceptions Are Noted | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/transport-fraternity-dinner.html | Transport Fraternity Dinner | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/jewish-observance-of-shabuoth-begins.html | JEWISH OBSERVANCE OF SHABUOTH BEGINS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/new-directors-for-industry-unit.html | New Directors for Industry Unit | True | Conway | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/killer-is-sentenced-slayer-of-jersey-girl-gets-chairperjury-claimed.html | KILLER IS SENTENCED; Slayer of Jersey Girl Gets Chair-Perjury Claimed | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/u-of-rochester-trustee-picked.html | U. of Rochester Trustee Picked | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ground-is-broken-at-site-for-times-first-building-on-property-on.html | GROUND IS BROKEN AT SITE FOR TIMES; First Building on Property on West End Ave. to House Press and Mail Rooms Purpose of Building Driveway to Be Extended | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/state-music-fete-plans-3d-season-4week-ellenville-festival-begins.html | STATE MUSIC FETE PLANS 3D SEASON; 4-Week Ellenville Festival Begins July 4--Stokowski to Lead Symphony of Air | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fraternity-curbs-unit-amherst-chapter-that-accepted-negro-faces.html | FRATERNITY CURBS UNIT; Amherst Chapter That Accepted Negro Faces Ouster Move | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/oswald-takes-parole-post.html | Oswald Takes Parole Post | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/son-to-mrs-arthur-levitt-jr.html | Son to Mrs. Arthur Levitt Jr. | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/wood-field-and-stream-larger-maine-bass-too-busy-to-strike-but.html | Wood, Field and Stream; Larger Maine Bass Too Busy to Strike But Little Ones Provide Action | True | By John W. Randolph Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/wake-forest-loses-back.html | Wake Forest Loses Back | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fashion-award-given.html | Fashion Award Given | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/miss-wrubel-married-bride-here-in-rabbis-study-of-joel-m-savits.html | MISS WRUBEL MARRIED; Bride Here in Rabbi's Study of Joel M. Savits | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/the-jencks-case.html | THE JENCKS CASE | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/aquarium-opens-at-coney-today-showplace-at-boardwalk-to-be.html | AQUARIUM OPENS AT CONEY TODAY; Showplace at Boardwalk to Be Dedicated by Officials --Penguin to Cut Ribbon | True | By Murray Schumachthe New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/charnley-halts-gonsalves-in-8th-london-bout-stopped-after-british.html | CHARNLEY HALTS GONSALVES IN 8TH; London Bout Stopped After British Lightweight Ruler Cuts American's Eye | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/6-indicted-in-chemical-thefts.html | 6 Indicted in Chemical Thefts | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/lockheed-elects-director.html | Lockheed Elects Director | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gil-shea-advances-in-english-tennis.html | GIL SHEA ADVANCES IN ENGLISH TENNIS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/curb-is-suggested-for-childrens-unit.html | CURB IS SUGGESTED FOR CHILDREN'S UNIT | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/beck-jrinvokes-the-5th-100-times-faces-a-citation-cousin-also-balks.html | BECK JR.INVOKES THE 5TH 100 TIMES; FACES A CITATION; Cousin Also Balks Senators on Union Pay- McClellan Sees 'Flagrant Abuse' Contempt Citation Likely Mundt Supports View BECK JR.INVOKES THE 5TH 100 TIMES Beck Sr. Denies Guilt | True | By Joseph A.loftus Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/11-die-in-bus-crash-in-brazil.html | 11 Die in Bus Crash in Brazil | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/plane-hits-peak-4-die-boy-is-familys-only-member-to-survive-alabama.html | PLANE HITS PEAK, 4 DIE; Boy Is Family's Only Member to Survive Alabama Crash | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fund-for-blind-sought-561000-lions-club-members-urged-to-give-1.html | FUND FOR BLIND SOUGHT; 561,000 Lions Club Members Urged to Give $1 Each | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/macmillan-hints-cut-in-bomb-test-number-of-explosions-may-be.html | MACMILLAN HINTS CUT IN BOMB TEST; Number of Explosions May Be Curtailed as Contribution to Nuclear Disarmament Retreat Is Indicated | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/eisenhower-told-his-budget-stand-cuts-gifts-to-gop-alcorn-says-big.html | EISENHOWER TOLD HIS BUDGET STAND CUTS GIFTS TO G.O.P.; Alcorn Says Big Contributors Balk in Protest, but That Party Won't Be Hurt COMPLAINTS ARE CITED Report on Republican Views Notes Opposition to Low Tariffs and School Aid Complaints on School Aid EISENHOWER TOLD GIFTS TO G.O.P. LAG | True | By W.h.lawrence Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bond-prices-fall-to-longtime-low-new-york-phone-45s-slide-as.html | BOND PRICES FALL TO LONG-TIME LOW; New York Phone 4.5s Slide as Syndicate DisbandsAAA Utility Pays 4.53 No Easing in Sight Now | True | By Paul Heffernan | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/browns-sign-spitzenberger.html | Browns Sign Spitzenberger | True |  | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/kuykendall-dissents-administration-change-in-gas-bill-opposed-by.html | KUYKENDALL DISSENTS; Administration Change in Gas Bill Opposed by F.P.C. Head | True |  | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fire-volunteers-to-get-phone-aid-conference-system-hookup-to-send.html | FIRE VOLUNTEERS TO GET PHONE AID; Conference System Hook-Up to Send Stamford Area Men Directly to Scene | True | By Richard H.parke Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hours-are-issue-at-ilo-parley-delegates-of-workers-join-in-move-to.html | HOURS ARE ISSUE AT I.L.O. PARLEY; Delegates of Workers Join in Move to Assure Action Toward Shorter Week Recognition Is the Crux | True | By A.h.raskin Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/95-rebels-killed-in-algeria-battle-10-frenchmen-die-in-hill.html | 95 REBELS KILLED IN ALGERIA BATTLE; 10 Frenchmen Die in Hill Clash-Pro-Paris Moslem and Nephew Are Slain Assassinations in West 95 REBELS KILLED IN ALGERIA BATTLE Paris, Tunis Trade Charges U.N. Investigation Urged | True | By Thomas F.brady Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fire-halts-new-lots-irt.html | Fire Halts New Lots IRT | True |  | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/test-of-washingtons-statement-on-the-girard-case.html | Test of Washington's Statement on the Girard Case | True |  | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/former-nazi-gets-nine-years.html | Former Nazi Gets Nine Years | True |  | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/events-today.html | Events Today | True |  | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/trumans-daughter-has-6-pound-boy.html | Truman's Daughter Has 6 - Pound Boy | True |  | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/moscows-praise-stings-us-reds-favorable-report-of-recent-convention.html | MOSCOWS PRAISE STINGS U.S. REDS; Favorable Report of Recent Convention Draws Rebuke by Editor of Worker | True | By Peter Kihss | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-agrees-to-let-japanese-try-gi-in-womans-death-wilson-and-dulles.html | U.S. AGREES TO LET JAPANESE TRY G.I. IN WOMAN'S DEATH; Wilson and Dulles Decide Firing of Empty Shell Was Not Authorized PRESIDENT BACKS STAND But Congress Members and Veterans' Leaders Assail Government's Action A Heated Issue in Japan U.S. AGREES TO LET JAPANESE TRY G.I. Congress to Investigate Facts of the Incident First Such Case in Japan Veterans' Leader Protests Tokyo Is Gratified Judge Pledges Fairness | True | By E.w.kenworthy Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-tells-rocket-plans.html | Soviet Tells Rocket Plans | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ship-barred-from-suez-canal.html | Ship Barred From Suez Canal | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-combating-food-radiatton-plans-drawn-up-to-safeguard-supply-in.html | U.S. COMBATING FOOD RADIATTON; Plans Drawn Up to Safeguard Supply in Atomic Age-- Tolerance Levels Set Waste Disposal Problem | True | By Bess Furman Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/mary-hay-star-of-stage-was-56-musical-comedy-performer-former.html | MARY HAY, STAR OF STAGE, WAS 56; Musical Comedy Performer, Former 'Ziegfeld Follies' Girl, Dies on Coast Danced With Clifton Webb | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/president-pushes-immigration-rise-held-anxious-over-lag-in.html | PRESIDENT PUSHES IMMIGRATION RISE; Held 'Anxious' Over Lag in Congress-New House Bill Would Reunite Refugees Walter for Hearings Would Aid Refugees' Families | True | By C.p.trussell Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/egypt-and-soviet-in-rift-on-trade-moscow-envoys-sudden-trip-home-is.html | EGYPT AND SOVIET IN RIFT ON TRADE; Moscow Envoy's Sudden Trip Home Is Linked to Tension EGYPT AND SOVIET IN RIFT ON TRADE Considerable Tension | True | By Osgood Caruthers Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/moscow-censors-khrushchev-text-commenton-contradictions-between.html | MOSCOW CENSORS KHRUSHCHEV TEXT; Commenton 'Contradictions' Between People's Masses and Leaders Is Deleted Change in Marxist View | True | By Harrison E.salisbury | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bolivia-workers-told-to-do-more-president-says-output-holds-key-to.html | BOLIVIA WORKERS TOLD TO DO MORE; President Says Output Holds Key to Better Living-- Currency Is Steady Some Effects Are Adverse | True | By Edward A.morrow Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/a-message-on-library-eisenhower-note-to-be-read-at-truman.html | A MESSAGE ON LIBRARY; Eisenhower Note to Be Read at Truman Ceremonies | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/two-subway-riders-hurt-in-thief-chase.html | TWO SUBWAY RIDERS HURT IN THIEF CHASE | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/old-edict-invoked-in-bombay-epidemic.html | OLD EDICT INVOKED IN BOMBAY EPIDEMIC | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ismay-warns-on-soviet.html | Ismay Warns on Soviet | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/cbs-sells-talk-of-khrushchev-tv-film-interview-of-soviet-leader.html | C.B.S. SELLS TALK OF KHRUSHCHEV; TV Film Interview of Soviet Leader Will Be Reshown in U.S. and Elsewhere | True | By Val Adams | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bridge-program-advanced-by-city-planning-commission-takes-formal.html | BRIDGE PROGRAM ADVANCED BY CITY; Planning Commission Takes Formal Action on George Washington Span Work COST TO BE $110,000,000 Changes Are Asked in Port Authority Plan to Build 6-Lane Lower Deck New Deck for Bridge Recommendations Are Made | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/parents-advised-to-see-day-camp-before-making-choice-for-child.html | Parents Advised to See Day Camp Before Making Choice for Child | True | By Dorothy Barclay | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/advertising-on-sales-potentials-theres-a-limit-watch-the-minority.html | Advertising On Sales Potentials; There's a Limit Watch the Minority, Too Summer Session Jergens Move Accounts People Addenda | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/american-sugar-chief-elected-bank-director.html | American Sugar Chief Elected Bank Director | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/rail-freigh-loss-tied-to-rate-rise-opponents-of-new-lift-say-it.html | RAIL FREIGH LOSS TIED TO RATE RISE; Opponents of New Lift Say It Probably Would Bring Approval Pending | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/28-judges-accft-pay-with-protest-failure-of-city-to-equalize.html | 28 JUDGES ACCEFT PAY WITH PROTEST; Failure of City to Equalize Increases Is Questioned JUSTICES PROTEST ON SALARY CHECKS | True | By Douglas Dales | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/rangers-pick-maloney-hawks-choose-2-een-hl-players-at-hockey-draft.html | RANGERS PICK MALONEY; Hawks Choose 2 Ex-N. H.L. Players at Hockey Draft | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/cotton-exports-up-40-3000000bale-cut-in-surplus-is-estimated-by-us.html | COTTON EXPORTS UP 40%; 3,000,000-Bale Cut in Surplus Is Estimated by U.S. | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/war-piper-captures-sprint-to-start-consecutive-double-for-bailey.html | War Piper Captures Sprint to Start Consecutive Double for Bailey; TICK TOCK BEATEN IN BELMONT RACE Choice Second to War Piper in Feature-Field of 16 in Rich Juvenile Today. Rough Conquest Pays $6.50 Odds-on Choice Triumphs | True | By Joseph C.nichols. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/the-patient-is-a-friend-david-bacharach-allman-attends-big-fires.html | The Patient Is a Friend; David Bacharach Allman Attends Big Fires Foe of 'Socialization' | True | The New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/laos-seeks-new-premier.html | Laos Seeks New Premier | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/house-commitee-subpoenaesfrick-commissioner-and-others-in-baseball.html | HOUSE COMMITEE SUBPOENAESFRICK; Commissioner and Others in Baseball Will Appear at Inquiry Into Sports Others Also Asked Important Changes Due | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/4-turks-on-trip-to-moscow.html | 4 Turks on Trip to Moscow | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/4-geneticists-say-fallout-perils-future-generations-doubtful-on.html | 4 Geneticists Say Fall-Out Perils Future Generations; Doubtful on Effects GENETICISTS WARN ON FALL-OUT PERIL Car Fumes Called Hazard | True | By John W.finney Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/no-charter-revision-yet.html | NO CHARTER REVISION YET | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/jersey-bus-strike-hurts-15000-riders.html | JERSEY BUS STRIKE HURTS 15,000 RIDERS | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/li-womans-memory-saves-infant-in-canal.html | L.I. Woman's Memory Saves Infant in Canal | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/welfare-fund-bills.html | WELFARE FUND BILLS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/couple-seized-in-fund-theft.html | Couple Seized in Fund Theft | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/arabs-set-up-a-fund-will-put-up-56000000-for-economic-development.html | ARABS SET UP A FUND; Will Put Up $56,000,000 for Economic Development | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/air-cooling-flimsy-excuse-for-pretty-wraps.html | Air Cooling Flimsy Excuse for Pretty Wraps | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/chilean-strike-averted-public-health-employes-get-wages-after.html | CHILEAN STRIKE AVERTED; Public Health Employes Get Wages After Protest | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/a-correction-burtons-concurring-opinion-not-fully-identified.html | A CORRECTION; Burton's Concurring Opinion Not Fully Identified | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/navy-field-honors-soucek.html | Navy Field Honors Soucek | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/miss-rosalind-joan-snyder-is-betrothed-to-robert-paaswell-columbia.html | Miss Rosalind Joan Snyder Is Betrothed To Robert Paaswell, Columbia Graduate | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/letters-to-the-times-jobless-pay-bill-opposed-effect-on.html | Letters to The Times; Jobless Pay Bill Opposed Effect on Construction Industry of Hughes Ashbery Bill Cited Investigation of Galindez Case Plight of Small Colleges Railroad Wartime Rate Increases | True | JOSEPH P.McMURRAY.FRANCES R.GRANT.ARNOLD H.LUBASCH.HERBERT SHARFMAN. | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/sports-of-the-times-a-fine-state-of-affairs-in-the-negative-loaded.html | Sports of The Times; A Fine State of Affairs In the Negative Loaded with Dynamite Charter Member | True | By Arthur Daley | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/curran-to-support-3-for-postmaster.html | CURRAN TO SUPPORT 3 FOR POSTMASTER | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/motor-car-sports-hanks-will-compete-in-trenton-300-sachs-is-teams.html | Motor Car Sports; Hanks Will Compete in Trenton '300' Sachs Is Team's Rookie Richards First in Climb | True | By Frank M.blunk | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/british-queen-flies-in-comet-ii-jetliner.html | BRITISH QUEEN FLIES IN COMET II JETLINER | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/symphonic-choir-sings-group-ends-4th-season-at-carnegie-recital.html | SYMPHONIC CHOIR SINGS; Group Ends 4th Season at Carnegie Recital Hall | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/child-to-mrswcunnick-jr.html | Child to Mrs.W.Cunnick Jr. | True | Special to The New York Times. | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/president-on-golf-course.html | President on Golf Course | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/clement-wells-lead-us-senior-golf-pacesetters-get-73s-on-rye-links.html | Clement, Wells Lead U.S. Senior Golf; PACE-SETTERS GET 73'S ON RYE LINKS Clement Opens Title Defense by Tying Wells-Diddel Third, a Stroke Back Weather Ideal for Golf 1947 Winner Cards 78 THE LEADING SCORES | True | By Lincoln A.werden Special to The New York Times. | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/lehner-is-named-blair-bat-winner-columbia-infielder-captures.html | LEHNER IS NAMED BLAIR BAT WINNER; Columbia Infielder Captures Eastern League Hitting Laurels With 462 | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/tips-given-for-travel-in-europe-soap-flakes-suggested-take.html | Tips Given For Travel In Europe; Soap Flakes Suggested Take Bottle-Opener Figuring Temperatures | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/plan-for-neighborhood-harmony-is-snagged-at-start-in-brooklyn-an.html | Plan for Neighborhood Harmony Is Snagged at Start in Brooklyn; An Adviser Has His Own Housing Problem: No Office | True | The New York Times (by Neal Boenzi) | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gmstock-move-may-be-delayed-legal-action-is-usually-slow-wall.html | G.M.STOCK MOVE MAY BE DELAYED; Legal Action is Usually Slow –Wall Street in Dark on What du Pont Will Do Tax Law Quirk The Tax Payment G.M. STOCK MOVE MAY BE DELAYED Resolution Defeated | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/dollar-export-ban-is-eased-by-britain.html | DOLLAR EXPORT BAN IS EASED BY BRITAIN | True | Special to The New York Times. | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/marian-rtrescher-bride-in-baltimore.html | MARIAN R.TRESCHER BRIDE IN BALTIMORE | True | Special to The New York Times. | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/regina-schneider-married-here.html | Regina Schneider Married Here | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/clubwomen-hear-debate-on-fee-tv-css-and-zenith-discuss-the-issue.html | CLUBWOMEN HEAR DEBATE ON FEE TV; C.S.S. and Zenith Discuss the Issue Prior to a Vote Today by Federation | True | By Edith Evans Asbury Special to The New York Times. | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/rail-bias-rule-fought-14-negro-firemen-in-south-bid-court-void.html | RAIL BIAS RULE FOUGHT; 14 Negro Firemen in South Bid Court Void Union Ban | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bryn-mawr-to-build-four-new-edifices-planned-gifts-at-record-25.html | BRYN MAWR TO BUILD; Four New Edifices Planned-- Gifts at Record 2.5 Million | True | Special to The New York Times. | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/new-womens-dean-at-colby.html | New Women's Dean at Colby | True | | 1985-05-14 | RE000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/somoza-fills-cabinet-nicaraguan-president-picks-seven-more.html | SOMOZA FILLS CABINET; Nicaraguan President Picks Seven More Ministers | True | | 1985-05-14 | RE000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/isaac-gswope-dies-engineer-at-mit-was-son-of-former-ge-president.html | ISAAC G.SWOPE DIES; Engineer at M.I.T. Was Son of Former G.E. President | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/seitzhartel.html | Seitz-Hartel | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/plattsburgh-power-cut-off.html | Plattsburgh Power Cut Off | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/arabs-may-tighten-boycott-of-israeli.html | ARABS MAY TIGHTEN BOYCOTT OF ISRAELI | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/british-treasury-reports-an-increase-in-its-gold-and-dollar.html | British Treasury Reports an Increase In Its Gold and Dollar Reserves for May | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hughes-offer-fo-make-french-jet-reported.html | Hughes Offer fo Make French Jet Reported | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/exports-in-april-fell-13-per-cent.html | EXPORTS IN APRIL FELL 13 PER CENT | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/cigarette-smoking-linked-to-cancer-in-high-degree-american-society.html | Cigarette Smoking Linked To Cancer in High Degree; American Society Makes Final Report on Study of 187,783 Men--Industry Disputes Statistical Studies SMOKING LINKED TO LUNG CANCER A Causative Factor Earlier Findings Checked | | By Harold M.schmeck Jr. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pipeline-aide-in-third-post.html | Pipeline Aide in Third Post | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/accidents-here-drop-fewer-property-damage-and-personal-injury.html | ACCIDENTS HERE DROP; Fewer Property Damage and Personal Injury Mishaps | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pennsylvania-u-to-build.html | Pennsylvania U. to Build | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/2-large-insurers-propose-merger-federal-offers-four-shares-for-one.html | 2 LARGE INSURERS PROPOSE MERGER; Federal Offers Four Shares for One of Colonial Life-- Other Acquisitions | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/reading-company-equal-or-better-earnings-than-in-56-are-forecast.html | READING COMPANY; Equal or Better Earnings Than in '56 Are Forecast | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hospital-gets-benefit-receipts.html | Hospital Gets Benefit Receipts. | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/baptists-end-parley-fail-to-reach-a-decision-on-headquarters-site.html | BAPTISTS END PARLEY; Fail to Reach a Decision on Headquarters Site | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/balestiercuffe.html | Balestier-Cuffe | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/flash-hits-market-battery-of-flashbulbs-lights-up-floor-for-cameras.html | FLASH HITS MARKET; Battery of Flashbulbs Lights Up Floor for Cameras | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/a-missileexplodes-crashes-in-california-desert-blast-attributed-to.html | A MISSILE--EXPLODES; Crashes in California Desert -- Blast Attributed to Fuel | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/7316-smokers-deaths-show-excess-of-2665.html | 7,316 Smokers' Deaths Show 'Excess' of 2,665 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/columbia-future-visioned-by-kirk-6306-graduates-hear-plan-for.html | COLUMBIA FUTURE VISIONED BY KIRK; 6,306 Graduates Hear Plan for Foreign Fellowships to Aid World Peace 18,000 ATTEND EXERCISE Gruenther and Prince Wan Get Honorary Degrees With Eight Others General Gruenther Honored Degrees Are Conferred | True | By Russell Porterthe New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/washington-square-as-pupils-depict-it-needs-no-roadway.html | Washington Square As Pupils Depict It Needs No Roadway | True | The New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hotel-chain-adds-motel.html | Hotel Chain Adds Motel | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gori-victor-in-tennis-defeats-gondelman-63-63-in-brooklyn.html | GORI VICTOR IN TENNIS; Defeats Gondelman, 6-3, 6-3, in Brooklyn Tournament | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/janis-paige-gets-divorce.html | Janis Paige Gets Divorce | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/vice-president-named-by-insurance-company.html | Vice President Named By Insurance Company | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/miss-lamour-breaks-ankle.html | Miss Lamour Breaks Ankle | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/profit-reported-by-farm-supplier-minneapolismoline-cleared-1414730.html | PROFIT REPORTED BY FARM SUPPLIER; Minneapolis-Moline Cleared $1,414,730 in QuarterLoss Suffered in '56 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hecht-store-in-capital-appoints-ad-director.html | Hecht Store in Capital Appoints Ad Director | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/3000-years-of-glass-to-be-shown-in-coming-exhibit.html | 3,000 Years of Glass to Be Shown in Coming Exhibit | True | By Sanka Knox Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/spellman-is-honored-given-doctor-of-laws-degree-by-providence.html | SPELLMAN IS HONORED; Given Doctor of Laws Degree by Providence College | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/walter-jlaird-63-wilmington-banker.html | WALTER J.LAIRD, 63, WILMINGTON BANKER | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ward-and-teamsters-in-talks.html | Ward and Teamsters in Talks | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/transit-surplus-put-at-6000000-more-had-been-expected-in-year-about.html | TRANSIT SURPLUS PUT AT $6,000,000; More Had Been Expected in Year About to End--Rising Costs Cited as Factor | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/paper-maker-expands-champion-plans-84000000-expenditures-in-5-years.html | PAPER MAKER EXPANDS; Champion Plans $84,000,000 Expenditures in 5 Years | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/funston-details-ideas-on-proxies-urgs-vote-for-all-shareholders.html | Funston Details Ideas on Proxies; Urges Vote for All Shareholders; Would Disclose Operations FUNSTON DETAILS IDEAS ON PROXIES | True | The New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/jeremiahreusswig.html | Jeremiah--Reusswig | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/air-force-planning-to-shift-commands.html | AIR FORCE PLANNING TO SHIFT COMMANDS | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/industrials-dull-on-london-board-south-african-gold-mining-canadian.html | INDUSTRIALS DULL ON LONDON BOARD; South African Gold Mining, Canadian Oil and Gas Stocks Are Higher | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/insurgents-capture-2-of-8-seats-in-counterattack-at-penntexas.html | Insurgents Capture 2 of 8 Seats In Counterattack at Penn-Texas; PENN-TEXAS POSTS ARE DIVIDED 6 TO 2 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/80-families-routed-by-bronx-fire.html | 80 Families Routed by Bronx Fire | True | The New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/arms-cost-seen-rising-4-billion-42000000000-is-estimate-for-coming.html | ARMS COST SEEN RISING 4 BILLION; $42,000,000,000 Is Estimate for Coming Fiscal Year by Defense Official Old Antagonists Disagree | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/auto-liability-rate-clarified.html | Auto Liability Rate Clarified | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/w10th-stparcel-sold-to-investor-5story-apartment-house-for-8.html | W.10TH ST.PARCEL SOLD TO INVESTOR; 5-Story Apartment House for 8 Families Changes Hands for $31,000 5th St.Building Purchased Rooming House in Deal 18-Family Unit Bought Apartment Building Sold | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/senators-homer-beats-tigers-43-courtney-replacing-injured-berberet.html | SENATORS' HOMER BEATS TIGERS, 4-3; Courtney, Replacing Injured Berberet as Catcher, Hits Four-Bagger in Seventh | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/crepello-choice-at-epsom-today-22-colts-scheduled-to-start-177th.html | CREPELLO CHOICE AT EPSOM TODAY; 22 Colts Scheduled to Start 177th Derby--Queen to See Her Doutelle Compete | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hospital-picks-binkert-presbyterian-elevates-general-manager-to-top.html | HOSPITAL PICKS BINKERT; Presbyterian Elevates General Manager to Top Executive | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bluegray-tennis-rained-out.html | Blue-Gray Tennis Rained Out | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/zinc-price-reduced-custom-smelter-cuts-rate-cent-a-pound-to-11.html | ZINC PRICE REDUCED; Custom Smelter Cuts Rate Cent a Pound to 11 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/first-lady-is-guest-wives-of-white-house-staff-hostesses-at.html | FIRST LADY IS GUEST; Wives of White House Staff Hostesses at Luncheon | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/paperboard-output-off-production-in-the-latest-week-was-4-below.html | PAPERBOARD OUTPUT OFF; Production in the Latest Week Was 4% Below 1956 Level | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/plane-crash-kills-3-air-force-colonel-a-victim-in-alaska-accident.html | PLANE CRASH KILLS 3; Air Force Colonel a Victim in Alaska Accident | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/paris-sees-art-from-us-lehman-collection-goes-on-view-at-louvre.html | PARIS SEES ART FROM U.S; Lehman Collection Goes on View at Louvre Museum | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bonn-will-halve-us-troop-funds-will-reduce-supports-costs-by-amount.html | BONN WILL HALVE U.S. TROOP FUNDS; Will Reduce Supports Costs by Amount of Increase Granted to the British | True | By Arthur J.olsen Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/aide-at-met-is-named-to-key-lincoln-sq-job.html | Aide at 'Met' Is Named To Key Lincoln Sq. Job | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/savings-banks-prepare-to-raise-dividend-rate.html | Savings Banks Prepare To Raise Dividend Rate | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/admiral-martin-66-sank-the-bismarck.html | ADMIRAL MARTIN, 66, SANK THE BISMARCK | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/davis-stops-howard-in-8th.html | Davis Stops Howard in 8th | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ljhorowitz-honored-plaque-to-builder-unveiled-in-nyubellevue-unit.html | L.J.HOROWITZ HONORED; Plaque to Builder Unveiled in N.Y.U.-Bellevue Unit | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/frederick-wschumacher-philanthropist-and-art-patron-dies-in.html | Frederick W.Schumacher, Philanthropist And Art Patron, Dies in Columbus at 93 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/drop-in-homegame-attendance-hurts-the-dodgers-and-giants.html | Drop in Home-Game Attendance Hurts the Dodgers and Giants | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-says-cablegrams-from-us-hail-tv-talk.html | Soviet Says Cablegrams From U.S. Hail TV Talk | True | The New York Times | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-talks-delayed-trade-parley-with-bonn-is-held-up-for-new.html | SOVIET TALKS DELAYED; Trade Parley With Bonn Is Held Up for New Agenda | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/mr-morse-and-the-ilo.html | MR. MORSE AND THE I.L.O. | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/police-of-bridges-and-tubes-upheld-power-to-summon-traffic.html | POLICE OF BRIDGES AND TUBES UPHELD; Power to Summon Traffic Violators Is Affirmed by Appellate Court | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/housing-bias-case-approved-by-court.html | HOUSING BIAS CASE APPROVED BY COURT | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/offerings-today-top-99000000-issues-include-utility-bonds-rail.html | OFFERINGS TODAY TOP $99,000,000; Issues Include Utility Bonds, Rail Certificates and Corporate Stock Boston Edison Co. Virginia Electric & Power Philadelphia Electric COMPANIES OFFER SECURITIES ISSUES Northern Ontario Natural Gas Northern States Power Alabama Great Southern | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/england-rallies-in-cricket-test-draws-with-west-indies-by-scoring.html | ENGLAND RALLIES IN CRICKET TEST; Draws With West Indies by Scoring 583 Runs During Second-Inning Stand | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/japan-acts-to-reduce-imports-raises-security-deposit-levels.html | Japan Acts to Reduce Imports; Raises Security Deposit Levels; JAPANESE MOVE TO CURB IMPORTS White Paper Issued | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/new-coalition-cabinet-ends-crisis-in-the-saar.html | New Coalition Cabinet Ends Crisis in the Saar | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/cuban-groups-urge-truce-in-rebel-war.html | CUBAN GROUPS URGE TRUCE IN REBEL WAR | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/general-instrument-profits-of-505407-for-year-to-feb28-as-called.html | GENERAL INSTRUMENT; Profits of $505,407 for Year to Feb.28 as Called Record | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/newsman-cautions-on-us-press-curb.html | NEWSMAN CAUTIONS ON U.S. PRESS CURB | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/miss-levinge-fiancee-to-be-wed-to-walter-wright-lee-jr-in-ireland.html | MISS LEVINGE FIANCEE; To Be Wed to Walter Wright Lee Jr. in Ireland June 17 | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/eisenhower-not-to-match-khrushchev-tv-interview-troop-offer.html | Eisenhower Not to Match Khrushchev TV Interview; Troop Offer Recalled President Won't Try to Match Khrushchev's Interview on TV Exiles Seek C.B.S. Time | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pierce-of-white-sox-sets-back-red-sox-with-twohitter-1-to-0.html | Pierce of White Sox Sets Back Red Sox With Two-Hitter, 1 to 0; Bases-Filled Single by Fox in Tenth Scores Landis -- Delock Is Loser | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/state-unit-plannmg-charter-convention-hears-a-union-aide-urge.html | State Unit Plannmg Charter Convention Hears a Union Aide Urge Redistricting, Democrats Plan Action | True | By Warren Weaver Jr. Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/laurels-shared-in-armonk-golf-mrsuntermeyer-and-gale-schroeder-card.html | LAURELS SHARED IN ARMONK GOLF; Mrs.Untermeyer and Gale Schroeder Card 80's in Metropolitan Event | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/transvaal-tribe-resists-removal-opposes-south-african-edict-to.html | TRANSVAAL TRIBE RESISTS REMOVAL; Opposes South African Edict to Leave Fertile Homeland for Barren Area Near By Undeveloped Area Selected Tribesmen Refuse to Move | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/orioles-triumph-97-baltimore-wipes-out-5run-deficit-and-tops.html | ORIOLES TRIUMPH, 9-7; Baltimore Wipes Out 5-Run Deficit and Tops Athletics | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/germans-avoid-religious-clash-socialists-seek-to-avert-rift-over.html | GERMANS AVOID RELIGIOUS CLASH; Socialists Seek to Avert Rift Over Bishop's Ban on Catholics' Votes for Them Socialist Makes Reply Cardinal Is Questioned | True | By M.s.handler Special To the New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247235 | B00000655419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/25-west-pointers-wed-at-academy-former-cadets-are-married-after.html | 25 WEST POINTERS WED AT ACADEMY; Former Cadets Are Married After Receiving Commissions as Second Lieutenants NUPTIALS IN 4 CHAPELS Fifteen Ceremonies Planned for Tomorrow and Ten for Remainder of Week Wedding Every Half Hour Constance Brooke a Bride Seven in Old Chapel Five Catholic Marriages Ceremonies Today | True | By Edward Martin Special To the New York Times.the New York Timesleonard L.greif Jr. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/canadian-prices-at-new-high.html | Canadian Prices at New High | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/yanks-get-boyer-of-athletics.html | Yanks Get Boyer of Athletics | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gerecalls-workers-louisville-plant-plans-to-make-air-conditioners-in.html | G.E.RECALLS WORKERS; Louisville Plant Plans to Make Air Conditioners in July | True | | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-people-informed-of-five-nuclear-tests.html | Soviet People Informed Of Five Nuclear Tests | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-05 | 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-insists-on-aid.html | U.S. Insists on Aid | True | Special to The New York Times. | 1985-05-14 | RE0000247235 | B00000655419 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/new-correction-unit-mayor-signs-law-creating-a-policymaking-board.html | NEW CORRECTION UNIT; Mayor Signs Law Creating a Policy-Making Board | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/exwitch-doctor-ends-course-at-nyu-will-return-to-upland-hospital-in.html | Ex-Witch Doctor Ends Course at N.Y.U.; Will Return to Upland Hospital in Nigeria | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/shabuoth-to-end-for-jews-tonight.html | SHABUOTH TO END FOR JEWS TONIGHT | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/dutch-agree-on-suez-use.html | Dutch Agree on Suez Use | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/ftc-intensifies-antibiotic-study-new-queries-on-prices-are-sent-to.html | F.T.C. INTENSIFIES ANTIBIOTIC STUDY; New Queries on Prices Are Sent to 18 Producers of 'Wonder Drugs' Disinterested' Study | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/london-sale-july-10-for-weinbergs-art.html | LONDON SALE JULY 10 FOR WEINBERG'S ART | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/blood-gifts-scheduled-metropolitan-life-employes-will-aid-red-cross.html | BLOOD GIFTS SCHEDULED; Metropolitan Life Employes Will Aid Red Cross Today | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/khrushchev-bulganin-off-on-trip-to-finland.html | Khrushchev, Bulganin Off on Trip to Finland | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/state-gop-stand-on-charter-aired-witness-says-party-opposes.html | STATE G.O.P. STAND ON CHARTER AIRED; Witness Says Party Opposes Convention--Beame Calls on Him to Prove It | True | BY Warren Weaver Jr. Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/coal-profit-in-britain-nationalized-industry-reports-1956-as-its.html | COAL PROFIT IN BRITAIN; Nationalized Industry Reports 1956 as Its Best Year | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/brazilian-aide-suicide-embassy-secretary-is-found-dead-in-capital.html | BRAZILIAN AIDE SUICIDE; Embassy Secretary Is Found Dead in Capital Apartment | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/child-care-available.html | Child Care Available | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/events-today.html | Events Today | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/jackson-second-halfpoint-away-queens-team-loses-its-star-cato-who.html | JACKSON SECOND, HALF-POINT AWAY; Queens Team Loses Its Star Cato, Who is Among 27 Barred by P.S.A.L. 31-Year-Record Falls Cato Denies Competing | True | By Gordon S. White Jr.the New York Times | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/painter-dangles-70-feet-in-air-saved-he-resumes-job-here.html | Painter Dangles 70 Feet in Air; Saved, He Resumes Job Here | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; Tests Called Defensive Questioned on Fall-Out Backs Gas Bill Again Home for Vice President? Does Not Have a Plan No Time 'For Such Stuff' Macaulay Quoted | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/hebrew-loan-group-65-society-has-lent-43000000-without-interest.html | HEBREW LOAN GROUP 65; Society Has Lent $43,000,000 Without Interest | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/2-more-states-in-slavery-pact.html | 2 More States in Slavery Pact | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/fiber-made-antistatic-celanese-process-coats-arnel-to-reduce-cling.html | FIBER MADE ANTI-STATIC; Celanese Process Coats Arnel to Reduce Cling of Fabrics | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/pace-at-yonkers-to-flying-pence-victor-by-nose-over-reeds-knight.html | PACE AT YONKERS TO FLYING PENCE; Victor by Nose Over Reed's Knight Pays $4.10 for $2 --Adora Finishes Third | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mrs-cudone-excels-increases-total-to-16-points-in-jersey-roundrobin.html | MRS. CUDONE EXCELS; Increases Total to 16 Points in Jersey Round-Robin Golf | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/power-output-rises-in-the-latest-week.html | POWER OUTPUT RISES IN THE LATEST WEEK | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/libby-minimizes-risk-of-fallout-says-testing-must-continue-lapp-and.html | LIBBY MINIMIZES RISK OF FALL-OUT; Says Testing Must Continue --Lapp and Selove See Threat From Radiation 2 Warn on Radiation 'Small Risk' Seen | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/president-and-critics-an-analysis-of-the-prevailing-attitude-toward.html | President and Critics; An Analysis of the Prevailing Attitude Toward Those Who Question Policies Criticism of C.B.S. Implied China Trade Discussed | True | By James Reston Special To the New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/kefauver-seeks-power-data-leak-cites-unusual-stock-trading-on-idaho.html | KEFAUVER SEEKS POWER DATA LEAK; Cites 'Unusual' Stock Trading on Idaho Concern Before Public Knew of Write-Off Told No One 'Outside' Agency Leveled Off, Then Spurted Cites Court's Decision 'Complying With Terms' | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/along-local-fairways-sarazen-to-play-at-scene-of-1920-debut-in-us.html | Along Local Fairways; Sarazen to Play at Scene of 1920 Debut in U.S. Open at Inverness Club Back Home from Tour Use the Driver Last Golf Day Slated Saturday | True | By Lincoln A. Werden | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/airman-sentenced-roberts-reduced-in-rank-and-fined-for-abusing.html | AIRMAN SENTENCED; Roberts Reduced in Rank and Fined for Abusing Trainee | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/kiosk-to-subway-in-times-sq-shut-entrance-used-by-5500-a-day-is.html | KIOSK TO SUBWAY IN TIMES SQ. SHUT; Entrance Used by 5,500 a Day Is Making Way for, City Information Center, LITTLE PUBLICITY GIVEN Transit Officials Admit Hasty, Action and Promise to See if Portal Can Be Saved Transit Officials Explain | True | By Charles G. Bennett | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/influenza-epidemic-spreading-in-india.html | INFLUENZA EPIDEMIC SPREADING IN INDIA | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/nyu-to-confer-degrees-on-6297-graduation-slated-today-eisenhower.html | N.Y.U. TO CONFER DEGREES ON 6,297; Graduation Slated Today-- Eisenhower Aide to Speak at Exercises in Bronx 2,629 Advanced Degrees HONORS AND PRIZES SCHOOL OF EDUCATION AND FINANCE ARTS AND SCIENCES | True | | 1985-05-14 | RE000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/oklahoma-city-open-canceled.html | Oklahoma City Open Canceled | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/nation-is-chided-on-policy-abroad.html | NATION IS CHIDED ON POLICY ABROAD | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/hungarian-boy-returns-refugee-rejoins-his-mother-behind-the-iron.html | HUNGARIAN BOY RETURNS; Refugee Rejoins His Mother Behind the Iron Curtain | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/harvester-notes-drop-in-earnings-profits-for-6-months-to-april-30.html | HARVESTER NOTES DROP IN EARNINGS; Profits for 6 Months to April 30 Declined 20% From Level a Year Before PHILIPS LAMP WORKS First Quarter's Sales and Net Well Above 1956 Levels OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/spellman-to-bless-boys-home.html | Spellman to Bless Boys' Home | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/estyjones.html | Esty—Jones | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/officer-to-marry-barbara-sullivan-knightmergentime.html | OFFICER TO MARRY BARBARA SULLIVAN; Knight--Mergentime | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/18000-hear-graham-evangelist-tells-crowd-it-has-a-divine.html | 18,000 HEAR GRAHAM; Evangelist Tells Crowd It Has a 'Divine Appointment' | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/president-defends-budget-chides-gop-on-gift-lag-president-declines.html | President Defends Budget, Chides G.O.P. on Gift Lag; President Declines to Reply President Defends His Budget, Chides G.O.p. on Drop in Gifts | True | By W.h. Lawrence Special To the New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/local-records.html | Local Records | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bolivian-regime-in-a-police-crisis-army-supports-an-ultimatum-to.html | BOLIVIAN REGIME IN A POLICE CRISIS; Army Supports an Ultimatum to Oust Chief of Bureau for 'Political Control' News Not Made Public | True | By Edward A. Morrow Special To The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/zoom-lens-rights-are-held-invalid-zoomar-is-upset-in-claiming.html | ZOOM LENS RIGHTS ARE HELD INVALID; Zoomar Is Upset in Claiming Infringement of Patents on Closeup Device | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/new-trial-is-asked-in-citizenship-case.html | NEW TRIAL IS ASKED IN CITIZENSHIP CASE | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/commencement-week.html | COMMENCEMENT WEEK | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/reorganizing-bill-voted.html | Reorganizing Bill Voted | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/leopold-staff-polish-poet-78-author-of-30-books-of-verse.html | LEOPOLD STAFF, POLISH POET, 78; Author of 30 Books of Verse Dies-- Influential Writer Was Literary Academy Official | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/pidgeon-to-stay-in-millionaire-star-of-comedy-will-delay-vacation-4.html | PIDGEON TO STAY IN 'MILLIONAIRE'; Star of Comedy Will Delay Vacation 4 Weeks as Search for Replacement Proceeds Carroll Baker's Plans | True | By Louis Calta | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/lockheed-names-director.html | Lockheed Names Director | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mrs-torgerson-victor-with-a-77-cherry-valley-golfer-takes-honors-at.html | MRS. TORGERSON VICTOR WITH A 77; Cherry Valley Golfer Takes Honors at Meadow Brook --Mrs. McElroy Low Net | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1985-05-14 | RE000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/letters-to-the-times-bills-for-special-session-state-gop-use-of.html | Letters To The Times; Bills for Special Session State G.O.P. Use of Legislative. Devices to Block Passage Charged To Insure Passage Forcing Bills From Committee Restricted Action Traffic Changes Defended Significant Safety Results Noted in Engineering Improvements For Item Veto Power Providing Road Space for Bicycles | True | JOSEPH ZARETZKI, Minority Leader, New York State Senate. New York, May 31, 1957.expanded. T.T. WILEY, Commissioner of Traffic. New York, June 3, 1957.CHARLES H. WILLARD. New York, June 1, 1957.RENATI CRISI. Dobbs Ferry, N.Y., May 30, 1957. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/hungarys-deputies-hail-call-for-purge-of-intellectual-life.html | Hungary's Deputies Hail Call for Purge Of Intellectual Life; Restoration of Courses Urged HUNGARIANS HAIL PLEA FOR PURGE 46,000 Youths Reported Held | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/reuther-warns-pleaders-of-5th-says-uaw-aides-who-balk-inquiry-may.html | REUTHER WARNS PLEADERS OF 5TH; Says U.A.W. Aides Who Balk Inquiry May Be Ousted REUTHER WARNS PLEADERS OF 5TH Appeal Is Permitted | True | By Damon Stetson Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eisenhower-bars-total-outlawing-of-nuclear-tests-says-he-will-never.html | EISENHOWER BARS 'TOTAL' OUTLAWING OF NUCLEAR TESTS; Says He Will Never Accept 'Complete' Ban Until Atomic Disarming Is Assured LIMITED CURB IS IMPLIED President Doubts U.S. Will Test Again Hydrogen Bomb of Type Used in 1954 Present Tests Explained EISENHOWER BARS 'TOTAL' TEST BAN | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/june-brings-peak-in-us-choice-beef.html | June Brings Peak In U.S. Choice Beef | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/deal-on-east-side-adds-to-holdings-owner-of-realty-at-madison-and.html | DEAL ON EAST SIDE ADDS TO HOLDINGS; Owner of Realty at Madison and 56th Acquires Three Parcels on 55th Street 7 Park Ave. Houses Bought Deal on W. 58th St. 10-Story Building Leased | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/suffolk-candidate-named.html | Suffolk Candidate Named | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/2-ball-clubs-get-5000000-tv-bid-operator-of-closed-circuits-seeks.html | 2 BALL CLUBS GET $5,000,000 TV BID; Operator of Closed Circuits Seeks Telecasts if Teams Stay in New York | True | By Wayne Phillips | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/miss-davison-married-exnavy-nurse-wed-to-lieut-comdr-kendall.html | MISS DAVISON MARRIED; Ex-Navy Nurse Wed to Lieut. Comdr. Kendall Chapman | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/a-times-square-loss.html | A TIMES SQUARE LOSS | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/action-on-refugees.html | ACTION ON REFUGEES? | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/baseball-should-investigate.html | Baseball Should Investigate | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/patrolman-ousted-over-bribe.html | Patrolman Ousted Over Bribe | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/athletics-triumph-32-kansas-city-turns-back-late-drive-to-defeat.html | ATHLETICS TRIUMPH, 3-2; Kansas City Turns Back Late Drive to Defeat Orioles | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/new-president-chosen-by-hudson-guild-house.html | New President Chosen By Hudson Guild House | True | Arthur Avedon | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/red-contradictions-an-analysis-of-khrushchevs-aid-to-whose-urging.html | Red 'Contradictions;' An Analysis of Khrushchev's Aid to Whose Urging New U.S. China Policy Policy Cementing Ties Split Pointed Up | True | By Harrison E. Salisbury | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/savings-forecast-by-new-air-board.html | SAVINGS FORECAST BY NEW AIR BOARD | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/money.html | Money | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/reprieve-for-big-e.html | REPRIEVE FOR "BIG E" | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bender-in-us-post-soon.html | Bender in U.S. Post Soon | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/light-is-cornell-commodore.html | Light Is Cornell Commodore | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/clement-posts-146-in-bid-to-retain-senior-golf-laurels-illinois.html | Clement Posts 146 in Bid to Retain Senior Golf Laurels; ILLINOIS STAR HAS TWO-STROKE EDGE Clement in Front as First Half of U.S. Senior Golf Ends--Roberts 2d at 148 | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bluebility-takes-dash-captures-handicap-at-chicago-double-returns.html | BLUEBILITY TAKES DASH; Captures Handicap at Chicago --Double Returns $1,579 | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/skippers-honor-choate-he-gets-boatingmanofyear-award-at-new-york-yc.html | SKIPPERS HONOR CHOATE; He Gets Boating-Man-of-Year Award at New York Y.C. | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/marshall-is-honored-on-10th-anniversary-of-aid-plan-marshall-gets.html | Marshall Is Honored on 10th Anniversary of Aid Plan; MARSHALL GETS AID PLAN HONORS Common Effort Hailed Denmark In Tribute Italy Is Grateful | True | By Jay Walz Special To The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/3-concerns-cleared-in-vanadium-suit.html | 3 CONCERNS CLEARED IN VANADIUM SUIT | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bawl-street-journal-twits-the-un-twa-irt-and-the-profit-system.html | Bawl Street Journal' Twits the U.N., T.W.A., I.R.T. and the Profit System | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/berlin-hears-us-music-west-berlin-philharmonic-opens-week-of.html | BERLIN HEARS U.S. MUSIC; West Berlin Philharmonic Opens Week of Concerts | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/ocean-race-entries-to-close.html | Ocean Race Entries to Close | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/reed-will-direct-three-pictures-briton-signs-agreement-with.html | REED WILL DIRECT THREE PICTURES; Briton Signs Agreement With Hecht-Hill-Lancaster--To Talk With Bradbury Zanuck Eyes Envoys Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/health-insurance-plan-honors-retiring-chief.html | Health Insurance Plan Honors Retiring Chief | True | Blackstone Studios | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/screen-wayward-bus-steinbecks-novel-as-movie-is-at-victoria.html | Screen: 'Wayward Bus'; Steinbeck's Novel as Movie Is at Victoria | True | By Bosley Crowther | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/cooper-union-holds-graduation-for-177.html | COOPER UNION HOLDS GRADUATION FOR 177 | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/white-sox-score-over-red-sox-62-klaus-error-and-walk-with-bases.html | WHITE SOX SCORE OVER RED SOX, 6-2; Klaus' Error and Walk With Bases Filled in 5th Help Chicago Beat Brewer | True | | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eisenhower-sees-fair-girard-trial-voices-confidence-in-japans.html | EISENHOWER SEES FAIR GIRARD TRIAL; Voices Confidence in Japan's Courts--But Criticism on Waiving Rights Mounts Fired Empty Cartridge Case To Calm Resentment EISENHOWER SEES FAIR GIRARD TRIAL Department Counsel Consulted Selects Japanese Lawyer Hometown Protest Mapped | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/unionist-is-convicted-official-of-teamster-local-is-guilty-of.html | UNIONIST IS CONVICTED; Official of Teamster Local Is Guilty of Shakedown | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/sidelights-spending-is-not-all-federal-daily-double-slurry-comes.html | Sidelights; Spending Is Not All Federal Daily Double Slurry Comes Through Me, Too What Price Oil? California Wins Out Miscellany | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bonn-goal-is-set-by-free-democrats.html | BONN GOAL IS SET BY FREE DEMOCRATS | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/jack-model-joins-russeks.html | Jack Model Joins Russeks | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bennett-upsets-shea-in-england-briton-wins-in-northern-title-tennis.html | BENNETT UPSETS SHEA IN ENGLAND; Briton Wins in Northern Title Tennis, 4-6, 9-7, 6-4--Mrs. Pratt, Mimi Arnold Bow | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/united-fruit-pits-flood-against-blight-gambles-to-reclaim-rich.html | United Fruit Pits Flood Against Blight; Gambles to Reclaim Rich Guatemalan Banana Lands | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mendelssohn-and-sky-in-tune.html | Mendelssohn and Sky in Tune | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/in-the-nation-fallout-issue-is-clarified-if-not-joined-the.html | In The Nation; Fall-Out Issue Is Clarified if Not Joined The President's Terms Divisions of the Critics Definition and Challenge 'Curious Coincidences' | True | By Arthur Krock | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/abomb-exploded-from-a-balloon-fallout-minimized-as-small-blast-on-a.html | A-BOMB EXPLODED FROM A BALLOON; Fall-Out Minimized as Small Blast on Anchored Bag Is Set Off in Test Cloud, 'Completely Dissipated' Steel Hazard Avoided Third Test in Series Explosion-Debris Limited | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/7-thais-arrested-for-peiping-visit-labor-chiefs-are-detained-on.html | 7 THAIS ARRESTED FOR PEIPING VISIT; Labor Chiefs Are Detained on Return as Violators of Anti-Communism Act U.S. Under Press Attack Warning to Visitors Cited | True | By Bernard Kalb Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/first-restaurant-to-rise-along-merritt-parkway.html | First Restaurant to Rise Along Merritt Parkway | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/andrews-leads-15-us-golfers-into-2d-round-of-french-tourney.html | Andrews Leads 15 U.S. Golfers Into 2d Round of French Tourney | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/exercises-at-douglass-marian-anderson-cited-as-227-graduate-at.html | EXERCISES AT DOUGLASS; Marian Anderson Cited as 227 Graduate at Jersey College | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/schenley-president-on-europe-mission.html | SCHENLEY PRESIDENT ON EUROPE MISSION | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/gomulka-terms-soviet-tie-vital-polands-existence-depends-on-it-he.html | GOMULKA TERMS SOVIET TIE VITAL; Poland's Existence Depends on It, He Says--Critical of U.S. Interest Rate Rioting Is Recalled Talks Called 'Arduous' GOMULKA TERMS SOVIET TIE VITAL German Border Issue U.S. May Act on Aid | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/drive-lifts-sales-of-color-tv-sets-rca-says-milwaukee-test-shows.html | DRIVE LIFTS SALES OF COLOR TV SETS; R.C.A. Says Milwaukee Test Shows Average Volume for Week Up 783% Other Drives Planned Not Out of Reach | True | By Alfred R. Zipser Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/state-health-insurance-set.html | State Health Insurance Set | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/turner-defeats-bahama-in-fight-victor-suffers-head-injury-in-miami.html | TURNER DEFEATS BAHAMA IN FIGHT; Victor Suffers Head Injury in Miami Beach Bout and Is Sent to Hospital | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/london-quadruplet-dies.html | London Quadruplet Dies | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/miss-helen-ann-price-fiancee.html | Miss Helen Ann Price Fiancee | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/major-league-leaders.html | Major League Leaders | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mccarthy-disposes-of-bolivia-oil-right.html | M'CARTHY DISPOSES OF BOLIVIA OIL RIGHT | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/administration-rights-bill-wins-first-round-in-house.html | Administration Rights Bill Wins First Round in House; Representatives Vote 290 to 117 to Bring It to Floor for Four Days' Debate-- President Opposes Jury Provision RIGHTS BILL WINS FIRST HOUSE TEST | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/exportimport-bank-bill-voted.html | Export-Import Bank Bill Voted | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/severson-in-braves-chain.html | Severson in Braves' Chain | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/oneshot-lighter-refill.html | One-Shot Lighter Refill | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/forbes-scores-meyner-senator-calls-governor-faker-with-dishonest.html | FORBES SCORES MEYNER; Senator Calls Governor 'Faker' With 'Dishonest Budget' | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/the-girard-case.html | THE GIRARD CASE | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/city-welcomes-coney-aquarium-mayor-and-other-high-aides-speak-at.html | CITY WELCOMES CONEY AQUARIUM; Mayor and Other High Aides Speak at Dedication Rites for $1,500,000 Edifice PENGUIN CUTS RIBBON Moses Sees a New Life for Resort--Marine Showplace Opens to Public Today Land Donated by City Building Is 216 Feet Long | True | By Murray Schumach | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/23month-high-set-in-live-hog-prices.html | 23-MONTH HIGH SET IN LIVE HOG PRICES | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/cotton-board-elects-exchange-renames-malcolm-j-rogers-as-president.html | COTTON BOARD ELECTS; Exchange Renames Malcolm J. Rogers as President | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/deal-in-savannah-syndicate-buys-de-soto-hotel-and-will-operate-it.html | DEAL IN SAVANNAH; Syndicate Buys De Soto Hotel and Will Operate It | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-and-britain-end-atom-discord-agree-on-exchange-of-data-for.html | U.S. AND BRITAIN END ATOM DISCORD; Agree on Exchange of Data for Peaceful Uses of Energy --Details Withheld Royalties at Issue | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/indonesia-still-holds-us-man.html | Indonesia Still Holds U.S. Man | True | | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/utica-names-smut-committee.html | Utica Names Smut Committee | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/colombias-peso-remains-problem-variety-of-import-rates-are-expected.html | COLOMBIA'S PESO REMAINS PROBLEM; Variety of Import Rates Are Expected Even After Currency Revaluation Trade Held Limited | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/bill-asks-honor-for-lincoln.html | Bill Asks Honor for Lincoln | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/denver-judge-named-president-picks-breitenstein-for-10th-circuit.html | DENVER JUDGE NAMED; President Picks Breitenstein for 10th Circuit Court | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/confection-clothes-shown-for-evening.html | Confection Clothes Shown for Evening | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/condition-of-reserve-member-banks-in-94-cities-may-29-1957.html | Condition of Reserve Member Banks in 94 Cities May 29, 1957 | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/coal-men-advised-to-enter-shipping.html | COAL MEN ADVISED TO ENTER SHIPPING | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/armys-missile-goes-1500-miles-jupiter-succeeds-in-its-tests-before.html | ARMY'S MISSILE GOES 1,500 MILES; Jupiter Succeeds in Its Tests Before Air Force's Thor ARMY'S MISSILE GOES 1,500 MILES | True | By Richard Witkin | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/chinese-reds-frown-on-feminine-finery.html | CHINESE REDS FROWN ON FEMININE FINERY | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/bard-to-offer-uncle-vanya.html | Bard to Offer 'Uncle Vanya' | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/carpenters-on-job-return-to-work-on-truman-library-despite-strike.html | CARPENTERS ON JOB; Return to Work on Truman Library Despite Strike | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/doctor-82-acclaimed-montana-man-is-honored-as-catholic-physician-of.html | DOCTOR, 82, ACCLAIMED; Montana Man Is Honored as 'Catholic Physician of Year' | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/martine-carol-in-hospital.html | Martine Carol in Hospital | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/french-battleship-retired.html | French Battleship Retired | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/10000-buys-papers-name.html | $10,000 Buys Paper's Name | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/macys-raised-earnings-for-quarter-to-18c-a-share-from-12c-in-56.html | Macy's Raised Earnings for Quarter To 18c a Share From 12c in '56 Period | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/reelection-race-begun-by-meyner-democrat-assails-program-of-rival.html | RE-ELECTION RACE BEGUN BY MEYNER; Democrat Assails Program of Rival in Newark Talk-- Forbes Attacks Budget Talks are Televised Victory Is Predicted RE-ELECTION RACE BEGUN BY MEYNER | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/columbia-names-forte-basketball-star-is-selected-as-best-lion.html | COLUMBIA NAMES FORTE; Basketball Star Is Selected as Best Lion Athlete of Year | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/mayflower-near-bermuda.html | Mayflower Near Bermuda | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/archives/four-offerings-scheduled-today-more-than-44000000-of-new-securities.html | FOUR OFFERINGS SCHEDULED TODAY; More Than $44,000,000 of New Securities Available Here to Investors COMPANIES OFFER SECURITIES ISSUES General Precision Equipment Indiana Harbor Belt Railroad The Trane Company | True | | 1985-05-14 | RE000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bowden-receives-mile-run-trophy-coast-star-gets-16yearold-cup-as.html | BOWDEN RECEIVES MILE RUN TROPHY; Coast Star Gets 16-Year-Old Cup as First American to Better Four Minutes | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/sports-of-the-times-through-the-barrier-anything-to-oblige-giant.html | Sports of The Times; Through the Barrier Anything to Oblige Giant Steps For the Future | | By Arthur Daley | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bank-acquisition-approved.html | Bank Acquisition Approved | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/baby-in-political-news-eisenhower-is-queried-on-childs-chances.html | BABY IN POLITICAL NEWS; Eisenhower Is Queried on Child's Chances Under Socialism | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/louisiana-halts-financing-move-unfavorable-market-held-cause-of.html | LOUISIANA HALTS FINANCING MOVE; Unfavorable Market Held Cause of Withdrawal-- Other Municipals Los Angeles, Calif. Albany, N.Y. Ohio School District Austin, Tex. Rushville, Ind. Florida School District New Jersey School District Bid Rejected | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/miss-jean-geary-a-bride-in-jersey-smith-alumna-married-to-dr-o-ross.html | MISS JEAN GEARY A BRIDE IN JERSEY; Smith Alumna Married to Dr. O. Ross McIntyre in Church at Berkeley Heights | True | Special to The New York Times.Jules A. Wolln | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/cool-entertaining-ahead-with-unusual-frozen-dishes-green-pepper.html | Cool Entertaining Ahead With Unusual Frozen Dishes; Green Pepper Dolma, Lobster Thermidor Are Suggested | | By Ruth P. Casa-Emellosthe New York Times Studio (BY GENE MAGGIO) | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/rosewall-defeats-segura.html | Rosewall Defeats Segura | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/wholesale-volume-tops-56.html | Wholesale Volume Tops '56 | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/aec-to-test-food-left-at-pole-in-1910-aec-to-analyze-polar-food.html | A.E.C. to Test Food Left at Pole in 1910; A.E.C. TO ANALYZE POLAR FOOD CACHE Failed to Reach Cache | True | By Walter Sullivan | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/aid-backer-cites-soviet-expansion-tells-senate-unit-moscows-treaty.html | AID BACKER CITES SOVIET EXPANSION; Tells Senate Unit Moscow's Treaty With Peiping Shows No Sign of Weakening Prolonged Aid Backed More Funds Proposed | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/vaccine-is-found-for-army-virus-symposium-here-gets-report-of-fight.html | VACCINE IS FOUND FOR 'ARMY' VIRUS; Symposium Here Gets Report of Fight on Disease That Affects Many Recruits | True | By Harold M. Schmeck Jr. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/canadian-dollar-climbs.html | Canadian Dollar Climbs | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/prices-of-futures-rise-317-points-only-old-july-fails-to-reach-new.html | PRICES OF FUTURES RISE 3-17 POINTS; Only Old July Fails to Reach New Highs for Season During Session | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/stocks-sluggish-changes-slight-volume-dips-below-2-million-oils.html | STOCKS SLUGGISH; CHANGES SLIGHT; Volume Dips Below 2 Million --Oils Continue Active-- Rails Relatively Weak AVERAGE UP .32 TO 333.98 But More Issues Fall Than Rise-- Tobaccos. Decline Fractions to a Point. Leaders Little Changed STOCKS SLUGGISH; CHANGES SLIGHT | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/paul-b-krichell-of-yankees-dies-chief-scout-signed-gehrig-rizzuto.html | PAUL B. KRICHELL OF YANKEES DIES; Chief Scout Signed Gehrig, Rizzuto, Rolfe, Raschi, Ford and Other Baseball Stars Formerly a Catcher Lauded by Stengel | True | The New York Times | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/a-problem-is-not-a-crisis.html | A PROBLEM IS NOT A "CRISIS" | True | | 1985-05-14 | RE000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/pravda-warns-bonn-anew-on-atom-arms.html | PRAVDA WARNS BONN ANEW ON ATOM ARMS | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/youth-called-risk-because-of-mother.html | YOUTH CALLED 'RISK' BECAUSE OF MOTHER | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/jansen-nominates-loretan-to-direct-city-junior-highs-born-in.html | Jansen Nominates Loretan to Direct City Junior Highs; Born in Switzerland | True | | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/tv-in-defense-of-cbs-regret-expressed-at-eisenhower-remark-on.html | TV: In Defense of C.B.S.; Regret Expressed at Eisenhower Remark on Interview With Khrushchev | True | By Jack Gould | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-surplus-foods-arrive-in-morocco.html | U.S. SURPLUS FOODS ARRIVE IN MOROCCO | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/childrens-wear-is-from-europe.html | Children's Wear Is From Europe | True | By Jane Clanfarra | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/radical-gets-bid-in-french-crisis-bourgesmaunoury-agrees-to-try-to.html | RADICAL GETS BID IN FRENCH CRISIS; Bourges-Maunoury Agrees to Try to Form a Cabinet After Pflimlin Fails | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/heart-attack-kills-hitter.html | Heart Attack Kills Hitter | True | | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/archer-to-box-de-cola-here.html | Archer to Box De Cola Here | True | | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/foes-of-batista-gain-in-strength-rebels-said-to-be-reinforced-cuban.html | FOES OF BATISTA GAIN IN STRENGTH; Rebels Said to Be Reinforced --Cuban Regime Silent on All-Out War on Castro | True | By R. Hart Phillips Special To the New York Times. | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/grinding-process-motorized-by-allegheny-ludlum.html | Grinding Process Motorized by Allegheny Ludlum | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/douglas-e-ripley.html | DOUGLAS E. RIPLEY | True | Special to The New York Times. | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/wood-field-and-stream-woods-in-maine-becoming-overrun-by-fishermen.html | Wood, Field and Stream; Woods in Maine Becoming Overrun by Fishermen Who Want to Be Alone | True | By John W. Randolph | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/danger-foreseen-to-private-power-edison-institute-meeting-told.html | DANGER FORESEEN TO PRIVATE POWER; Edison Institute Meeting Told 'Taxes, Territory, Tyranny' Are Threats | True | Special to The New York Times. | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-again-presses-for-galindez-data.html | U.S. AGAIN PRESSES FOR GALINDEZ DATA | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/basilio-gets-offer-of-105000-to-defend-title-in-jersey-city.html | Basilio Gets Offer of $105,000 To Defend Title in Jersey City | True | | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-arts-council-urged-on-congress.html | U.S. ARTS COUNCIL URGED ON CONGRESS | True | | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/nixon-is-cautious-on-disarmament-warns-against-shell-game-with.html | NIXON IS CAUTIOUS ON DISARMAMENT; Warns Against 'Shell Game' With Soviet--Clubwomen Fail to Oppose Pay TV Spurs Delegates on Bias Fail to Oppose Pay TV | True | By Edith Evans Asbury Special To the New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/ribicoff-scores-assembly-record-he-tells-closing-session-it-failed.html | RIBICOFF SCORES ASSEMBLY RECORD; He Tells Closing Session It Failed to Act in 'Important Areas' of Legislation | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/goldman-band-commissions-four-works-for-guggenheim-concerts-in-the.html | Goldman Band Commissions Four Works For Guggenheim Concerts in the Parks | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/son-to-the-richard-l-mayers.html | Son to the Richard L. Mayers | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/tigers-win-in-11th-32-kaline-registers-on-single-by-tuttle-against.html | TIGERS WIN IN 11TH, 3-2; Kaline Registers on Single by Tuttle Against Senators | True | | 1985-05-14 | RE000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-view-prevails-on-baghdad-liaison.html | U.S. VIEW PREVAILS ON BAGHDAD LIAISON | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/motorist-fights-parking-ticket-with-pictures-of-a-masked-sign-says.html | Motorist Fights Parking Ticket With Pictures of a Masked Sign; Says Principle Is Involved as He Spurns Easy Way Out is Traffic Court | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/commodity-index-holds-tuesdays-price-level-of-895-unchanged-from.html | COMMODITY INDEX HOLDS; Tuesday's Price Level of 89.5 Unchanged From Monday's | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/article-3-no-title-message-from-bulganin-read-at-groups-opening.html | Article 3 -- No Title; Message From Bulganin Read at Group's Opening Session -- U.S. Delegates Irked Industry Leader Objects Bulganin Urges Arms Accord | True | By A.h. Baskin Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/surprises-hinted-in-canadian-vote-defeat-of-pearson-and-other.html | SURPRISES HINTED IN CANADIAN VOTE; Defeat of Pearson and Other Leaders Is Not Ruled Out -- Diefenbaker in Fight Dysentery and Jaundice | True | By Raymond Daniell Special To the New York Times.the New York Times | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/stewart-wins-tennis-match.html | Stewart Wins Tennis Match | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/charles-hann-jr-lawyer-was-69-leader-in-veterans-affairs.html | CHARLES HANN JR., LAWYER, WAS 69; Leader in Veterans Affairs Dies-- Admiralty Expert Was Deputy State Aide | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/israelis-pressing-for-new-markets-access-through-aqaba-gulf.html | ISRAELIS PRESSING FOR NEW MARKETS; Access Through Aqaba Gulf Establishing Trade Routes to Africa and Far East Ghana Operation Began Import Potential Increased | True | By Seth S. King Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/147-algerian-rebels-slain-in-4-clashes.html | 147 ALGERIAN REBELS SLAIN IN 4 CLASHES | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/textile-concerns-agree-on-merger-jp-stevens-co-proposes-to-acquire.html | TEXTILE CONCERNS AGREE ON MERGER; J.P. Stevens & Co. Proposes to Acquire All Stock in Forstmann Woolen LATER WILL CONTINUE Pact Calls for the Present Operations to Go On Under Same Management Data Not Available A Different Fate? | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/redlegs-defeat-phils-in-11th-42-lynchs-pinch-triple-is-pivot-blow.html | REDLEGS DEFEAT PHILS IN 11TH, 4-2; Lynch's Pinch Triple Is Pivot Blow in Two-Run Frame-- Losers Drop to Third | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/hollywood-rider-hurt-lidberg-knocked-unconscious-when-his-horse.html | HOLLYWOOD RIDER HURT; Lidberg Knocked Unconscious When His Horse Falls | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/pier-union-hunting-for-more-members.html | PIER UNION HUNTING FOR MORE MEMBERS | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/brook-star-gains-5th-triumph-40-drysdale-fans-nine-cubs-in-jersey.html | BROOK STAR GAINS 5TH TRIUMPH, 4-0; Drysdale Fans Nine Cubs in Jersey City Five-Hitter-- Snider Leads Attack Kaiser Lasts Seven Innings Effective in Jersey City | True | By Joseph M. Sheehan Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/egypt-to-give-jordan-aid.html | Egypt to Give Jordan Aid | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/french-bank-workers-strike.html | French Bank Workers Strike | True | | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/hartack-boots-home-lil-fella-in-36025-juvenile-at-belmont-jaclyn.html | Hartack Boots Home Li'l Fella In $36,025 Juvenile at Belmont; Jaclyn Stable's Colt Pays $14.90 for $2 in Defeating Jewels Reward by Length and half--Favored Levelation Third Favorite Closes Fast $5,000 Error Rectified | True | By Joseph C. Nichols | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/ama-to-study-drugs-in-sports-use-in-fourminute-mile-hinted-drug-use.html | A.M.A. to Study Drugs in Sports; Use in Four-Minute Mile Hinted; DRUG USE HINTED IN 4-MINUTE MILE | True | By Robert K. Plumb | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/active-in-arranging-june-24-benefit.html | Active in Arranging June 24 Benefit | True | Charles Rossi | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/brucker-scores-army-fund-cuts-sees-loss-of-trigger-finger-and.html | BRUCKER SCORES ARMY FUND CUTS; Sees Loss of 'Trigger Finger' and Dismissal of 20,000 Civilian Employees Won't Give Up Fight | True | By Richard Amper Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/buying-a-freezer.html | Buying a Freezer | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/newsman-back-in-haiti-diederich-ousted-may-19-by-the-then-ruling.html | NEWSMAN BACK IN HAITI; Diederich Ousted May 19 by the Then Ruling Council | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/late-rally-aids-wheat-in-chicago-corn-also-picks-up-to-close-with.html | LATE RALLY AIDS WHEAT IN CHICAGO; Corn Also Picks Up, to Close With Minor Losses--Oats Show Some Weakness Rally Hits Market | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/brotherhood-display-opens.html | Brotherhood Display Opens | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/ctc-unit-for-pennsy-multimillion-facility-is-slated-for-buffalo-run.html | C.T.C. UNIT FOR PENNSY; Multi-Million Facility Is Slated for Buffalo Run | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/western-union-has-a-profit-dip.html | WESTERN UNION HAS A PROFIT DIP | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/marianne-aebli-to-wed-engaged-to-henry-farmer-jr-u-of-virginia.html | MARIANNE AEBLI TO WED; Engaged to Henry Farmer Jr., U. of Virginia Graduate | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/colombos-bookings-high.html | Colombo's Bookings High | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/man-with-a-wet-thumb-ceremonies-at-the-new-aquarium-in-coney-island.html | Man With a Wet Thumb; Ceremonies at the New Aquarium in Coney Island Pave Way for Public Opening Today | True | The New York TimesThe New York Times (by Ernest Sisto) | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/senate-unit-asks-funds-to-restore-soil-bank-for-58-rejects-house.html | SENATE UNIT ASKS FUNDS TO RESTORE SOIL BANK FOR '58; Rejects House Ban, Offers 500 Million--Would Grant More Conservation Aid PUTS LIMIT ON BENEFITS Ceiling Placed on Operating Costs--Bill Slated to Go to Floor Next Week 1.2 Billion Fund Voted SENATE UNIT ACTS TO KEEP SOIL BANK Administration View Noted | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/safest-areas-honored-awards-go-to-virginia-detroit-and-east-lansing.html | SAFEST AREAS HONORED; Awards Go to Virginia, Detroit and East Lansing, Mich. | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/46family-house-bought-in-bronx-apartment-on-grant-avenue-is-among.html | 46-FAMILY HOUSE BOUGHT IN BRONX; Apartment on Grant Avenue Is Among Properties in Borough Realty Deals Deal by Operators Sale on Popham Ave. Sale Contract Made | True | | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/judy-frank-cards-79-she-takes-low-gross-honors-in-oneday-golf-event.html | JUDY FRANK CARDS 79; She Takes Low Gross Honors in One-Day Golf Event | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/president-opens-door-to-renewal-of-peiping-trade-indicates-he-does.html | PRESIDENT OPENS DOOR TO RENEWAL OF PEIPING TRADE; Indicates He Does Not Bar a Restudy of Embargo-- Sympathizes With Britain Position Held Flexible Aide Opposes Any Change PRESIDENT OPENS CHINA TRADE DOOR Consideration Pledged Taiwan Warns British Step by Belgium Expected | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/berra-is-injured-in-13to3-contest-suffers-possible-fracture-of-nose.html | BERRA IS INJURED IN 13-TO-3 CONTEST; Suffers Possible Fracture of Nose as Yankees Rout Indians at Cleveland Howard Replaces Berra Skowron Sparks Bombers | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/jp-morgan-elects-3-directors.html | J.P. Morgan Elects 3 Directors | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/tv-curtails-naples-movies.html | TV Curtails Naples Movies | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/titanium-prices-cut-sponge-rate-reduced-50-cents-a-pound-by-du-pont.html | TITANIUM PRICES CUT; Sponge Rate Reduced 50 Cents a Pound by du Pont | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/s-carolina-to-expand-stadium.html | S. Carolina to Expand Stadium | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bigelowsanford-names-unit-marketing-officer.html | Bigelow-Sanford Names Unit Marketing Officer | True | Conway Studios | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/lenox-school-graduates-24.html | Lenox School Graduates 24 | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/by-invitation-only-celler-says-his-committee-did-not-subpoena.html | BY INVITATION ONLY; Celler Says His Committee Did Not Subpoena Baseball Men | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/rates-on-bankers-acceptances-one-commercial-paper-issue-up.html | Rates on Bankers' Acceptances, One Commercial Paper Issue Up | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/gori-and-barker-gain-advance-to-semifinal-round-in-brooklyn-tennis.html | GORI AND BARKER GAIN; Advance to Semi-Final Round in Brooklyn Tennis Play | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/jersey-bus-strike-ends-260-drivers-return-to-jobs-on-companys.html | JERSEY BUS STRIKE ENDS; 260 Drivers Return to Jobs on Company's Demand | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/holy-cross-checks-yale-as-dietz-strikes-out-12-crusaders-down-eli.html | Holy Cross Checks Yale as Dietz Strikes Out 12; CRUSADERS DOWN ELI NINE BY 12-4 Holy Cross Sophomore Gives Six Hits in Beating Yale-- Amherst 4-1 Winner Kambour Hurls 3-Hitter Cornell in Front by 6-3 | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/2-roosevelts-in-crash-elliott-and-franklin-unhurt-in-takeoff-of.html | 2 ROOSEVELTS IN CRASH; Elliott and Franklin Unhurt in Take-Off of Small Plane | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/futures-of-wool-continue-to-rise-cocoa-and-coffee-contracts-react.html | FUTURES OF WOOL CONTINUE TO RISE; Cocoa and Coffee Contracts React From Recent Gains --Metals Also Fall | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/quarles-says-u-s-fights-arms-cost-tells-senate-runaway-rise-is-big.html | QUARLES SAYS U. S. FIGHTS ARMS COST; Tells Senate Runaway Rise Is Big Problem--Wants Billion Cut Canceled | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/saudi-arabs-charge-israeli-bombarding.html | SAUDI ARABS CHARGE ISRAELI BOMBARDING | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/assistant-head-named-for-4-airports-in-area.html | Assistant Head Named For 4 Airports in Area | True | | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/favored-crepello-takes-epsom-derby-by-length-and-a-half-before.html | Favored Crepello Takes Epsom Derby by Length and a Half Before 300,000; BALLYMOSS, 33-1, FINISHES SECOND Crepello Runs Mile and Half in 2:35.4 Fastest Time Since 1936 Derby Piggott Rides Winner Queen Watches Races | | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/advertising-lo-the-vanishing-indian-maid-packages-to-be-revamped-he.html | Advertising: Lo, the vanishing Indian Maid; Packages to Be Revamped He Wins a Rolls Do-It-Yourself Going Up Campaigns Accounts People Addenda | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/peron-papers-for-sale-argentina-will-call-for-bids-on-seized.html | PERON PAPERS FOR SALE; Argentina Will Call for Bids on Seized Properties | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mission-unit-sets-theatre-benefit-protestant-society-names.html | MISSION UNIT SETS THEATRE BENEFIT; Protestant Society Names Committee for Nov. 4 Fete at 'Jamaica,' a Musical Green--Singer | True | Gin Briggs | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/banks-agree-to-merge-stockholders-approve-action-by-two-city.html | BANKS AGREE TO MERGE; Stockholders Approve Action by Two City Institutions | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/sergeant-friday-plays-a-drill-instructor.html | Sergeant Friday Plays a Drill Instructor | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/indian-film-going-to-venice.html | Indian Film Going to Venice | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/coed-22-stabbed-by-man-in-subway-nyu-employestudent-is-in-serious.html | CO-ED, 22, STABBED BY MAN IN SUBWAY; N.Y.U. Employe-Student is in Serious Condition After Attack at W. 4th St. Felt 'Punch' in Back | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/gasoline-stocks-increas-in-week-total-rises-912000-barrels-to.html | GASOLINE STOCKS INCREAS IN WEEK; Total Rises 912,000 Barrels to 195,285,000--Light, Heavy Fuel Oils Up | | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/refugees-upset-lest-camps-shut-after-10-years-in-austrian-centers.html | REFUGEES UPSET LEST CAMPS SHUT; After 10 Years in Austrian Centers, They Dread It-- Resettlement Pushed 5 Camps Closed Since '54 Fewer Responsibilities | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/30-miss-2500-robbery.html | 30 Miss $2,500 Robbery | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/briton-expresses-hope-believes-agreement-in-part-on-arms-is.html | BRITON EXPRESSES HOPE; Believes Agreement in Part on Arms Is Possible | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/oneroute-men-sue-milk-union-secondary-boycott-laid-to-drivers-by.html | ONE-ROUTE MEN SUE MILK UNION; Secondary Boycott Laid to Drivers by Independents-- $1,400,000 Is Asked | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bank-chairman-to-quit-andrew-wilson-65-to-give-up-county-trust-post.html | BANK CHAIRMAN TO QUIT; Andrew Wilson, 65, to Give Up County Trust Post | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/europeans-push-easier-travel.html | Europeans Push Easier Travel | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/rookwood-pottery-not-closed.html | Rookwood Pottery Not Closed | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/6story-building-sold-in-brooklyn.html | 6-STORY BUILDING SOLD IN BROOKLYN | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/cyprus-issue-spurred-athens-hints-new-un-move-unless-britain-acts.html | CYPRUS ISSUE SPURRED; Athens Hints New U.N. Move Unless Britain Acts | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/trading-is-slack-in-london-stocks-south-african-gold-mining-shares.html | TRADING IS SLACK IN LONDON STOCKS; South African Gold Mining Shares Gain--Tobacco Section Depressed | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/studio-races-tv-with-story-idea-columbias-andersonville-is.html | STUDIO RACES TV WITH STORY IDEA; Columbia's 'Andersonville' Is Competing With C.B.S. to Get to the Public First Waiting for Release Last Word on Coast | True | By Oscar Godbout Special To the New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/alfange-offers-to-run-for-mayor-tells-curran-he-would-accept-gop.html | ALFANGE OFFERS TO RUN FOR MAYOR; Tells Curran He Would Accept G.O.P. Nomination, but Only on Certain Terms Alfange Cites Issues | True | By Douglas Dales | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-envoy-to-soviet-departs.html | U.S. Envoy to Soviet Departs | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/stinnes-reports-filed-prospective-bidders-enter-qualifying.html | STINNES REPORTS FILED; Prospective Bidders Enter Qualifying Statements | True | Special to The New York Times | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/japanese-designer-tells-why-sheath-got-to-tokyo-effect-of-chairs.html | Japanese Designer Tells Why Sheath Got to Tokyo; Effect of Chairs Shop Is on Ginza | True | By Phyllis Lee Levin | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/chamber-operas-given-in-debuts-kupferman-double-bill-the-curious.html | CHAMBER OPERAS GIVEN IN DEBUTS; Kupferman Double Bill, 'The Curious Fern' and 'Voices for a Mirror,' Heard | True | By Ross Parmenter | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/putnamparker.html | Putnam--Parker | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/2-midshipmen-win-total-of-13-prizes-years-awards-are-presented-at.html | 2 MIDSHIPMEN WIN TOTAL OF 13 PRIZES; Year's Awards Are Presented at Naval Academy After Field House Dedication 2d Man First in Prizes Other Midshipmen Cited | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/british-to-close-war-prison.html | British to Close War Prison | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/amerika-haus-dedicated.html | Amerika Haus Dedicated | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/pirates-sign-2-young-players.html | Pirates Sign 2 Young Players | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eisenhower-would-accept-a-bid-for-aide-to-answer-khrushchev-he-is.html | Eisenhower Would Accept a Bid For Aide to Answer Khrushchev; He Is Receptive to a Soviet Invitation if Russians Agreed to Be Courteous and Promised 'No Jamming' President Is Irritated C.B.S. Declines Comment | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/dividend-halved-by-general-time-cut-from-50-cents-to-25-laid-in.html | DIVIDEND HALVED BY GENERAL TIME; Cut From 50 Cents to 25 Laid in Part to Strike at Westclox Division COMPANIES TAKE DIVIDEND ACTION OTHER DIVIDEND NEWS | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/wilson-says-reds-have-passed-peak.html | WILSON SAYS REDS HAVE 'PASSED PEAK' | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/cards-mdaniel-tops-pirates-51-pittsburghs-winning-streak-snapped-by.html | CARDS' M'DANIEL TOPS PIRATES, 5-1; Pittsburgh's Winning Streak Snapped by Five-Hitter-- Swanson Is Injured | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/today-we-are-171-million.html | Today We Are 171 Million | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/favored-park-dandy-wins.html | Favored Park Dandy Wins | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/yeshiva-rabbinic-alumni-elect.html | Yeshiva Rabbinic Alumni Elect | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/li-hospital-expands-cystic-fibrosis-clinic-opened-by-jewish.html | L.I. HOSPITAL EXPANDS; Cystic Fibrosis Clinic Opened by Jewish Institution | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/child-to-mrs-ta-clark-jr.html | Child to Mrs. T.A. Clark Jr. | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/forum-to-discuss-comedy.html | Forum to Discuss Comedy | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/iwamoto-outpoints-kidd.html | Iwamoto Outpoints Kidd | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/fun-for-young.html | Fun for Young | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/carpenters-win-pay-rise.html | Carpenters Win Pay Rise | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/castle-gets-harvard-chair.html | Castle Gets Harvard Chair | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/young-refugees-aided-18-hungarian-students-will-study-english-in.html | YOUNG REFUGEES AIDED; 18 Hungarian Students Will Study English in Summer | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/polish-paper-urges-social-aid-by-west.html | POLISH PAPER URGES 'SOCIAL' AID BY WEST | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/turks-sentence-spy-69.html | Turks Sentence Spy, 69 | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eastwest-talk-urged-togliatti-bids-italian-premier-support-the-idea.html | EAST-WEST TALK URGED; Togliatti Bids Italian Premier Support the Idea | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/child-entertainers-receive-diplomas.html | CHILD ENTERTAINERS RECEIVE DIPLOMAS | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/poland-fights-black-market.html | Poland Fights Black Market | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/saranne-r-kinch-engaged-to-wed-senior-at-wellesley-future-bride-of.html | SARANNE R. KINCH ENGAGED TO WED; Senior at Wellesley Future Bride of Russell Jones Jr., Who Served in Army Winkler-Prins--James | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/shipbuilding-rise-triples-us-total-industrys-report-elevates-nation.html | SHIPBUILDING RISE TRIPLES U.S. TOTAL; Industry's Report Elevates Nation to Sixth Place in New Vessel Work Fewer Orders Listed | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/business-loans-decline-sharply-reserve-reports-decrease-at.html | BUSINESS LOANS DECLINE SHARPLY; Reserve Reports Decrease at $256,000,000 for the Week Ended May 29 Holdings of U.S. Bills Up Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/silbiger-elected-at-columbia.html | Silbiger Elected at Columbia | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eve-arden-plans-return-to-cbs-would-costar-in-tv-series-adapted.html | EVE ARDEN PLANS RETURN TO C.B.S; Would Co-Star in TV Series Adapted From 1948 Book by Emily Kimbrough Khrushchev Comment Queries to Congress | True | By Val Adams | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/library-for-blind-open-philadelphia-unit-offers-more-than-50000.html | LIBRARY FOR BLIND OPEN; Philadelphia Unit Offers More Than 50,000 Volumes | True | Special to The New York Times. | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE000247236 | B00000655420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/shipping-events-line-joins-fleet-american-banner-added-to.html | SHIPPING EVENTS; LINE JOINS FLEET; American Banner Added to Trans-Atlantic Unit--Talks on Acquisition Ended Ship Line Deal Off | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/insurance-man-heads-two-life-associations.html | Insurance Man Heads Two Life Associations | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-asked-to-end-sea-unions-fight-struggle-for-jurisdiction-on-coal.html | U.S. ASKED TO END SEA UNIONS FIGHT; Struggle for Jurisdiction on Coal Ships Referred to Labor Relations Board N.M.U. Claims Majority | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/howard-hughes-in-montreal.html | Howard Hughes in Montreal | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/executive-takes-life-myles-standish-advertising-leader-found-in.html | EXECUTIVE TAKES LIFE; Myles Standish, Advertising Leader, Found in Garage | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/pope-names-archbishop-for-vacant-poznan-see.html | Pope Names Archbishop For Vacant Poznan See | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/stevenson-happy-over-test-ban-talk.html | STEVENSON 'HAPPY' OVER TEST BAN TALK | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/a-e-c-counsel-resigns.html | A. E. C. Counsel Resigns | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/5-experts-study-a-new-inflation-economists-advise-hearing-that.html | 5 EXPERTS STUDY A 'NEW INFLATION'; Economists Advise Hearing That Spiral Is Puzzle-- 'Cost Push' Stressed | True | Special to The New York Times. | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/greeks-to-try-us-airman.html | Greeks to Try U.S. Airman | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/baden-princess-is-wed-margarita-married-to-prince-tomislav-of.html | BADEN PRINCESS IS WED; Margarita Married to Prince Tomislav of Yugoslavia | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bing-off-to-europe-met-manager-plans-to-hold-auditions-attend.html | BING OFF TO EUROPE; 'Met' Manager Plans to Hold Auditions, Attend Operas | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/money-bill-is-signed-president-approves-measure-that-pays-his.html | MONEY BILL IS SIGNED; President Approves Measure that Pays His Salary | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/landing-craft-to-be-named.html | Landing Craft to Be Named | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/balloonist-terms-heat-big-problem.html | BALLOONIST TERMS HEAT BIG PROBLEM | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-06 | 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247236 | B00000655420 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/winners-of-annual-playwriting-contest-for-collegians-announced-by.html | Winners of Annual Playwriting Contest For Collegians Announced by Sponsor | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/charles-gerhardt-retired-general-94.html | CHARLES GERHARDT, RETIRED GENERAL, 94 | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/segura-beats-rosewall.html | Segura Beats Rosewall | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/f-t-c-order-upset-in-insurance-dispute.html | F. T. C. Order Upset In Insurance Dispute | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/liaison-officer-named-by-chain-store-group.html | Liaison Officer Named By Chain Store Group | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/patrol-plane-sights-mayflower.html | Patrol Plane Sights Mayflower | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/orioles-83-victors-nieman-gardner-connect-as-baltimore-tops.html | ORIOLES 8-3 VICTORS; Nieman, Gardner Connect as Baltimore Tops Athletics | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/jewish-appeal-lauds-2-executive-and-newsman-get-plaques-for.html | JEWISH APPEAL LAUDS 2; Executive and Newsman Get Plaques for Proficiency | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/nixon-in-appeal-for-party-unity-gop-should-start-fighting-democrats.html | NIXON IN APPEAL FOR PARTY UNITY; G.O.P. Should Start Fighting Democrats for Congress, He Advises Parley Backs Fighting Party Early Start Stressed | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/times-sq-to-keep-exit-for-subway-transit-authority-to-rebuild-kiosk.html | TIMES SQ. TO KEEP EXIT FOR SUBWAY; Transit Authority to Rebuild Kiosk After the Completion of Information Center OFFICIAL INSPECTS AREA Users' Protests, Plus Report of Crime on Other Stairs, Reverses Early Decision Inspection of Area Made | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/suez-crisis-involved-canal-blockage-and-cut-in-exports-affects.html | SUEZ CRISIS INVOLVED; Canal Blockage and Cut in Exports Affects India | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/carlino-presses-school-bond-plan.html | CARLINO PRESSES SCHOOL BOND PLAN | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/oil-concern-elects-officer.html | Oil Concern Elects Officer | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/thruway-safety-step-authority-plans-guard-rails-around-concrete.html | THRUWAY SAFETY STEP; Authority Plans Guard Rails Around Concrete Piers | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/store-for-children-mobbed-in-moscow-muscovites-mob-childrens-store.html | Store for Children Mobbed in Moscow; MUSCOVITES MOB CHILDREN'S STORE Periodic Progress Reports | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/jury-trial.html | JURY TRIAL | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/national-stores-goes-into-black-140892-net-in-1st-quarter-mainly.html | NATIONAL STORES GOES INTO BLACK; $140,892 Net in 1st Quarter Mainly Result of Chain's Sale of Securities | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/soil-bank-limits-called-crippling.html | SOIL BANK LIMITS CALLED CRIPPLING | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/phils-fan-grasps-chance-of-a-lifetime-only-to-find-hes-fouled-up.html | Phils' Fan Grasps Chance of a Lifetime Only to Find He's Fouled Up Fair Ball | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/admiral-and-purser-appointed-by-democrats-admiral-in-reserve.html | Admiral and Purser, Appointed by Democrats Admiral in Reserve | True | Wilfred James McNeilSpecial To The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/elizabeth-glidden-prospective-bride.html | ELIZABETH GLIDDEN PROSPECTIVE BRIDE | True | Special to The New York Times.Arlene | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/fella-to-aid-actors-fund.html | 'Fella' to Aid Actors Fund | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/democrats-press-for-service-unity-3-senators-see-economies.html | DEMOCRATS PRESS FOR SERVICE UNITY; 3 Senators See Economies --President Is Prodded on Defense Spending Douglas Protest Released Installment Bar Cited DEMOCRATS PRESS FOR SERVICE UNITY | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/indonesian-army-tightens-controls.html | INDONESIAN ARMY TIGHTENS CONTROLS | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/harding-captures-court-tennis-test.html | HARDING CAPTURES COURT TENNIS TEST | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dickson-of-cards-tops-pirates-60-scatters-six-hits-and-gets-two-in.html | DICKSON OF CARDS TOPS PIRATES, 6-0; Scatters Six Hits and Gets Two in St. Louis Assault --Kline Takes Defeat | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/school-hears-us-aide-shanley-conveys-presidents-greeting-to-25-in.html | SCHOOL HEARS U.S. AIDE; Shanley Conveys President's Greeting to 25 in Jersey | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/netural-finns-greet-top-soviet-leaders-finns-stress-a-neutrality.html | Netural Finns Greet Top soviet Leaders; Finns Stress a Neutrality Policy As Top Soviet Chiefs Begin Visit Comment by Khrushchev Red Carpet in Helsinki | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mary-mkinney-is-bride-wed-at-west-point-to-lieut-robert-l-merrick.html | MARY M'KINNEY IS BRIDE; Wed at West Point to Lieut Robert L. Merrick, U.S.A. | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/pills-for-athletes.html | PILLS" FOR ATHLETES? | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/max-wilk-comedy-finds-a-producer-milton-baron-plans-opening-in-fall.html | MAX WILK COMEDY FINDS A PRODUCER; Milton Baron Plans Opening in Fall for 'Brass Section,' Once Set for Hal March ANTA to Get Musical Beck Theatre in Demand | True | By Sam Zolotow | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/meany-turns-firefighter.html | Meany Turns Firefighter | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/three-americans-advance-to-quarterfinal-round-of-french-amateur.html | Three Americans Advance to Quarter-Final Round of French Amateur Golf; COL. SMITH BEATS TWO LINKS RIVALS Nash and Heundry Also Gain --Andrews, U.S., Bows-- de Lamaze Advances One Briton Left Eisenhardt Bows, 2 Down | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/galophone-and-tader-horn-take-divisions-of-rich-gotham-trot-920.html | Galophone and Tader Horn Take Divisions of Rich Gotham Trot; 9-20 CHOICE WINS 4TH TIME IN ROW Galophone First Easily, Then Trader Horn Is Victor-- Yonkers Strike Looms Trader Horn Wins by Neck Warning Sent to Raceway Bonacorsa Suspended 5 Days | True | By Michael Strauss Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mexican-train-wreck-kills-24.html | Mexican Train Wreck Kills 24 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/devils-disciple-in-boston.html | 'Devil's Disciple' in Boston | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-bill-at-palace-today.html | New Bill at Palace Today | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/chemists-trade-group-selects-new-chairman.html | Chemists' Trade Group Selects New Chairman | True | Pach Bros. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/topics-of-the-times-the-port-authority.html | Topics of The Times; The "Port "Authority" | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/courtaulds-ltd-fiscal-years-profits-declined-by-185-to-23783144.html | COURTAULD'S, LTD.; Fiscal Year's Profits Declined by 18.5 % to $23,783,144 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/auto-show-not-coming-industry-drops-plan-to-hold-display-here-in.html | AUTO SHOW NOT COMING; Industry Drops Plan to Hold Display Here in January | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/india-seeking-credit-on-imports-as-result-of-dearth-of-exchange.html | India Seeking Credit on Imports As Result of Dearth of Exchange | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mrs-brady-wins-award-on-links-posts-82-at-winged-foot-and-leads.html | MRS. BRADY WINS AWARD ON LINKS; Posts 82 at Winged Foot and Leads Westchester Team Victory Over Fairfield | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/south-defeated-in-move-to-block-house-rights-bill-rayburn-rejects.html | SOUTH DEFEATED IN MOVE TO BLOCK HOUSE RIGHTS BILL; Rayburn Rejects Virginian's Bid to Recommit Plan in First Day's Debate Point of Order Raised Amendment Denied SOUTH DEFEATED IN TEST ON RIGHTS | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cardinal-asks-peace-archbishop-of-havana-appeals-to-cubans-to-end.html | CARDINAL ASKS PEACE; Archbishop of Havana Appeals to Cubans to End Violence | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/usbritish-nuclear-talks.html | U.S.-British Nuclear Talks | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/lindermorse.html | Linder--Morse | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/commodities-index-shows-a-slight-rise.html | COMMODITIES INDEX SHOWS A SLIGHT RISE | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/truman-arrives-a-proud-grandpa-he-and-wife-see-daughter-and-her-son.html | TRUMAN ARRIVES, A PROUD GRANDPA; He and Wife See Daughter, and Her Son, Who Is Named Clifton Truman Daniel Doesn't Believe Khrushchev | True | By Philip Benjamin | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/may-to-coach-nd-six.html | May to Coach N.D. Six | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/all-grains-drop-in-selling-wave-corn-dips-sharply-1-to-2-38.html | ALL GRAINS DROP IN SELLING WAVE; Corn Dips Sharply 1 to 2 3/8 Cents—Soybeans, Oats, Rye, Wheat Hit Hard | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/wickersham-buys-estate.html | Wickersham Buys Estate | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/recording-for-the-blind.html | RECORDING FOR THE BLIND | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mrs-laing-victor-on-92-captures-low-gross-award-in-jersey-seniors.html | MRS. LAING VICTOR ON 92; Captures Low Gross Award in Jersey Seniors' Golf | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/books-of-the-times-shakespeares-heroines-praised-the-author-speaks.html | Books of The Times; Shakespeare's Heroines Praised The Author Speaks for Himself | True | By Orville Prescott | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/munich-newspaper-scores-catholics.html | MUNICH NEWSPAPER SCORES CATHOLICS | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ten-millionth-gets-social-security-benefit-widow-here-hailed-folsom.html | Ten Millionth Gets Social Security Benefit; Widow Here Hailed --Folsom Bears Note From Eisenhower 10,000,000TH GETS SECURITY BENEFIT | True | The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/furs-are-designed-to-be-snuggled-in.html | Furs Are Designed To Be Snuggled In | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/heads-city-finance-officers.html | Heads City Finance Officers | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/institute-of-credit-becomes-a-college.html | INSTITUTE OF CREDIT BECOMES A COLLEGE | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/62-nurses-graduated-here.html | 62 Nurses Graduated Here | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/gardner-heads-second-section-of-senior-golf-tourney-by-a-stroke.html | Gardner Heads Second Section of Senior Golf Tourney by a Stroke; BUFFALO PLAYER CARDS 75 AT RYE Gardner Leads Knowles and Ackerman by Stroke in Senior Golf Tourney Roberts Under Par Gardner Gets 14 Pars | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-apartments-to-be-aircooled-luxury-building-rising-on-beekman.html | NEW APARTMENTS TO BE AIR-COOLED; Luxury Building Rising on Beekman Place Will Have Underground Garage | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sports-of-the-times-haneys-helper-pleasant-eavesdropping-on-the.html | Sports of The Times; Haney's Helper Pleasant Eavesdropping On the Move New Arrival | True | By Arthur Daley | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/elizabeth-boyd-wed-married-in-narberth-pa-to-lieut-kermit-gates-jr.html | ELIZABETH BOYD WED; Married in Narberth, Pa., to Lieut. Kermit Gates Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/miss-tilghmans-plans-she-will-be-wed-on-june-29-to-allen-wardwell.html | MISS TILGHMAN'S PLANS; She Will Be Wed on June 29 to Allen Wardwell 2d | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sun-aids-midshipmen-comes-out-in-time-for-final-june-week-parade.html | SUN AIDS MIDSHIPMEN; Comes Out in Time for Final June Week Parade | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sidelights-javits-in-appeal-for-otc-lull-in-migration-down-east.html | Sidelights; Javits in Appeal for O.T.C. Lull in Migration? Down East Joint Ventures In the Middle Miscellany | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dwelling-bought-on-e-78th-street-surgeon-acquires-4story-house-with.html | DWELLING BOUGHT ON E. 78TH STREET; Surgeon Acquires 4-Story House With Garden That Was Built for Actress Sale on Tenth Street Investor Buys Apartment 18-Family House Sold Film Concern Makes Deal | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cbs-to-presrent-interview-panel-comment-on-khrushchev-is-listed-for.html | C.B.S. TO PRESRENT INTERVIEW PANEL; Comment on Khrushchev Is Listed for Sunday as an Answer to Criticism 2 Interviewers Quit | True | By Val Adams | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/books-published-today.html | Books Published Today | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mining-concern-elects-two.html | Mining Concern Elects Two | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-seeking-rise-in-loan-interest-bill-would-permit-treasury-to-set.html | U.S. SEEKING RISE IN LOAN INTEREST; Bill Would Permit Treasury to Set Rates--Brundage Sees Savings in Plan Below Comparable Cost | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/girl-scouts-plan-playday.html | Girl Scouts Plan Playday | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/issues-of-britain-continue-to-fall-some-near-their-lows-of-last.html | ISSUES OF BRITAIN CONTINUE TO FALL; Some Near Their Lows of Last November--Rest of Market Irregular | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/18-are-killed-as-trucks-crash-in-north-carolina.html | 18 Are Killed as Trucks Crash in North Carolina | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sec-nominee-backed.html | S.E.C. Nominee Backed | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/president-is-installed-by-engineers-group.html | President Is Installed By Engineers' Group | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/heavy-fog-here-snarls-traffic-airline-schedules-disrupted-dodger.html | HEAVY FOG HERE SNARLS TRAFFIC; Airline Schedules Disrupted --Dodger Game Is Called in the Second Inning Helicopter in Parking Lot | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/maria-madrisotti-sings-in-debut-here.html | MARIA MADRISOTTI SINGS IN DEBUT HERE | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/giant-shut-out-braves-yankees-rout-indians-go-sweep-threegame.html | Giant Shut Out Braves; Yankees Rout Indians go Sweep Three-Game Series; GOMEZ TRIUMPHS WITH 4-HITTER, 2-0 Giant Ace Stops Braves for 7th Victory--Schoendienst Wallops Another Homer Three Walks for Mays' Glittering Plays in Ninth | True | By Roscoe McGowen | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/austrian-postal-chief-at-un.html | Austrian Postal Chief at U.N. | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ontario-premier-for-diefenbaker-frosts-activity-in-election-big.html | ONTARIO PREMIER FOR DIEFENBAKER; Frost's Activity in Election Big Factor in Bid to Swing Province to Opposition Disparity in Strength Federal Surpluses Cited | True | By Raymond Daniell Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-court-stays-girard-transfer-bars-his-shift-to-japanese-custody.html | U.S. COURT STAYS GIRARD TRANSFER; Bars His Shift to Japanese Custody Pending Issue of Habeas Corpus Hearing Hearing Set for Tuesday U.S. COURT STAYS GIRARD TRANSFER Wilson-Dulles Ruling Girard Denies Scattering Shells | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/premiers-opponent-drops-dead-in-iraq.html | PREMIER'S OPPONENT DROPS DEAD IN IRAQ | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/viedermanlangrock.html | Viederman--Langrock | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/airconditioned-post-office-for-yorkville-will-rise-at-22949-east.html | Air-Conditioned Post Office for Yorkville Will Rise at 229-49 East Eighty-fifth St. | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bakers-exaide-invokes-the-5th-stuart-accused-by-senate-racket.html | BAKERS' EX-AIDE INVOKES THE 5TH; Stuart, Accused by Senate Racket Hunters of Misusing $40,000, Balks at Inquiry BAKERS' EX-AIDE INVOKES THE 5TH 'Strike Donation' Noted Balks at All Questions Checks Sent to Teamsters | True | By Joseph A. Loftus Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/friedlandermoritz.html | Friedlander--Moritz | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dr-white-marks-71st-birthday.html | Dr. White Marks 71st Birthday | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/stockholder-sues-in-new-haven-deal.html | STOCKHOLDER SUES IN NEW HAVEN DEAL | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/oil-group-elects-two.html | Oil Group Elects Two | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/smoking-found-on-rise-despite-cancer-reports.html | Smoking Found on Rise Despite Cancer Reports | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/nam-elects-vice-president.html | N.A.M. Elects Vice President | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/art-exhibit-hours-clarified.html | Art Exhibit Hours Clarified | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/lead-zinc-tax-feared-peru-says-us-import-duty-would-be-a-mortal.html | LEAD, ZINC TAX FEARED; Peru Says U.S. Import Duty Would Be a 'Mortal Blow' | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ei-tiempo-resuming-in-bogota.html | El Tiempo Resuming in Bogota | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/nyack-pastor-chosen-schade-heads-general-synod-of-the-reformed.html | NYACK PASTOR CHOSEN; Schade Heads General Synod of the Reformed Church | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/expansion-urged-in-fallout-study-hearings-produce-agreement-on-need.html | EXPANSION URGED IN FALL-OUT STUDY; Hearings Produce Agreement On Need for Stepped-Up Research on Hazards Disparity of opinion Ordered to Appear June 18 Pauling Welcomes Chance | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/u-s-seeks-to-keep-balance.html | U. S. Seeks to Keep Balance | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/crusade-coverage-praised-by-graham.html | CRUSADE COVERAGE PRAISED BY GRAHAM | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/oil-prices-increased-jersey-standard-and-texaco-lift-persian-gulf.html | OIL PRICES INCREASED; Jersey Standard and Texaco Lift Persian Gulf Levels | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/prisoner-stabbed-to-death.html | Prisoner Stabbed to Death | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/about-new-york-new-boy-at-west-point-doing-fine-after-32.html | About New York; New Boy at West Point Doing Fine After 32 Years—Thesis on Free Loading | True | By Meyer Bergerthe New York Times (BY JOHN ORRIS) | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/batista-holds-foes-block-earlier-vote-batista-says-foes-bar-early.html | Batista Holds Foes Block Earlier Vote; Batista Says Foes Bar Early Vote President Tired But Healthy Talk With Castro Proposed Arrest of Communists Murder of Lawyer Cited | True | By Herbert L. Matthews Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/reuther-denounces-business-on-prices.html | REUTHER DENOUNCES BUSINESS ON PRICES | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/harriman-assails-benson-over-prices.html | HARRIMAN ASSAILS BENSON OVER PRICES | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/postal-pay-hearings-slated.html | Postal Pay Hearings Slated | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/2-boys-with-tainted-hot-dogs-found-on-steamer-after-chase-new.html | 2 Boys With Tainted Hot Dogs Found on Steamer After Chase; New Jersey Mother Alarmed After Pot Turns Green, but Lads Are Safe | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/2-utility-issues-on-market-today-35500000-of-securities-of-columbia.html | 2 UTILITY ISSUES ON MARKET TODAY; $35,500,000 of Securities of Columbia Gas, Georgia Power, to Be Offered Columbia Gas System Georgia Power 2 UTILITY ISSUES ON MARKET TODAY Heritage Petroleum | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/harriman-names-budget-aide.html | Harriman Names Budget Aide | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/du-point-will-close-factory-in-jersey.html | DU POINT WILL CLOSE FACTORY IN JERSEY | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/6297-graduated-at-nyu-exercise-us-is-now-on-threshold-of-abundance.html | 6,297 GRADUATED AT N.Y.U. EXERCISE; U.S. Is Now on Threshold of Abundance, Josephs Says at 125th Commencement 8 GET HONOR DEGREES Gruenther and Brennan Are Among Recipients--6,000 Attend Program in Bronx Insurance Concern Official TEXTS OF CITATIONS Doctor of Civil Law Doctor of Laws Doctor of Humane Letters Doctor of Fine Arts Doctor of Science | True | BY Murray Illsonthe New York Times | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/pj-wood-wins-royce-award.html | P.J. Wood Wins Royce Award | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cranis-defeats-lurie-schaffer-victor-over-kujan-in-brooklyn-tennis.html | CRANIS DEFEATS LURIE; Schaffer Victor Over Kujan in Brooklyn Tennis Event | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/rev-alfonso-volonte-priest-who-had-been-blessed-by-st-john-bosco.html | REV. ALFONSO VOLONTE; Priest Who Had Been Blessed by St. John Bosco Dies | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/rail-man-elevated.html | Rail Man Elevated | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/kennedy-orders-battle-on-crime-tells-newly-promoted-top-officers-to.html | KENNEDY ORDERS BATTLE ON CRIME; Tells Newly Promoted Top Officers to Crack Down on Undesirables Here 33 CAPTAINS REASSIGNED Department Also Moves to Make Central Park Safer for Summer Visitors Curry Heads Promotions Park Protection Augmented | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/baghdad-councils-communique-active-opposition-noted-discussions.html | Baghdad Council's Communique; 'Active Opposition' Noted Discussions Were Wide Nuclear Center Cited Meeting Called for September U.S. Adherence Welcomed | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/trend-on-algeria-weighed-in-paris-french-expect-us-to-move-for.html | TREND ON ALGERIA WEIGHED IN PARIS; French Expect U.S. to Move for Accord, but Washington Still Keeps Hands Off Richards' Statement Cited President Coty's Appeal | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/italian-company-gives-puppet-show.html | ITALIAN COMPANY GIVES PUPPET SHOW | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/wood-field-and-stream-bluefish-main-target-for-li-anglers-this.html | Wood, Field and Stream; Bluefish Main Target for L.I. Anglers This Week-End--Jersey Catches Heavy | True | By John W. Randolph | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/travel-costs-studied-bill-calls-for-full-accounting-by-congressmen.html | TRAVEL COSTS STUDIED; Bill Calls for Full Accounting by Congressmen | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/golf-clubs-to-lure-bond-dealers-today.html | GOLF CLUBS TO LURE BOND DEALERS TODAY | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-pier-is-planned-negotiations-ontwo-east-river-docks-would-go.html | NEW PIER IS PLANNED; Negotiations On--Two East River Docks Would Go | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/exchange-renewal-proposed-by-soviet.html | EXCHANGE RENEWAL PROPOSED BY SOVIET | True | Special To The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/nylok-corporation-fastener-company-names-two-new-members-to-board.html | NYLOK CORPORATION; Fastener Company Names Two New Members to Board | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/polish-area-population-cut.html | Polish Area Population Cut | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/omaha-begins-jubilee.html | Omaha Begins Jubilee | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/canada-arctic-council-meets-in-baffin-island.html | Canada Arctic Council Meets in Baffin Island | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/operation-averts-blindness.html | Operation Averts Blindness | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/kremlin-dismisses-idea-of-eisenhower-on-tv.html | Kremlin Dismisses Idea Of Eisenhower on TV | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-beverage-cooler.html | New Beverage Cooler | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sewing-contest-begins-in-store.html | Sewing contest Begins in Store | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/local-records.html | Local Records | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/lawyer-kills-exwife-gives-her-an-orchid-first-then-he-shoots.html | LAWYER KILLS EX-WIFE; Gives Her an Orchid First--Then He Shoots Himself | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/crash-kills-couple-queens-pairs-car-hits-tree-after-collision-with.html | CRASH KILLS COUPLE; Queens Pair's Car Hits Tree After Collision With Tuck | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ah-sniffing-machine-savors-coffee-sniffing-machine-examines-coffee.html | Ah! Sniffing Machine Savors Coffee; SNIFFING MACHINE EXAMINES COFFEE | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/money.html | Money | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ghana-joins-world-air-unit.html | Ghana Joins World Air Unit | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/baghdad-nations-vote-arms-staff-us-will-join-it-council-agrees-to.html | BAGHDAD NATIONS VOTE ARMS STAFF; U.S. WILL JOIN IT; Council Agrees to Establish Joint 'Planning Structure' on Defense Against Reds FOUR-DAY PARLEY ENDED Subversion From Outside' Remains a Serious Threat, Communique Declares Text of communique will be found on Page 4. Move to Strengthen Liaison Size of Staff Not Decided BAGHDAD NATIONS VOTES ARMS STAFF British Stress Communications | True | By Henry R. Lieberman Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/susan-williams-to-wed-english-girl-is-engaged-to-lawrence-strauss.html | SUSAN WILLIAMS TO WED; English Girl Is Engaged to Lawrence Strauss Jr. | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/oslo-accepts-missiles-weapons-offered-by-us-are-to-have-no-atom.html | OSLO ACCEPTS MISSILES; Weapons Offered by U.S. Are to Have No Atom Warheads | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ginger-rogers-seeks-divorce.html | Ginger Rogers Seeks Divorce | | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/free-discussion-urged-city-college-head-in-ohio-calls-for-academic.html | FREE DISCUSSION URGED; City College Head, in Ohio Calls for Academic Freedom | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/li-man-gets-year-plastic-maker-charged-with-fraud-in-navy-contract.html | L.I. MAN GETS YEAR; Plastic Maker Charged With Fraud in Navy Contract | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/stalinism-in-hungary.html | STALINISM IN HUNGARY | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/reserve-added-94600000-of-us-bills-under-repurchase-deals-in-latest.html | Reserve Added $94,600,000 of U.S. Bills Under Repurchase Deals in Latest Week | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/an-army-in-transition-an-analysis-of-armys-efforts-to-solve-weapons.html | An Army in Transition; An Analysis of Army's Efforts to Solve Weapons Problems of the Atomic Age An Anti-Tank Weapon The 'Mechanical Mule' New Weapons Cumbersome | | By Hanson W. Baldwin | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/38-in-staten-island-class.html | 38 in Staten Island Class | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/floyd-f-eldred-62-adviser-to-penney.html | FLOYD F. ELDRED, 62, ADVISER TO PENNEY | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/style-fete-to-aid-hospital-sept-24-st-barnabas-will-benefit-by.html | STYLE FETE TO AID HOSPITAL SEPT. 24; St. 'Barnabas' Will Benefit by Fashion Show and Card Party--Aides Are Listed | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/auto-clubs-open-road-fund-drive-seek-change-in-constitution-to-bar.html | AUTO CLUBS OPEN ROAD FUND DRIVE; Seek Change in Constitution to Bar State's Diversion of Highway Tax Revenue | | By Joseph C. Ingraham Special To The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-aquarium-opens-coney-island-building-draws-more-than-8000-in.html | NEW AQUARIUM OPENS; Coney Island Building Draws More Than 8,000 in Day | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/kansas-city-pays-its-way.html | Kansas City Pays Its Way | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cotton-futures-decline-slightly-prices-close-unchanged-to-10-points.html | COTTON FUTURES DECLINE SLIGHTLY; Prices Close Unchanged to 10 Points Off--New Crop Said to Be Slowed | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-reserve-chief-chosen.html | New Reserve Chief Chosen | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dav-hits-harriman-governor-neglects-veterans-state-commander-says.html | D.A.V. HITS HARRIMAN; Governor Neglects Veterans, State Commander Says | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/moscow-radio-solicits-americans-on-atom-ban.html | Moscow Radio Solicits Americans on Atom Ban | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/senate-ratifies-salmon-pact.html | Senate Ratifies Salmon Pact | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/williams-is-victor-96-mcalaines-homer-kagens-triple-help-sink.html | WILLIAMS IS VICTOR, 9-6; McAlaine's Homer, Kagen's Triple Help Sink Amherst | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/farrin-princeton-captain.html | Farrin Princeton Captain | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/art-new-landscapist-william-crovello-has-first-oneman-show-of.html | Art: New Landscapist; William Crovello Has First One-Man Show of Paintings at Gallery Here | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cocoa-again-rises-the-daily-limit-futures-and-spot-contracts.html | COCOA AGAIN RISES THE DAILY LIMIT; Futures and Spot Contracts Involved -- Interest in Europe Affects Trade | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bus-strike-in-west-berlin.html | Bus Strike in West Berlin | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/lane-bryant-inc-record-sales-and-earnings-are-noted-in-quarter-to.html | LANE BRYANT, INC.; Record Sales and Earnings Are Noted in Quarter to April 30 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/altobelli-sent-to-columbus.html | Altobelli Sent to Columbus | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/nine-whooping-cranes-are-sighted-in-canada.html | Nine Whooping Cranes Are Sighted in Canada | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/wallachs-to-open-unit-store-will-start-operations-monday-in-paramus.html | WALLACHS TO OPEN UNIT; Store Will Start Operations Monday in Paramus, N.J. | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/son-to-the-john-hendersons.html | Son to the John Hendersons | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/lebanon-closes-frontier.html | Lebanon Closes Frontier | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/shortweighting-found-extensive-researcher-on-measures-says-publics.html | SHORT-WEIGHTING FOUND EXTENSIVE; Researcher on Measures Says Public's Ignorance Leads to Widespread Loss Finds Ineffective Laws | True | By Bess Furman Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/shell-injures-a-japanese.html | Shell Injures a Japanese | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/court-bars-vote-of-sugar-stock-cubanamerican-is-enjoined-from-use.html | COURT BARS VOTE OF SUGAR STOCK; Cuban-American Is Enjoined From Use of Ballot for Its Crystal Shares PERMANENT WRIT ISSUED Representation on the Board and Further Purchases Also Banned by Judge Nearly Largest Shareholder Held 25% of Stock | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/rangers-trade-murphy-for-ciesla-of-hawks.html | Rangers Trade Murphy For Ciesla of Hawks | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/canadian-group-elects-manufacturers-association-names-new-officers.html | CANADIAN GROUP ELECTS; Manufacturers' Association Names New Officers | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/patterns-of-the-times-blouses.html | Patterns Of The Times: Blouses | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/outboard-marine-to-make-scooters-gets-cushman-motor-works-of.html | OUTBOARD MARINE TO MAKE SCOOTERS; Gets Cushman Motor Works of Nebraska in Exchange for 114,000 Shares | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/events-today.html | Events Today | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/pennsy-par-cut-cleared.html | Pennsy Par Cut Cleared | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/beach-aides-rewarded-westport-lets-16-outsiders-use-compo-at-town.html | BEACH AIDES REWARDED; Westport Lets 16 Outsiders Use Compo at Town Rate | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/hexagonalshape-hotel-on-3d-avenue-planned.html | Hexagonal-Shape Hotel on 3d Avenue Planned | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/house-unit-backs-new-sba-bill-small-business-unit-would-be.html | HOUSE UNIT BACKS NEW S.B.A. BILL; Small Business Unit Would Be Permanent Agency With New Advisory Board New Board Authorized | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/fuss-feathers-veiling-and-variety-appear-in-fall-hat-collection.html | Fuss, Feathers, Veiling and Variety Appear in Fall Hat Collection | True | By Carrie Donovan | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/rail-income-drops-aprils-revenue-below-1956-level-for-class-1-roads.html | RAIL INCOME DROPS; April's Revenue Below 1956 Level for Class 1 Roads | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/toronto-market-will-go-round-circular-floor-plan-is-adopted-for-new.html | Toronto Market Will Go Round; Circular Floor Plan Is Adopted for New Building TORONTO MARKET WILL GO ROUND Prices Go Up, on Walls | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/pickets-bar-army-in-tilt-over-food-refuse-to-let-service-men-pass.html | PICKETS BAR ARMY IN TILT OVER FOOD; Refuse to Let Service Men Pass Line With Perishables for Overseas Bases | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/president-on-carrier-sees-navy-jets-end-3-hour-crossecountry-flight.html | President, on Carrier, Sees Navy Jets End 3 -Hour Crosse-Country Flight; PRESIDENT VIEWS NAVY'S AIR POWER Airliners Are Rerouted | True | By W.h. Lawrence Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/london-production-sought.html | London Production Sought | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/night-fog-brings-unhappy-daze-so-dodgercub-game-is-halted-steamy.html | Night Fog Brings Unhappy Daze So Dodger-Cub Game Is Halted; Steamy Vapor at Ebbets Field Equals Anything Pacific Can Produce, So Who Needs to go to the Coast? Brooks Seek 6th in Row Just Walkin' in the Fog Attendance Is Beclouded | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/fashion-events.html | Fashion Events | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/transport-news-operators-elect-waterways-group-names-new.html | TRANSPORT NEWS: OPERATORS ELECT; Waterways Group Names New President--Airline Discontinues Service Carrier Ends Operations Group to Make Award Air Service Extended | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/kishi-would-balk-reds-on-u-s-trip-japanese-premier-says-aim-is-to.html | KISHI WOULD BALK REDS ON U. S. TRIP; Japanese Premier Says Aim Is to Prevent Driving of a Wedge Between 2 States U.S. Decision Appreciated | True | By Robert Trumbull Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/unionist-denies-guilt-inciso-says-he-did-not-force-employer.html | UNIONIST DENIES GUILT; Inciso Says He Did Not Force Employer Contributions | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/examples-of-social-security-benefits.html | Examples of Social Security Benefits | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/michael-coffey-89-a-retired-builder.html | MICHAEL COFFEY, 89, A RETIRED BUILDER | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/reds-seek-fbi-files-to-bolster-court-case.html | Reds Seek F.B.I. Files To Bolster Court Case | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/truck-driver-dies-in-crash.html | Truck Driver Dies in Crash | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/tigers-sign-three-players.html | Tigers Sign Three Players | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/woman-has-quintuplets-after-bearing-2-3-then-4.html | Woman Has Quintuplets After Bearing 2, 3, Then 4 | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/barnard-to-seek-dormitory-fund.html | BARNARD TO SEEK DORMITORY FUND | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/state-reds-pick-davis-as-leader-naming-of-foster-aide-seen-as.html | STATE REDS PICK DAVIS AS LEADER; Naming of Foster Aide Seen as Defeat for Nationalistic Forces Led by Gates | True | The New York Times | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cars-bumpertobumper-ignore-no-parking-signs-in-manhattan-there-are.html | Cars Bumper-to-Bumper Ignore 'No Parking' Signs in Manhattan; There Are All Sorts of Excuses for Improper Parking--And Most Of Them Get By | True | By Robert Aldenthe New York Times (BY PATRICK A. BURNS) | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/108-nurses-get-degrees.html | 108 Nurses Get Degrees | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/un-chief-notes-gains-in-mideast-hammarskjold-says-smoke-screen-of.html | U.N. CHIEF NOTES GAINS IN MIDEAST; Hammarskjold Says 'Smoke Screen' of Incidents Hides 'Fundamental Changes' Saudi Charge Is Scouted Israeli Aqaba Gulf Test Near U.N.E.F. Protests to Israel Arab Accidentally Slain | True | By Lind Esay Parrott Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/a-times-square-gain.html | A TIMES SQUARE GAIN | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/oil-growth-cost-put-at-60-billion-texas-co-head-says-that-sum-must.html | OIL GROWTH COST PUT AT 60 BILLION; Texas Co. Head Says That Sum Must Be Spent in 5 Years to Meet Demand | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/prize-for-eisenhower-urged.html | Prize for Eisenhower Urged | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/katrina-rozendaal-smith-58-fiancee-of-robert-w-harris-harvard.html | Katrina Rozendaal, Smith '58, Fiancee Of Robert W. Harris, Harvard Student; Volpe-- Rotondi | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/reviving-the-soil-bank.html | REVIVING THE SOIL BANK | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/speegle-gets-3year-contract.html | Speegle Gets 3-Year Contract | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/hot-water-system-comes-with-outboard-motor-provides-answer-to.html | Hot Water System Comes With Outboard Motor; Provides Answer to Shaving, Washing on Boat Trips Takes Up No Extra Room Oil Flecks at Minimum | True | By Clarence E. Lovejoy | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bombers-20-safeties-win-145-mantle-skowron-clout-homers-kucks-of.html | Bombers' 20 Safeties Win, 14-5; Mantle, Skowron Clout Homers; Kucks of Yanks Holds Indians to Five Blows-- Berra Found to Have Fractured Nose Skowron's Eighth Homer Catcher Not in Uniform | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/john-moroso-82-newsman-writer-exreporter-and-editor-here-diesbook.html | JOHN MOROSO, 82, NEWSMAN, WRITER; Ex-Reporter and Editor Here Dies--Book on Sing Sing, 'The Quarry,' Became Film | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/white-sox-defeat-red-sox-by-3-to-2-minoso-hits-2run-homer-in.html | WHITE SOX DEFEAT RED SOX BY 3 TO 2; Minoso Hits 2-Run Homer in Seventh to Help Chicago Win Fourth Straight | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/hungary-exiles-lose-citizenship-parliament-also-acts-to-let-women.html | HUNGARY EXILES LOSE CITIZENSHIP; Parliament Also Acts to Let Women Marry Foreigners --1957 Budget Voted Applies to Mindszenty Defense Budget Halved | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dewey-bids-gop-back-foreign-aid-defends-budget-policy-as-way-to.html | DEWEY BIDS G.O.P. BACK FOREIGN AID; Defends Budget Policy as Way to Peace--Nixon Prods Party on 1958 Race DEWEY BIDS G.O.P. BACK FOREIGN AID Ignores Korean War | True | By Clayton Knowles | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/army-reported-ready-with-a-moon-missile.html | Army Reported Ready With a 'Moon' Missile | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/housing-agency-halts-financing-pha-head-postpones-until-labor-day.html | HOUSING AGENCY HALTS FINANCING; P.H.A. Head Postpones Until Labor Day any New Issues Unless Market Improves San Antonio, Tex. New York School Districts Harris County, Tex. California Flood Control District Minnesota School Districts Ohio School District Illinois School District Texas School District Louisiana School Districts Michigan State University Talbot County, Md. | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/food-news-meat-prices-on-the-rise-eggs-a-good-buy-greens-from-near.html | Food News: Meat Prices On the Rise; Eggs a Good Buy Greens From Near By | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cypriote-sentenced-to-die.html | Cypriote Sentenced to Die | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/italy-to-operate-city-telephones-sets-nationalization-date-for-five.html | ITALY TO OPERATE CITY TELEPHONES; Sets Nationalization Date for Five Companies Whose Licenses Expire June 15 | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/druguse-charge-denied-by-milers-7-of-12-men-who-have-run-event-in.html | DRUG-USE CHARGE DENIED BY MILERS; 7 of 12 Men Who Have Run Event in Less Than Four Minutes Assail Allegation | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/business-loans-by-big-city-banks-increased-35000000-in-week.html | Business Loans by Big City Banks Increased $35,000,000 in Week | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/chase-bank-head-may-get-us-post-craft-is-slated-to-succeed-burgess.html | CHASE BANK HEAD MAY GET U.S. POST; Craft Is Slated to Succeed Burgess in Treasury-- Will Advise on Debt Aided Federal Reserve | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/seeks-surplus-for-wildlife.html | Seeks Surplus for Wildlife | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/indiana-charge-denied-3d-person-pleads-innocent-in-landbuying-fraud.html | INDIANA CHARGE DENIED; 3d Person Pleads Innocent in Land-Buying Fraud | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/4-in-suffolk-get-suspended-term-3-on-probation-2-fined-in-the.html | 4 IN SUFFOLK GET SUSPENDED TERM; 3 on Probation, 2 Fined in the Illegal Sale of Office Equipment to County | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dayton-rubber-cites-dip-in-net-six-months-profit-95-cents-a-share.html | DAYTON RUBBER CITES DIP IN NET; Six Months' Profit 95 Cents a Share, Against $1.29 --Sales Show Gain | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/refineries-cut-output-continental-oil-and-sinclair-act-to-reduce.html | REFINERIES CUT OUTPUT; Continental Oil and Sinclair Act to Reduce Inventories | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-defers-tax-ruling-attorney-resists-reporting-earnings-in-germany.html | U.S. DEFERS TAX RULING; Attorney Resists Reporting Earnings in Germany | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/director-is-appointed-by-congoleumnairn.html | Director Is Appointed By Congoleum-Nairn | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/afm-is-sued-again-coast-musicians-ask-damages-of-2270000-from-fund.html | A.F.M. IS SUED AGAIN; Coast Musicians Ask Damages of $2,270,000 From Fund | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/two-jersey-reservoir-bills-stir-clash-on-water-scarcity-policy.html | Two Jersey Reservoir Bills Stir Clash on Water Scarcity Policy; Backers and Princeton Area Residents Split at Hearing on Sites for Storage | True | By George Cable Wright Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/maritime-agency-gives-study-plan-first-graduate-scholarship-in.html | MARITIME AGENCY GIVES STUDY PLAN; First Graduate Scholarship in Engineering Goes to Fort Schuyler Student Similar Plan for Kings Point | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/lewis-elected-captain.html | Lewis Elected Captain | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/opel-to-lift-output-west-german-subsidiary-of-gm-tells-of-plans.html | OPEL TO LIFT OUTPUT; West German Subsidiary of G.M. Tells of Plans | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/general-marshalls-medal.html | GENERAL MARSHALL'S MEDAL | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/glorious-nymph-wins-easily-beats-stumbling-block-in-coast.html | GLORIOUS NYMPH WINS; Easily Beats Stumbling Block in Coast Cinderella Stakes | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/un-united-asks-88-states-to-aid-study-of-fallout.html | U.N. United Asks 88 States To Aid Study of Fall-Out | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/negro-charges-bias-made-him-lose-500.html | NEGRO CHARGES BIAS MADE HIM LOSE $500 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/wisconsin-election-set-mccarthys-seat-to-be-filled-by-special-vote.html | WISCONSIN ELECTION SET; McCarthy's Seat to Be Filled by Special Vote Aug. 27 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/connecticut-plans-poll-on-pike-toll.html | CONNECTICUT PLANS POLL ON PIKE TOLL | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/marine-sets-pistol-mark.html | Marine Sets Pistol Mark | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/strike-ends-at-chrysler.html | Strike Ends at Chrysler | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/robinson-ibc-confer-but-they-fail-to-agree-basilio-accepts-25.html | ROBINSON, I.B.C. CONFER; But They Fail to Agree Basilio Accepts 25% | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/legal-tenet-yields-in-candy-bite-case-legal-point-made-in-candy-bar.html | Legal Tenet Yields In Candy Bite Case; LEGAL POINT MADE IN CANDY BAR CASE Tooth Broken on Roll Queens Case Switched | True | By Lawrence Fellows | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bomb-test-ban-asked-methodist-group-urges-us-take-lead-in-calling-a.html | BOMB TEST BAN ASKED; Methodist Group Urges U.S. Take Lead in Calling a Halt | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/recordings-for-blind-being-made-at-un.html | Recordings for Blind Being Made at U.N. | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/alco-official-elevated-to-a-vice-presidency.html | Alco Official Elevated To a Vice Presidency | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/british-circulation-up-notes-in-use-rose-12417000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 12,417,000 in Week to 1,966,088,000 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/5-boys-die-in-crash-two-others-hurt-when-auto-is-forced-off-road.html | 5 BOYS DIE IN CRASH; Two Others Hurt When Auto Is Forced Off Road | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/loretan-advanced-to-key-school-job.html | LORETAN ADVANCED TO KEY SCHOOL JOB | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/arizonan-named-teacher-of-year-phoenix-woman-69-is-cited-by-womens.html | ARIZONAN NAMED TEACHER OF YEAR; Phoenix Woman, 69, Is Cited by Women's Clubs for a Wide Range of Activities | True | By Edith Evans Asbury Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ammonium-sulphate-price-up.html | Ammonium Sulphate Price Up | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dividend-news-reliance-electric-engineering-hartford-stores-inc.html | DIVIDEND NEWS; Reliance Electric & Engineering Hartford Stores, Inc. | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/brokers-loans-rise.html | Brokers Loans Rise | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bistate-dock-budget-approved-by-harriman.html | Bi-State Dock Budget Approved by Harriman | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/levy-princer.html | Levy--Princer | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/jane-feder-is-wed-to-james-m-gollin.html | JANE FEDER IS WED TO JAMES M. GOLLIN | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/blood-drive-continues-saks-and-lane-bryant-to-aid-red-cross-program.html | BLOOD DRIVE CONTINUES; Saks and Lane Bryant to Aid Red Cross Program Today | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/store-sales-rise-1-in-the-nation-reserve-also-reports-that-volume.html | STORE SALES RISE 1% IN THE NATION; Reserve Also Reports That Volume in This Area Increased by 7% | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mayer-will-film-broadway-show-producer-to-end-retirement-with-paint.html | MAYER WILL FILM BROADWAY SHOW; Producer to End Retirement With 'Paint Your Wagon,' Lerner-Loewe Musical Writers May Share Profits | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/frances-densmore-indianlore-expert.html | FRANCES DENSMORE, INDIAN-LORE EXPERT | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/death-penalty-ended-hawaii-governor-signs-bill-may-save-2-from.html | DEATH PENALTY ENDED; Hawaii Governor Signs Bill-- May Save 2 From Gallows | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/algerians-leave-site-of-massacre-mountain-village-where-303-were.html | ALGERIANS LEAVE SITE OF MASSACRE; Mountain Village Where 303 Were Slain Now Is Empty --Killers Still Sought Terrain Is Rugged Thousands Quit Melouza Area. 4 Killed in Moroccan Incident 200 Seized in Paris Searches | True | By Thomas F. Brady Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/katharine-tucker-health-expert-72.html | KATHARINE TUCKER, HEALTH EXPERT, 72 | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/col-james-lawyer-68-retired-army-engineer-dies-in-both-world-wars.html | COL. JAMES LAWYER, 68; Retired Army Engineer Dies -- In Both World Wars | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mit-buries-capsule-beer-mug-pop-bottle-and-91c-included-with.html | M.I.T. BURIES CAPSULE; Beer Mug, Pop Bottle and 91c Included With Artifacts | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/wiffi-smith-gains-onestroke-lead-her-68-in-ladies-pga-event-sets.html | WIFFI SMITH GAINS ONE-STROKE LEAD; Her 68 in Ladies' P.G.A. Event Sets Course Mark-- Three in Tie at 69 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/stabbing-reward-set-nyu-offers-1000-for-man-who-attacked-employe.html | STABBING REWARD SET; N.Y.U. Offers $1,000 for Man Who Attacked Employe | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/tigers-in-front-by-76-sleater-subdues-senators-in-reliefhouse-hits.html | TIGERS IN FRONT BY 7-6; Sleater Subdues Senators in Relief--House Hits Homer | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bank-clearings-off-total-for-holiday-week-was-166-below-1956-level.html | BANK CLEARINGS OFF; Total for Holiday Week Was 16.6% Below 1956 Level | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/in-the-nation-ostrich-posture-toward-inflation-professor-wess.html | In The Nation; 'Ostrich' Posture Toward Inflation Professor Wess' Comments | True | By Arthur Krock | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/britain-rushes-influenza-curb-laboratory-speeds-vaccine-to-combat.html | BRITAIN RUSHES INFLUENZA CURB; Laboratory Speeds Vaccine to Combat Spread of New Virus in Far East Areas Virus Called Fairly Mild Tests Being Made Here | True | By Kennett Love Special To The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ho-siegmund-61-engineer-is-dead-military-development-aide-for-bell.html | H.O. SIEGMUND, 61, ENGINEER, IS DEAD; Military Development Aide for Bell Laboratories Did Work on Guided Missiles | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/coast-smog-plan-reported-faulty-los-angeles-seeks-to-speed-3stage.html | COAST SMOG PLAN REPORTED FAULTY; Los Angeles Seeks to Speed 3-Stage Alerts to Avert Air-Pollution Disaster | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/miss-ba-redmond-becomes-fiancee-55-vassar-graduate-will-be-wed-to-a.html | MISS B.A. REDMOND BECOMES FIANCEE; '55 Vassar Graduate Will Be Wed to Allan A. Ryan 3d, Ex-State Senator's Son | True | Blaine Waller | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/virginia-a-klumpp-long-island-bride.html | VIRGINIA A. KLUMPP LONG ISLAND BRIDE | True | Special to The New York Times. | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/giants-eleven-gets-twogood.html | Giants' Eleven Gets Twogood | True | | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/stregis-roof-reopens.html | St.Regis Roof Reopens | True | | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/a-check-list-for-parents-at-year-end.html | A Check List For Parents At Year End | True | By Dorothy Barclay | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-pension-gains-favor-in-20-years-social-security-program-becomes.html | U.S. PENSION GAINS FAVOR IN 20 YEARS; Social Security Program Becomes a Major Factor in American Economy Highpoints of Change Principles Widely Accepted Stabilizing Effect Noted Pensions Were Begun in 1940 Law Broadened in 1950 Worker and Employer Pay Agency Employs 21,400 Employers Report Quarterly I.B.M. Machine Does Job 1,207,999 Smiths Listed | True | By Stanley Levey | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mrs-cralle-triumphs-montclair-golfer-cards-76-for-gross-prize-at.html | MRS. CRALLE TRIUMPHS; Montclair Golfer Cards 76 for Gross Prize at Green Brook | True | Special to The New York Times. | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/refugee-group-names-2.html | Refugee Group Names 2 | True | | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/belmont-feature-to-countermand-maharajah-beaten-by-head-in-stretch.html | BELMONT FEATURE TO COUNTERMAND; Maharajah Beaten by Head in Stretch Duel--Favored Grover B. Runs Third Maharajah Enters Picture Embarrassed by Success | True | By James Roach | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/castellani-wins-in-3d-stops-felton-at-youngstown-sawyer-outpoints.html | CASTELLANI WINS IN 3D; Stops Felton at Youngstown -- Sawyer Outpoints Hall | True | | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sosthenes-behn-is-dead-at-75-headed-it-t-for-34-years-cofounder-and.html | Sosthenes Behn Is Dead at 75; Headed I.T. & T. for 34 Years; Co-Founder and Ex-President of Communications Empire Was Expert on Finance Twenty Years of Trials Defeated Competition | True | Fabian Bachrach | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/some-steel-shipments-up.html | Some Steel Shipments Up | True | | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/polystyrene-price-cut.html | Polystyrene Price Cut | True | | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-carloadings-below-56-level-revenue-freight-was-66-less-than-in.html | U.S. CARLOADINGS BELOW '56 LEVEL; Revenue Freight Was 6.6% Less Than in the Same Period of 1956 | True | Special to The New York Times. | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/letters-to-the-times-formosa-rioting-appraised-understanding-motive.html | Letters to The Times; Formosa Rioting Appraised Understanding Motive for Action by Chinese Believed Important To Prevent Repetition Chinese View Right to Private Legal Talks To Clean Up New York Enforcement of Litter Ordinance With Fines Levied, Is Favored Stevenson Stand Recalled Museum's Greek Vase Exhibit | True | W.G. GODDARD.SIMON H. RIFKIND.(Rev.) W. REGINALD WHEELER,ROBERT DOWNING,AMY SPINGARN. | 1985-05-14 | RE000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/heublein-inc-chooses-food-division-manager.html | Heublein, Inc., Chooses Food Division Manager | True | | 1985-05-14 | RE000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/eisenhower-plan-for-2-billion-aid-wins-senate-test-longterm.html | EISENHOWER PLAN FOR 2 BILLION AID WINS SENATE TEST; Long-Term Revolving Fund for Mutual Security Loans Approved by Committee HOLLISTER IS BY-PASSED Group Acts to Shift Control of Money From I.C.A. to the State Department Setback for Dulles Administration Advance EISENHOWER PLAN WINS SENATE TEST Has to Justify Himself | True | By William S.white Special To The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/auto-industry-will-drop-its-emphasis-upon-speed-car-makers-cut.html | Auto Industry Will Drop Its Emphasis Upon Speed; CAR MAKERS CUT SPEED EMPHASIS Chevrolet Car in Race | True | By Damon Stetson Special To The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/council-heads-predict-passage-of-bill-outlawing-housing-bias.html | Council Heads Predict Passage Of Bill Outlawing Housing Bias; Earlier Laws Described Bill's Implications Outlined | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/french-military-plane-crashes.html | French Military Plane Crashes | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/miss-neidle-engaged-she-will-be-wed-to-lincoln-d-paine-next-spring.html | MISS NEIDLE ENGAGED; She Will Be Wed to Lincoln D. Paine Next Spring | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mrs-mason-leads-roundrobin-golf-tops-mrs-dorment-in-upper-montclair.html | MRS. MASON LEADS ROUND-ROBIN GOLF; Tops Mrs. Dorment in Upper Montclair Event--Injury Puts Out Mrs. Cudone | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/troops-withdrawn-from-taipei.html | Troops Withdrawn From Taipei | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/follies-may-close-june-15.html | 'Follies' May Close June 15 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/labor-for-selfrule-by-all-the-colonies.html | LABOR FOR SELF-RULE BY ALL THE COLONIES | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/spurt-is-reported-in-building-awards.html | SPURT IS REPORTED IN BUILDING AWARDS | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/russian-runs-to-world-mark.html | Russian Runs to World Mark | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/they-have-their-headaches-forming-french-cabinet.html | They Have Their Headaches Forming French Cabinet | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/15-hurt-in-pizza-oven-blast.html | 15 Hurt in Pizza Oven Blast | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-b-m-strike-averted.html | New B. & M. Strike Averted | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/advertising-dole-pineapple-and-ayer-part-one-agency-held-cheaper.html | Advertising Dole Pineapple and Ayer Part; One Agency Held Cheaper Two Packers Acquired Shoes Galore Campaigns People Addenda | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/former-oss-aide-balks-on-red-links.html | FORMER O.S.S. AIDE BALKS ON RED LINKS | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/miss-gibson-gains-in-british-tennis-downs-edda-buding-64-64-head.html | MISS GIBSON GAINS IN BRITISH TENNIS; Downs Edda Buding, 6-4, 6-4 --Head Sets Back Kumar --Emerson Is Upset Mrs. Brewer Beaten Schwartz, Stewart Gain Bartzen Advances at Tulsa | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/two-fisted-first-at-chicago.html | Two Fisted First at Chicago | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/trojans-is-sung-in-covent-garden-berlioz-opera-with-few-cuts-is.html | 'TROJANS' IS SUNG IN COVENT GARDEN; Berlioz Opera, With Few Cuts, Is Received Well-- Blanche Thebom Heard | True | By Desmond Shawe-Taylor Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/visiting-cork-hurlers-win.html | Visiting Cork Hurlers Win | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ella-flesch-a-dramatic-soprano-dies-sang-at-metropolitan-from-1944.html | Ella Flesch, a Dramatic Soprano, Dies; Sang at Metropolitan From 1944 to 1947 | True | James Abresch | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bolts-67-ties-brewer-sifford-for-lead-in-open-golf-at-akron-six.html | Bolt's 67 Ties Brewer, Sifford For Lead in Open Golf at Akron; Six Others One Shot Back as Thirty in Starting Field of 130 Break Par 71 | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/simonlongenecker.html | Simon--Longenecker | True | Special to The New York Times. | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/harry-s-rogers-educator-66-dies-president-of-the-polytechnic.html | HARRRY S. ROGERS, EDUCATOR, 66, DIES; President of the Polytechnic Institute of Brooklyn Was Civil Leader in Borough Led Experiment Station 3 Honorary Degrees | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/269-postal-employes-cited.html | 269 Postal Employes Cited | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/engineering-center-shown.html | Engineering Center Shown | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/phillies-homers-trip-redlegs-62-lopata-bowman-repulski-connect-to.html | PHILLIES' HOMERS TRIP REDLEGS, 6-2; Lopata, Bowman, Repulski Connect to Help Roberts Post Sixth Triumph | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/paternal-advice-from-seagrams.html | Paternal Advice From Seagram's | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/physicians-shun-control-on-jobs-ama-delegates-refuse-to-ban.html | PHYSICIANS SHUN CONTROL ON JOBS; A.M.A. Delegates Refuse to Ban 'Corporate Practice'-- Wand No Age Pensions Who 'Third Parties' Are | True | By Robert K.plumb | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/fcc-queried-on-pay-tv-house-commerce-unit-head-asks-details-on.html | F.C.C. QUERIED ON PAY TV; House Commerce Unit Head Asks Details on Authority | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/67-poison-centers-will-trade-data-public-health-service-forms.html | 67 POISON CENTERS WILL TRADE DATA; Public Health Service Forms National Clearinghouse to Aid Treatment 'Round-the-Clock Service' | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/officer-to-get-two-degrees.html | Officer to Get Two Degrees | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/faricy-says-tax-relief-is-needed-to-maintain-pace-of-car-building.html | Faricy Says Tax Relief Is Needed To Maintain Pace of Car Building. A.A.R. Head Cites High Cost and Low Rate of Return On Railroad Capital | True | By Robert E. Bedingfield Special To the New York Times.the Yorx Times | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dunn-elected-by-nam.html | Dunn Elected by N.A.M. | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/wall-collapse-kills-two.html | Wall Collapse Kills Two | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/lag-in-newsprint-is-tied-to-demand.html | LAG IN NEWSPRINT IS TIED TO DEMAND | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/oil-stocks-boom-steels-also-gain-petroleum-issues-dominate-active.html | OIL STOCKS BOOM; STEELS ALSO GAIN; Petroleum Issues Dominate Active Day, Aided by View of President on Gas Bill INDEX IS UP .95 TO 334.93 But Market Is Irregular-- Leading Aircrafts Down --Tobaccos Improve Aircrafts Weak OIL STOCKS BOOM; STEELS ALSO GAIN General Time Falls American Board Busy | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/magazine-wins-case-confidential-found-innocent-of-obscenity-charge.html | MAGAZINE WINS CASE; Confidential Found Innocent of Obscenity Charge | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-attacks-cut-by-heart-drugs-anticoagulants-can-reduce-death-rate.html | NEW ATTACKS CUT BY HEART DRUGS; Anti-Coagulants Can Reduce Death Rate, Researcher Reports to A. M. A. | True | By Harold M. Schmeck Jr. | 1985-05-14 | RE0000247237 | B00000655421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/judge-thanks-fbi-kaufman-recalls-protection-in-rosenberg-spy-case.html | JUDGE THANKS F.B.I.; Kaufman Recalls Protection in Rosenberg Spy Case | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-07 | 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-05-14 | RE0000247237 | B00000655421 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/watch-concern-expands-hamilton-forming-subsidiary-for-canadian.html | WATCH CONCERN EXPANDS; Hamilton Forming Subsidiary for Canadian Market | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/former-champion-victor-at-chicago-fullmer-beats-tiger-jones-to.html | FORMER CHAMPION VICTOR AT CHICAGO; Fullmer Beats Tiger Jones to Punch to Triumph, but He Suffers 2 Face Cuts Bout Nationally Televised Lost Title on May 1 | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/army-denies-report-scouts-story-it-hopes-to-aid-earth-satellite.html | ARMY DENIES REPORT; Scouts Story It Hopes to Aid Earth Satellite Launching | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sunray-cuts-output-on-crude-refinery.html | SUNRAY CUTS OUTPUT ON CRUDE REFINERY | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/red-china-fires-on-quemoy.html | Red China Fires on Quemoy | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/strategy-studied-at-naval-college-180-civilians-and-officers-end.html | STRATEGY STUDIED AT NAVAL COLLEGE; 180 Civilians and Officers End Global Discussions -- Curriculum Changed | True | By Hanson W. Baldwin Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/blue-eggs-delay-plant-dismantling.html | Blue Eggs Delay Plant Dismantling | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/senator-bridges-in-hospital.html | Senator Bridges in Hospital | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/spiraling-money-costs-an-appraisal-of-role-of-prime-rate-and-the.html | Spiraling Money Costs; An Appraisal of Role of Prime Rate And the Source of the Next Increase A Passive Instrument Several Factors Business Outlook a Factor INCREASING COSTS OF MONEY STUDIED | True | By Albert L. Kraus | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/lebanon-to-receive-armed-jeeps-by-air-under-us-aid-plan-other-aid.html | Lebanon to Receive Armed Jeeps by Air Under U.S. Aid Plan; Other Aid Is Indicated Pledge by Jordan Sought | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-dayton-cards-79-wins-drawing-for-first-prize-in-match-play.html | MRS. DAYTON CARDS 79; Wins Drawing for First Prize in Match Play Against Par | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/toll-in-truck-crash-up-to-20.html | Toll in Truck Crash Up to 20 | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/kennedy-disclaims-bid-wont-seek-presidency-in-60-suggests-mcclellan.html | KENNEDY DISCLAIMS BID; Won't Seek Presidency in '60 --Suggests McClellan | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/union-ouster-barred-us-writ-blocks-expulsion-by-dekoning-local.html | UNION OUSTER BARRED; U.S. Writ Blocks Expulsion by DeKoning Local | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/paris-crisis-ebbs-as-bourges-wins-socialist-backing-sudden-party.html | PARIS CRISIS EBBS AS BOURGES WINS SOCIALIST BACKING; Sudden Party Act Brightens Prospect of a New Regime Headed by Radical CAUCUS VOTES 51 TO 33 Prospective Leader Believed Planning to Present New Cabinet by Wednesday Cabinet Lists Circulate The Balance of Power Socialists Vote 51 to 33 | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/harriman-suggests-schools-fund-plan.html | HARRIMAN SUGGESTS SCHOOLS FUND PLAN | True | | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/choice-outraces-handicap-rivals-plotter-takes-10000-event-for.html | CHOICE OUTRACES HANDICAP RIVALS; Plotter Takes $10,000 Event for Fourth Straight Score of Year--Cohoes Victor Plotter Gets the Idea Ready for Big-Money Race | True | By James Roach | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/san-diego-signs-kinder.html | San Diego Signs Kinder | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/68-graduate-at-poly-prep.html | 68 Graduate at Poly Prep | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sidelights-split-or-dividend-the-stock-is-up-exit-rod-busters-the.html | Sidelights; Split or Dividend, the Stock Is Up Exit Rod Busters The Freight Dollar Business Grads Whitmonday Miscellany | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/us-and-poland-sign-loan-accord-on-farm-surplus-489-million-credit.html | U.S. AND POLAND SIGN LOAN ACCORD ON FARM SURPLUS; 48.9 Million Credit Opened, With 46.1 Million to Come When Congress Acts One Loan Interest-Free 4 Per Cent Interest Set U.S. AND POLAND SIGN LOAN ACCORD Yearly Approval Required | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/spahn-of-braves-tops-pirates-50-adcock-belts-two-doubles-as.html | SPAHN OF BRAVES TOPS PIRATES, 5-0; Adcock Belts Two Doubles as Milwaukee Supports Hurler With Nine Hits | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/ottawa-gets-villanova-guard.html | Ottawa Gets Villanova Guard | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/pilot-brings-rudderless-b36-in-safely-after-practicing-landings-on.html | Pilot Brings Rudderless B-36 In Safely After Practicing Landings on the Clouds | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/col-smith-of-us-gains-links-final-kansas-city-officer-downs-maeght.html | COL. SMITH OF U.S. GAINS LINKS FINAL; Kansas City Officer Downs Maeght, Wolstenholme in French Amateur Test | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/gains-predicted-in-mental-health-hoch-sees-breakthrough-in-next.html | GAINS PREDICTED IN MENTAL HEALTH; Hoch Sees Break-Through in Next Decade--Gets First $2,500 Rubin Award | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cards-farm-post-to-grodziki.html | Cards' Farm Post to Grodziki | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/jackie-robinson-now-dr-john.html | Jackie Robinson Now Dr. John | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mary-b-clayton-wed-bride-of-john-p-littlehales-in-chevy-chase.html | MARY B. CLAYTON WED; Bride of John P. Littlehales in Chevy Chase Church | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/absolute-silence-suggested-game-for-auto-travel-philosophy-noisy.html | Absolute Silence Suggested Game For Auto Travel; Philosophy: Noisy Desperation Need to Sit Quietly | True | By Dorothy Barclay | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/towle-manufacturing-elects-new-president.html | Towle Manufacturing Elects New President | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/miss-mary-amesbury-will-be-married-carol-berg-is-fiancee-of-david.html | Miss Mary Amesbury Will Be Married; Carol Berg Is Fiancee of David Solomon | True | John Lane StudioSpecial to The New York Times.Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/prelate-to-take-see-in-brooklyn-spellman-to-install-bishop-on.html | PRELATE TO TAKE SEE IN BROOKLYN; Spellman to Install Bishop on Thursday After Papal Mandate Is Presented Pentecost to Be Observed Salvation Army to Cite 55 Lesson-Sermon Announced 5 Seminarians to Be Ordained Church Women Get Grant Episcopal Children to Meet Choir Alumni Session Set Lutheran League to Gather Clan Service Scheduled Rabbi Marks Ordination Baha'i to Note Amity | True | By George Dugan | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/double-returns-1093-trotter-pacer-provide-big-saratoga-raceway.html | DOUBLE RETURNS $1,093; Trotter, Pacer Provide Big Saratoga Raceway Pay-Off | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/electronic-brain-dedicated.html | 'Electronic Brain' Dedicated | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/ward-sidelined-by-us-golf-body-harvie-put-out-of-amateur-play-for.html | WARD SIDELINED BY U.S. GOLF BODY; Harvie Put Out of Amateur Play for Year on Charge of Unauthorized Expenses Barred From Brookline Vote Is Unanimous | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/prince-hall-lodge-reelects.html | Prince Hall Lodge Re-elects | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/navy-visit-canceled-hibernian-tribute-to-the-barry-thwarted-by-crew.html | NAVY VISIT CANCELED; Hibernian Tribute to the Barry Thwarted by Crew Illness | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/topics-of-the-times-a-young-mans-fancies-more-than-meets-an-eye-a.html | Topics of The Times; A Young Man's Fancies More Than Meets an Eye A Few Necessary Items Flickering Doubt Is Noted Some Steps Toward Knowledge | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/grounder-kills-little-leaguer.html | Grounder Kills Little Leaguer | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sea-union-opens-800000-building-operators-and-san-francisco-mayor.html | SEA UNION OPENS $800,000 BUILDING; Operators and San Francisco Mayor Join in Dedication of New Headquarters Condemned by State 'Bulwark' Against Reds | True | By Lawrence E. Davies Special To The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/primary-prices-mount-sharply-wholesale-index-rose-03-for-best.html | PRIMARY PRICES MOUNT SHARPLY; Wholesale Index Rose 0.3%, for Best Weekly Gain Since Last January | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mother-of-3-gets-fourth-degree-at-liu-graduation.html | Mother of 3 Gets Fourth Degree at L.I.U. Graduation | True | The New York Times | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-mandel-is-first-cards-86-to-win-class-b-golf-at-harrison-by-3.html | MRS. MANDEL IS FIRST; Cards 86 to Win Class B Golf at Harrison by 3 Strokes | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/two-hurt-in-blast-upstate.html | Two Hurt in Blast Upstate | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/tigers-scors-4-in-7th-to-topple-bombers-by-63-before-43474-yanks.html | Tigers Scors 4 in 7th to Topple Bombers by 6-3 Before 43,474; Yanks Miss Chance to Gain on White Sox as Detroit Moves Into 3d Place Bolling Gets Single Mantle Belts No. 14 | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/woman-isolates-an-organism-as-cause-of-multiple-sclerosis.html | Woman Isolates an Organism As Cause of Multiple Sclerosis; Philadelphia Also Reports Simple Test for Disease --Confirmation Awaited Woman Isolates an Organism As Cause of Multiple Sclerosis | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/stalins-death-ascribed-to-rage-at-voroshilov-for-opposing-him.html | Stalin's Death Ascribed to Rage At Voroshilov for Opposing Him; Dictator Stricken After Angry Dispute Over His Plan to Deport Soviet Jews to Far East, Paris Paper Reports A Question by Kaganovich | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/democratic-gains-in-suburbs-cited-advances-with-supermarket-set.html | DEMOCRATIC GAINS IN SUBURBS CITED; Advances With 'Supermarket Set' Reported to Women Leaders at Symposium Old Tammany Methods Noted | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/food-news-letter-box-calorie-content-of-mangoes-is-given-more-ideas.html | Food News: Letter Box; Calorie Content of Mangoes Is Given --More Ideas on Ice Cream Origins | True | By June Owen | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/kozaks-70-tops-pros-his-65-with-burstead-takes-team-prize-at.html | KOZAK'S 70 TOPS PROS; His 65 With Burnstead Takes Team Prize at Braidburn | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/schuschnigg-to-visit-austria.html | Schuschnigg to Visit Austria | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/murder-suspect-shot-7-times-trying-to-flee-courts-building-he-bolts.html | Murder Suspect Shot 7 Times Trying to Flee Courts Building; He Bolts 5 Guards on Way to Extradition Hearing and Is Felled at Bottom of Stairs Escorted to Hearing Struck in Back | True | By Jack Roth | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/shubert-theatre-in-boston-let.html | Shubert Theatre in Boston Let | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/craig-turns-back-cincinnati-6-to-3-hurls-3hitter-for-brooks-walker.html | CRAIG TURNS BACK CINCINNATI, 6 TO 3; Hurls 3-Hitter for Brooks-- Walker, Zimmer Homers Spark 11-Blow Attack Umpire Ejects Tebbetts Sime Takes Workout | True | By John Drebingerthe New York Times | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/denmark-proposes-compulsory-saving.html | DENMARK PROPOSES COMPULSORY SAVING | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/personbarry.html | Person--Barry | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mayflower-3-days-out-captain-expects-her-to-reach-plymouth-on.html | MAYFLOWER 3 DAYS OUT; Captain Expects Her to Reach Plymouth on Monday | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/east-african-quintuplets-die.html | East African Quintuplets Die | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soviet-chides-germans-communist-youth-paper-scores-two.html | SOVIET CHIDES GERMANS; Communist Youth Paper Scores Two Correspondents | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/jug-chief-triumphs-in-pace-at-yonkers.html | JUG CHIEF TRIUMPHS IN PACE AT YONKERS | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/redstoneshakun.html | Redstone--Shakun | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/fangio-sets-auto-record.html | Fangio Sets Auto Record | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/civil-defense-meeting-opens.html | Civil Defense Meeting Opens | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/rights-jury-gain-seen-by-backers-southerners-predict-house.html | RIGHTS JURY GAIN SEEN BY BACKERS; Southerners Predict House Victory--Powell Assailed by Northern Democrat Girard Case Brought Up | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/newsmens-right-defended.html | Newsmen's Right Defended | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/graduates-shun-farms.html | Graduates Shun Farms | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/us-road-plan-on-time-tallamy-tells-rpl-of-gains-despite-engineer.html | U.S. ROAD PLAN ON TIME; Tallamy Tells R.P.L. of Gains. Despite Engineer Shortage | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/peiping-envoy-reaches-ceylon.html | Peiping Envoy Reaches Ceylon | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/dandruff-shampoo-out.html | Dandruff Shampoo Out | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/redskins-sign-nipp-howle.html | Redskins Sign Nipp, Howle | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/score-lost-till-august-injured-indians-pitcher-to-work-out-in-4-or.html | SCORE LOST TILL AUGUST; Injured Indians' Pitcher to Work Out in 4 or 5 Weeks | True | | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/wiffi-smith-cards-71-to-extend-lead-in-title-golf-to-4-strokes-miss.html | Wiffi Smith Cards 71 to Extend Lead in Title Golf to 4 Strokes; Miss Suggs Is Runner-Up in Pittsburgh Tourney With 36-Hole Total of 143 | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/holiday-cuts-coal-output.html | Holiday Cuts Coal Output | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/a-correction.html | A Correction | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/golf-honors-shared-mrs-fein-mrs-salant-card-gross-91s-at-brookville.html | GOLF HONORS SHARED; Mrs. Fein, Mrs. Salant Card Gross 91's at Brookville | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/letters-to-the-times-to-pass-a-jobless-pay-bill-governors-demand.html | Letters to the Times; To Pass a Jobless Pay Bill Governor's Demand for Enactment of Increase in Benefits Upheld Future of Architecture Commission's Record Cited Position on City's Fiscal Affairs Declared Nonpartisan Dodgers" Linked to Brooklyn | True | THOMAS A. MURRAY,HENRY HOPE REED Jr.GEORGE W. NAUMBURG,A. HOYT LEVY. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/loan-concern-changes-hands.html | Loan Concern Changes Hands | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/samuel-h-fisher-attorney-was-90-exdefense-administrator-in.html | SAMUEL H. FISHER, ATTORNEY, WAS 90; Ex-Defense Administrator in Connecticut Dies--Headed Highway Safety Unit Did Charitable Work | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/christopher-wren-plans-of-st-pauls-site-found.html | Christopher Wren Plans Of St. Paul's Site Found | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/landauabrams.html | Landau--Abrams | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/girard-dismisses-japanese-lawyer-girard-drops-counsel-chosen-to.html | GIRARD DISMISSES JAPANESE LAWYER; Girard Drops Counsel Chosen to Defend Him Before Japanese Court Girard Dismisses His Lawyer In Japan on Brother's Advice Move by Premier Kishi Sought Brother Phones from Illinois Defense Seeks Records Ruling by Marshall Cited | True | By Robert Trumbull Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/pace-to-graduate-286.html | Pace to Graduate 286 | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/miss-eggert-wed-in-ceremony-here-married-in-st-james-church-to.html | MISS EGGERT WED IN CEREMONY HERE; Married in St. James Church to Frederic Freeman Jr. --Six Attend Bride | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/two-ship-unions-seek-wage-rises-deck-officers-and-engineers-also.html | TWO SHIP UNIONS SEEK WAGE RISES; Deck Officers and Engineers Also Will Aim for Better Vacations and Pensions Unions Prepared to Trade Employers Contribute $1.60 | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/east-germans-to-study-english.html | East Germans to Study English | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sarah-lawrence-gives-72-degrees-taylor-terms-as-insult-idea-that-a.html | SARAH LAWRENCE GIVES 72 DEGREES; Taylor Terms as Insult Idea That a College Is Training Course for Motherhood | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/french-comic-opera-shares-hunter-bill.html | FRENCH COMIC OPERA SHARES HUNTER BILL | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/danbury-backs-budget-attempt-to-cut-school-funds-defeated-at-the.html | DANBURY BACKS BUDGET; Attempt to Cut School Funds Defeated at the Polls | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/us-now-presses-slave-labor-ban-reverses-position-of-1956-and-urges.html | U.S. NOW PRESSES SLAVE LABOR BAN; Reverses Position of 1956 and Urges I.L.O. to Speed Draft of World Pact Move Started 10 Years Ago Five Purposes Outlined U.S. Urges Effective Action | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/ap-wage-dispute-will-be-mediated.html | A.P. WAGE DISPUTE WILL BE MEDIATED | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/a-belgian-coastal-town-dreams-port-for-liners-may-come-true.html | A Belgian Coastal Town Dreams; Port for Liners May Come True; Zeebrugge (Pop. 4,000) Thinks of Itself as a Future Cherbourg Under Plans of an American Shipowner | True | By Walter H. Waggoner Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/new-turn-in-latin-america.html | NEW TURN IN LATIN AMERICA | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/four-tv-producers-ordered-to-hearing.html | FOUR TV PRODUCERS ORDERED TO HEARING | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/count-swedak-home-first.html | Count Swedak Home First | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/wood-field-and-stream-maine-laments-absence-of-open-season-on-worst.html | Wood, Field and stream; Maine Laments Absence of Open Season on Worst of Varmints, Fish Hogs | True | By John W. Randolph | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/on-nearby-tennis-courts-gonzales-heads-list-in-pro-roundrobin.html | On Near-By Tennis Courts; Gonzales Heads List in Pro Round-Robin. Church Cup Matches Englewood Invitation Today | True | By Allison Danzigthe New York Times | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/the-screen-bailout-at-43000-is-new-film-at-palace.html | The Screen; 'Bailout at 43,000' Is New Film at Palace | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/baltimore-names-library-head.html | Baltimore Names Library Head | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/grand-r-volo-in-front-steamin-demon-shares-honors-in-trans-american.html | GRAND R. VOLO IN FRONT; Steamin' Demon Shares Honors in Trans American Pacing | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/atom-power-bill-asks-rein-on-aec-durham-files-plan-to-make.html | ATOM POWER BILL ASKS REIN ON A.E.C.; Durham Files to Make Projected Plants Subject to Veto by Congress Bomb Tests Called Vital Appropriations Head Backed ATOM POWER BILL ASKS A.E.C. CURB | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/jersey-city-bids-for-ray-robinson-105000-offer-for-defense-of-title.html | JERSEY CITY BIDS FOR RAY ROBINSON; $105,000 Offer for Defense of Title There Now Made to Middleweight King | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/carol-anderson-bride-wed-in-waco-to-lieut-john-franklin-howard-usaf.html | CAROL ANDERSON BRIDE; Wed in Waco to Lieut. John Franklin Howard, U.S.A.F. | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/seton-hall-in-dixie-classic.html | Seton Hall in Dixie Classic | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/helen-p-bulkley-engaged-to-wed-54-debutante-will-be-bride-of-donald.html | HELEN P. BULKLEY ENGAGED TO WED; '54 Debutante Will Be Bride of Donald H. Streett, Who Is a Princeton Senior | True | Pach Bros. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/bank-officer-elevated.html | Bank Officer Elevated | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/israeli-suez-test-to-use-alien-ships-bengurion-says-cargoes-at.html | ISRAELI SUEZ TEST TO USE ALIEN SHIPS; Ben-Gurion Says Cargoes at Present Will Move in Foreign Flag Vessels Rights to Be Exercised Determination Undoubted | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/us-youth-defended.html | U.S. Youth Defended | True | | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/police-promotion-clarified.html | Police Promotion Clarified | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/11000-see-middies-receive-diplomas-navy-aide-tells-graduates-they.html | 11,000 SEE MIDDIES RECEIVE DIPLOMAS; Navy Aide Tells Graduates They Will Serve in Era of 'Dizzying Progress' Honor Men Get Scrolls | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/st-francis-cites-two-90-graduates-hear-morris-outline-red-challenge.html | ST. FRANCIS CITES TWO; 90 Graduates Hear Morris Outline Red Challenge | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/stassen-will-fly-to-us-for-talks-will-discuss-arms-with-top.html | STASSEN WILL FLY TO U.S. FOR TALKS; Will Discuss Arms With Top Officials During Week-End, Then See Son Graduate Plane Trip Delayed Stassen May See President | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/syrian-president-returns-to-cairo-confers-with-nasser-on-eve-of.html | SYRIAN PRESIDENT RETURNS TO CAIRO; Confers With Nasser on Eve of Saud-Hussein Parley-- Undergoes Health Check 'Privacy' of Visit Stressed Sudden Decision Reported SYRIAN PRESIDENT RETURNS TO CAIRO | True | By Osgood Caruthers Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/friend-of-unionist-wont-tell-senators-who-paid-her-bills-fete-nets.html | Friend of Unionist Won't Tell Senators Who Paid Her Bills; Fete Nets Officer $56,000 UNIONIST'S FRIEND BALKS AT INQUIRY | True | By Joseph A. Loftus Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/temple-emanuel-gets-new-assistant-rabbi.html | Temple Emanu-El Gets New Assistant Rabbi | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/red-china-to-push-consumer-output-second-fiveyear-plan-puts-more.html | RED CHINA TO PUSH CONSUMER OUTPUT; Second Five-Year Plan Puts More Stress on Farming and Light Industry Bigger Market Foreseen Principles Are Outlined | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/new-books.html | New Books | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/auto-plant-ousts-1000-mercury-factory-in-jersey-discontinues-night.html | AUTO PLANT OUSTS 1,000; Mercury Factory in Jersey Discontinues Night Shift | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cape-gold-shares-strong-in-london-dils-continue-to-advance.html | CAPE GOLD SHARES STRONG IN LONDON; Dils Continue to Advance Also-- Whitsuntide Eve Mood Cuts Trading | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/rental-bias-fought-at-council-hearing-housing-bias-ban-gains-at.html | Rental Bias Fought At Council Hearing; HOUSING BIAS BAN GAINS AT HEARING Church Groups Back Bill | True | By Paul Crowell | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/britains-exit-set-from-ceylon-bases.html | BRITAIN'S EXIT SET FROM CEYLON BASES | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/two-officers-elevated-by-rca.html | Two Officers Elevated By R.C.A. | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/6story-property-resold-in-bronx-1647-popham-ave-changes-handsother.html | 6-STORY PROPERTY RESOLD IN BRONX; 1647 Popham Ave. Changes Hands --Other Listings of Purchases in Borough Investor Buys on E. 180th 5-Story Building in Deal Loft Changes Hands Daly Ave. Holding Sold | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cards-53-victors-at-polo-grounds-ennis-hits-2run-homer-in-11th.html | CARDS 5-3 VICTORS AT POLO GROUNDS; Ennis Hits 2-Run Homer in 11th Inning to Set Back Barclay and Giants Error Helps Redbirds Mays Goes Hitless | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/eisenhower-urges-gop-to-carry-out-56-platform-admonishes-leaders.html | Eisenhower Urges G.O.P. To Carry Out '56 Platform; Admonishes Leaders to Forget 'Tactical Differences' and Help 'Good Team' to 'Look Like One' for Victory in'58 PRESIDENT CALLS ON PARTY TO UNITE No Names Mentioned Nixon Applauded | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-elizabeth-s-kingsley-dead-inventor-of-the-doublecrostic-85-word.html | Mrs. Elizabeth S. Kingsley Dead; Inventor of the Double-Crostic, 85; Word Puzzle Expert Sought to Stimulate Imagination and Promote Classics Taught at Girls High Made Special Puzzles | True | I. Jonathan | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/panama-oil-deal-is-set-texas-american-gets-rights-to-1100000acre.html | PANAMA OIL DEAL IS SET; Texas American Gets Rights to 1,100,000-Acre Tract | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/racial-covenants-hit-reformed-church-calls-them-inconsistent-with.html | RACIAL COVENANTS HIT; Reformed Church Calls Them Inconsistent With Faith | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/fan-forgiven-by-phils-court-drops-charge-against-man-who-seized.html | FAN FORGIVEN BY PHILS; Court Drops Charge Against Man Who Seized Fair Ball | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/senators-favor-giving-president-36-billion-in-aid-only-227-million.html | SENATORS FAVOR GIVING PRESIDENT 3.6 BILLION IN AID; Only 227 Million Is Trimmed by Committee in 12-3 Vote --Bill Heads for Floor YUGOSLAV FUND BACKED Knowland Plan for Congress to Be Told the Nature of Assistance Is Included Level of Aid at Issue Ruling by President SENATORS FAVOR 3.6 BILLION IN AID | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/nocook-prune-preparation.html | No-Cook Prune Preparation | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/dayton-hedges-an-industrialist-who-made-fortune-in-cuba-dies.html | Dayton Hedges, an Industrialist Who Made Fortune in Cuba, Dies; Textile Man Used American Methods in Factories-- Honored by Workers | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cornell-tops-colgate-unearned-run-in-fifth-gains-10-victory-for.html | CORNELL TOPS COLGATE; Unearned Run in Fifth Gains 1-0 Victory for Thelander | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/trading-stamps-win-first-round-tennessee-court-bans-tax-of-2-on.html | TRADING STAMPS WIN FIRST ROUND; Tennessee Court Bans Tax of 2% on Gross Receipts --Appeal Is Planned May Continue in State | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/el-tiempo-of-bogota.html | EL TIEMPO OF BOGOTA | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/brazil-hails-portuguese-chief.html | Brazil Hails Portuguese Chief | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-mason-wins-roundrobin-golf-ridgewood-player-captures-elizabeth.html | MRS. MASON WINS ROUND-ROBIN GOLF; Ridgewood Player Captures Elizabeth Goss Tourney With Score of Plus 12 Final Is Passed Up Mrs. Whelan Triumphs | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/wild-bill-of-the-atom-willard-frank-libby-we-use-his-figures-born.html | 'Wild Bill' of the Atom; Willard Frank Libby 'We Use His Figures' Born on a Farm Recipient of Fellowship | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/security-risk-procedures.html | SECURITY RISK PROCEDURES | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/bonn-sets-allied-costs-signs-agreements-with-us-britain-and-denmark.html | BONN SETS ALLIED COSTS; Signs Agreements With U.S., Britain and Denmark | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/project-to-spare-three-old-houses-city-to-integrate-west-side.html | PROJECT TO SPARE THREE OLD HOUSES; City to Integrate West Side Apartment Buildings Into Low-Rent Development NEW POLICY IS OUTLINED Rehabilitation to Be Sought for 'Good' Structures on Sites of Public Units Stand Within Project Site Buildings to Be Renovated | True | By Charles Grutznerthe New York Times | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/school-warning-given-class-education-peril-to-us-commager-tells-haverford.html | SCHOOL WARNING GIVEN; Class' Education Peril to U.S., Commager Tells Haverford | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/minister-robbed-on-campus.html | Minister Robbed on Campus | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/60-enter-womens-us-open.html | 60 Enter Women's U.S. Open | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cotton-futures-move-narrowly-prices-close-unchanged-to-8-points.html | COTTON FUTURES MOVE NARROWLY; Prices Close Unchanged to 8 Points Off-- Profits Taken in New Crop Months | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/flight-engineers-take-bow-in-film-forgotten-airmen-produce-movie-to.html | FLIGHT ENGINEERS TAKE BOW IN FILM; 'Forgotten' Airmen Produce Movie to Show Public What They Do for a Living | True | By Edward Hudson | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/marjory-carlson-married.html | Marjory Carlson Married | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sul-ross-nine-takes-crown.html | Sul Ross Nine Takes Crown | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/rutgers-quotas-filled-douglass-and-the-engineering-college-set-for.html | RUTGERS QUOTAS FILLED; Douglass and the Engineering College Set for Fall Term | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/ruins-in-cyprus-yield-fortress-believed-stormed-by-richard-i.html | Ruins in Cyprus Yield Fortress Believed Stormed by Richard I; Archaeologists Unearth Walls That Appear to Date Back to 12th Century Crusade Animal Skeletons Found He swept Through Europe | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/aid-to-poland.html | AID TO POLAND | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/2-tie-in-spelling-bee-ohio-colorado-girls-share-national.html | 2 TIE IN SPELLING BEE; Ohio, Colorado Girls Share National Championship | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/article-2-no-title-carnegie-corporation-head-addresses-graduates.html | Article 2 -- No Title; Carnegie Corporation Head Addresses Graduates | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/moore-ready-to-sign-says-he-is-eager-to-defend-title-against.html | MOORE READY TO SIGN; Says He Is Eager to Defend Title Against Anthony | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/secrecy-charged-on-writeoff-file-witness-says-odm-refused-to-give.html | SECRECY CHARGED ON WRITE-OFF FILE; Witness Says O.D.M. Refused to Give Data 5 Days After Utility Got Tax Grants Stock Records subpoenaed 'Not That I Know' of Power Goals Recalled | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/senators-117-victors-score-4-in-8th-to-pin-5th-loss-in-row-on-indians.html | SENATORS 11-7 VICTORS; Score 4 in 8th to Pin 5th Loss in Row on Indians | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/social-security-fiasco.html | SOCIAL SECURITY FIASCO | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/epsom-oaks-goes-to-queens-filly-carrozza-1008-triumphs-for-first.html | EPSOM OAKS GOES TO QUEEN'S FILLY; Carrozza, 100-8, Triumphs for First Royal Big-Race Victory Since 1946 No. 1 First at Wire Winning Time Is 2:37.4 | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/2-held-for-protection-women-in-money-order-forgery-jailed-in-murder.html | 2 HELD FOR PROTECTION; Women in Money Order Forgery Jailed in Murder Aftermath | True | | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/pianist-wins-scholarship.html | Pianist Wins Scholarship | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soviet-group-reaches-athens.html | Soviet Group Reaches Athens | True | Special to The New York Times. | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/lynn-hall-marries-correll-j-clancy.html | LYNN HALL MARRIES CORRELL J. CLANCY | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sanford-of-phils-yields-3-hits-and-fans-13-to-trip-cubs-10-rookie.html | Sanford of Phils Yields 3 Hits And Fans 13 to Trip Cubs, 1-0; Rookie Notches 2d Shutout --Fernandez' Sacrifice Fly Drives In Jones in 4th | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/austrian-canoeist-wins-klepp-captures-international-slalom-on.html | AUSTRIAN CANOEIST WINS; Klepp Captures International Slalom on Arkansas River | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/meany-says-beck-should-quit-now-calls-on-teamsters-board-to-kick.html | MEANY SAYS BECK SHOULD QUIT NOW; Calls on Teamsters' Board to 'Kick Him Out' if He Refuses to Resign Call Inquiry Beneficial Early Ouster Doubted Paris Trip Denied | True | Special to The New York Times. | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/miss-rheinstein-becomes-a-bride-attired-in-silk-organdy-gown-at.html | MISS RHEINSTEIN BECOMES A BRIDE; Attired in Silk Organdy Gown at Marriage to William D. Warren Jr. in Home Here | True | The New York Times | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/general-norstad-assures-senators-on-nato-strength-norstad-assures.html | General Norstad Assures Senators on NATO Strength; NORSTAD ASSURES SENATORS ON NATO U.S. Seeks to Avoid Rivalry Fears Recently Minimized | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/harriman-seeks-aid-on-road-bills-urges-automobile-groups-to-spur.html | HARRIMAN SEEKS AID ON ROAD BILLS; Urges Automobile Groups to Spur Legislature on Highway Proposals Board Vows Action | True | By Joseph C. Ingraham Special to The New York Times. | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/framework-collapse-kills-2.html | Framework Collapse Kills 2 | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/juan-beigbeder-was-franco-aide-foreign-minister-in-first-postcivil.html | JUAN BEIGBEDER, WAS FRANCO AIDE; Foreign Minister in First Post-Civil War Cabinet Dies --Official in Morocco Lost Post in 1940 | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soviet-will-hear-knowland-talk-face-the-nation-interview-to-be.html | SOVIET WILL HEAR KNOWLAND TALK; 'Face the Nation' Interview to Be Rebroadcast Over Radio Liberation Facilities | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/veto-bars-florida-move-to-shut-public-schools.html | Veto Bars Florida Move To Shut Public Schools | True | Special to The New York Times. | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/market-climbs-dips-ends-mixed-average-rises-111-to-33604-but-more.html | MARKET CLIMBS, DIPS, ENDS MIXED; Average Rises 1.11 to 336.04 but More Issues Fall Than Gain-Trading Active OILS TURN IRREGULAR Metal, Movie and Chemical Stocks Generally Strong --Aircrafts Are Quiet Steels Irregular Texas Gulf and Gulf Fall MARKET CLIMBS, DIPS, ENDS MIXED | True | | 1985-05-14 | RE000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/miss-mitchell-married-wed-in-capital-to-cpl-lemuel-p-woods-jr-of.html | MISS MITCHELL MARRIED; Wed in Capital to Cpl. Lemuel P. Woods Jr. of Marines | True | Special to The New York Times. | 1985-05-14 | RE000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/18-officers-wed-at-navy-academy-members-of-the-class-of-57-marry-in.html | 18 OFFICERS WED AT NAVY ACADEMY; Members of the Class of '57 Marry in St. Andrew's and Main Chapels JUNE WEEK FETE ENDS 21 Ex-Annapolis Midshipmen Will Take Brides Today, 18 Later in the Month Wed Home Town Girls Other Marriages Ceremonies Today | True | By Philip H. Dougherty Special To the New York Times.bradford Bachrach | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/clement-retains-senior-laurels-by-2-strokes-with-total-of-146.html | Clement Retains Senior Laurels By 2 strokes With Total of 146; Chicagoan Beats Roberts for U.S. Title -- Knowles Cards 77 for 153 to Pace Second Division at Apawamis | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/north-tops-south-in-lacrosse-1410-jim-brown-of-syracuse-and-daut-of.html | NORTH TOPS SOUTH IN LACROSSE, 14-10; Jim Brown of Syracuse and Daut of Rutgers Star in Triumph at Baltimore | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/zoli-is-endorsed-by-rome-chamber-christian-democrat-premier-wins.html | ZOLI IS ENDORSED BY ROME CHAMBER; Christian Democrat Premier Wins 305-255 Vote--Gets Right-Wing Support Party Positions Vary European Treaties Pending | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/commodity-index-holds-level-of-897-on-wednesday-was-same-on.html | COMMODITY INDEX HOLDS; Level of 89.7 on Wednesday Was Same on Thursday. | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/varied-techniques-clean-grass-stain.html | Varied Techniques Clean Grass Stain | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/police-to-give-blood-students-at-academy-to-aid-red-cross-drive.html | POLICE TO GIVE BLOOD; Students at Academy to Aid Red Cross Drive Today | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/police-to-study-illegal-parking-but-midtown-streets-remain-clogged.html | POLICE TO STUDY ILLEGAL PARKING; But Midtown Streets Remain Clogged With Cars That Violate Regulations | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cranis-wins-in-3-sets-upsets-gori-to-gain-final-in-brooklyn-title.html | CRANIS WINS IN 3 SETS; Upsets Gori to Gain Final in Brooklyn Title Tennis | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/295000-buildings-bought-in-brooklyn.html | $295,000 BUILDINGS BOUGHT IN BROOKLYN | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/foreign-affairs-the-danger-of-unilateral-disarmament-allied-defense.html | Foreign Affairs; The Danger of Unilateral Disarmament Allied Defense Cuts A Bad Course at Best 'Airstrip One' U.S. Commitments | True | By C.l. Sulzberger | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/disabled-workers-cited-for-progress.html | DISABLED WORKERS CITED FOR PROGRESS | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/dav-chief-warns-against-arms-cuts.html | D.A.V. CHIEF WARNS AGAINST ARMS CUTS | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/libby-gives-case-for-bomb-tests-aec-member-says-a-ban-would-halt.html | LIBBY GIVES CASE FOR BOMB TESTS; A.E.C. Member Says a Ban Would Halt Development of 'Vital' Missiles Scientific Uncertainty Anderson Offers Plan Statement by Pauling Izvestia Points to Constitution | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-hal-march-has-son.html | Mrs. Hal March Has Son | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/21-pupils-get-college-grants.html | 21 Pupils Get College Grants | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/child-to-mrs-stuart-green.html | Child to Mrs. Stuart Green | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/pope-choristers-heard-mixed-group-of-34-members-gives-town-hall.html | POPE CHORISTERS HEARD; Mixed Group of 34 Members Gives Town Hall Concert | True | | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soil-bank-added-in-senates-bill-appropriations-committee-votes-to.html | SOIL BANK ADDED IN SENATE'S BILL; Appropriations Committee Votes to Continue Plan-- House Had Stricken It Tops This Year's Fund Payment Now $10 an Acre Other Funds Voted | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/role-of-lafayette-hailed-at-college.html | ROLE OF LAFAYETTE HAILED AT COLLEGE | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/batista-says-army-will-end-rebellion.html | BATISTA SAYS ARMY WILL END REBELLION | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/auto-sales-increased-to-532100-for-may.html | Auto Sales Increased To 532,100 for May | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/crepello-gets-laurel-bid.html | Crepello Gets Laurel Bid | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/books-of-the-times-stuff-for-great-books-charles-the-unfortunate.html | Books of The Times; Stuff for Great Books Charles 'The Unfortunate' | True | By Charles Poore | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/fordham-picks-cocaptains.html | Fordham Picks Co-captains | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/brownell-bids-law-help-world-calls-on-leaders-to-spread.html | BROWNELL BIDS LAW HELP WORLD; Calls on Leaders to Spread Ideals-- Hodges Warns on Separation of Powers Eisenhower's Role Hailed Loss of Control Feared | True | By Luther A. Huston Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/metal-craftsman-welds-ornaments.html | Metal Craftsman Welds Ornaments | True | The New York Times Studio (by Al Wegener and Gene Maggio) | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sec-option-rule-queried-by-court-appeals-bench-suggests-the.html | S.E.C. OPTION RULE QUERIED BY COURT; Appeals Bench Suggests the Exemption of Insiders Flouts Intent of Law Rule Not Yet Voided Stock Sold at Profit S.E.C. OPTION RULE QUERIED BY COURT | True | By Edward Ranzal | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/west-german-reserve-now-4800000000.html | West German Reserve Now $4,800,000,000 | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/tuckerman-of-harvard-wins-court-tennis-title.html | Tuckerman of Harvard Wins Court Tennis Title | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-knode-miss-hard-gain-in-tennis-americans-score-in-netherlands.html | Mrs. Knode, Miss Hard Gain in Tennis; AMERICANS SCORE IN NETHERLANDS Mrs. Knode and Miss Hard Reach Semi-Finals With Straight-Set Victories Miss Gibson's Match Put Off Italy Takes 2-0 Lead | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/camp-drum-rises-and-shines.html | Camp Drum Rises and Shines | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/pharmacy-college-receives-600000.html | PHARMACY COLLEGE RECEIVES $600,000 | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/britain-authorizes-use-of-a-wiretap-an-uproar-results-confessed.html | Britain Authorizes Use of a Wiretap; An Uproar Results; 'Confessed Criminal' in Case BRITISH WIRETAP STIRS AN UPROAR U.S. Law Is Cited | True | By Kennett Love Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/bolt-shares-lead-on-links-with-135-finsterwald-in-tie-for-first-in.html | BOLT SHARES LEAD ON LINKS WITH 135; Finsterwald in Tie for First in Rubber City Open--Pott, Brewer, Inman at 136 | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/brandeis-rocks-to-beat-of-jazz-played-at-fete-of-creative-arts.html | Brandeis Rocks to Beat of Jazz Played at Fete of Creative Arts; Commissioned Jazz Works Are Presented by Brandeis | True | By Ross Parmenter Special to The New York Times.the New York Times (BY JOHN ORRIS) | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/text-of-eisenhower-speech-go-republican-leaders-must-stand-on.html | Text of Eisenhower Speech go Republican Leaders; Must Stand on Principles Private Business Hailed Concern for Other Nations Differences Expected How Platform Is Written Meaning of Conservative Like Football Game Business Gains Cited Urged to Close Ranks | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/monaghan-prods-harness-factions-14day-coolingoff-period-to.html | MONAGHAN PRODS HARNESS FACTIONS; 14-Day 'Cooling-Off' Period to Forestall Yonkers Strike on Friday Is Proposed | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/shop-talk-gifted-thoughts-for-fathers-day.html | Shop Talk; Gifted Thoughts for Father's Day | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/illinois-centrals-net-drops.html | Illinois Central's Net Drops | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/shoe-that-is-molded-to-the-foot-is-patented-by-long-island-man.html | Shoe That Is Molded to the Foot Is Patented by Long Island Man; Chlorophyll in Pills VARIETY OF IDEAS IN NEW PATENTS Slide Rule for Horses Just for Atoms For Picture Windows Self-Cleaning Spoon Better Fish Pump | | By Stacy V. Jones Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/orioles-vanquish-white-sox-by-32-check-pacesetters-in-11th-inning.html | ORIOLES VANQUISH WHITE SOX BY 3-2; Check Pace-Setters in 11th Inning on Nieman Double and Francona Single | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/oil-group-names-president.html | Oil Group Names President | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/decision-on-musicals-delayed.html | Decision on Musicals Delayed | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/500-bond-dealers-have-a-big-day-out.html | 500 BOND DEALERS HAVE A BIG DAY OUT | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/a-baghdad-pact-staff.html | A BAGHDAD PACT STAFF | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/schisgallkushner.html | Schisgall--Kushner | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/icc-approves-higher-tariff-for-railroad-car-demurrage-credit-system.html | I.C.C. Approves Higher Tariff For Railroad Car Demurrage; Credit System Provided I.C.C. APPROVES DEMURRAGE RISE | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/the-proceedings-in-washington-the-president-senate-house.html | The Proceedings In Washington; THE PRESIDENT SENATE HOUSE DEPARTMENTS & AGENCIES | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/money.html | Money | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/forest-grant-exschool-official-dies-art-director-here-from-1924-to.html | Forest Grant, Ex-School Official, Dies; Art Director Here From 1924 to 1940 | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/navy-rescue-cuts-presidents-show-craft-diverted-from-carrier-copter.html | NAVY RESCUE CUTS PRESIDENT'S SHOW; Craft Diverted From Carrier -- 'Copter Saves Jet Pilot but Another Is Killed President Enjoys Show Sidewinders Destroy Missile | | By W.h. Lawrence Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/lanza-in-dannemora-transferred-from-sing-sing-where-he-was.html | LANZA IN DANNEMORA; Transferred From Sing Sing, Where He Was Segregated | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/lawyer-freed-in-theft-indictment-is-dismissed-after-death-of.html | LAWYER FREED IN THEFT; Indictment Is Dismissed After Death of Complainant | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/police-reach-into-bag-of-clues-pull-out-stolen-hospital-rabbits.html | Police Reach Into Bag of Clues, Pull Out Stolen Hospital Rabbits; Children Are Suspected | | By McCandlish Phillips | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/truck-terminal-in-west-side-deal-red-star-buys-property-on.html | TRUCK TERMINAL IN WEST SIDE DEAL; Red Star Buys Property on Greenwich Street--Other Manhattan Transactions Syndicate Buys Lot 529 W. 49th St. in Deal Purchase on W. 51st St. Apartment Site Completed | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soft-ice-cream-not-custard-does-a-drivein-business-drivein-boom-on.html | Soft Ice Cream (Not Custard) Does a Drive-In Business; DRIVE-IN BOOM ON IN SOFT ICE CREAM Profit Margin Is Wide | True | By James J. Nagle | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/dog-patrols-ind-track-delays-brooklyn-train.html | Dog Patrols IND Track, Delays Brooklyn Train | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/corn-storage-rises-growers-reported-to-have-raised-amount-to-13.html | CORN STORAGE RISES; Growers Reported to Have Raised Amount to 13% | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/lumber-output-put-off-in-the-latest-week-business-index-drops.html | LUMBER OUTPUT OFF IN THE LATEST WEEK; Business Index Drops | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/369-are-graduated-by-pratt-institute.html | 369 ARE GRADUATED BY PRATT INSTITUTE | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/trucks-is-fined-100-athletics-hurler-suspended-5-days-for-row-with.html | TRUCKS IS FINED $100; Athletics' Hurler Suspended 5 Days for Row With Umpire | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/portrait-to-aid-fund-at-columbia.html | Portrait to Aid Fund at Columbia | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/most-prices-fall-for-commodities-but-rubber-and-zinc-rise-moves.html | MOST PRICES FALL FOR COMMODITIES; But Rubber and Zinc Rise-- Moves Mixed in Coffee, Cocoa, Sugar, Wool | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/city-takes-to-air-against-mosquito-helicopter-spray-program-begun.html | CITY TAKES TO AIR AGAINST MOSQUITO; Helicopter Spray Program Begun on Irritating Type Called 'Flying Tiger' Solution Is Weaker | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/postal-fund-delayed-house-unit-asks-summerfield-to-list-service.html | POSTAL FUND DELAYED; House Unit Asks Summerfield to List Service Cuts First | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/yugoslav-aides-in-moscow.html | Yugoslav Aides in Moscow | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/chamber-and-nam-score-us-spending.html | CHAMBER AND N.A.M. SCORE U.S. SPENDING | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/texas-a-and-m-hires-rogers.html | Texas A. and M. Hires Rogers | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/university-marks-first-year.html | University Marks First Year | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/educators-hearing-set-ousted-professors-trial-set-thursday-on-red.html | EDUCATOR'S HEARING SET; Ousted Professor's Trial Set Thursday on Red Charge | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/athletes-report-use-of-pep-pills-concede-that-some-sports-stars-in.html | ATHLETES REPORT USE OF 'PEP PILLS'; Concede That Some Sports Stars in U.S., Canada and Australia Take Drugs | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/athletics-in-front-63-smith-clouts-homer-and-two-doubles-as-red-sox.html | ATHLETICS IN FRONT, 6-3; Smith Clouts Homer and Two Doubles as Red Sox Lose | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/melons-at-fingertips.html | Melons at Fingertips | True | | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/armours-profit-falls-sharply-six-months-net-at-27-cents-a-share.html | ARMOUR'S PROFIT FALLS SHARPLY; Six Months' Net at 27 Cents a Share, Against $2.24-- Sales Off Only .8% Hog Slaughter Off CONTINENTAL MOTORS Profits for Six Months Rose 184.7% Over Previous Year J.P. STEVENS & CO. Six Months' Sales Up Sharply but Net Showed Small Gain OTHER COMPANY REPORTS Celotex Corp. COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/dutch-parachutist-killed.html | Dutch Parachutist Killed | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/us-acts-to-bar-asian-influenza-surgeon-general-calls-group-to.html | U.S. ACTS TO BAR ASIAN INFLUENZA; Surgeon General Calls Group to Capital to Draft Plan for Keeping Epidemic Away PRECAUTIONS ARE TAKEN New Type of Virus Is Studied and All Passengers From Far East Are Examined Testing Agents Distributed No Quarantine Required Used During War U.S. ACTS TO BAR ASIAN INFLUENZA Coast Cases Reported Epidemic Called Mild Special to The New York Times. Delhi Theatres Shut Special to The New York Times. Tokyo Closes 87 Schools | True | By Bess Furman Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/aid-pact-signing-bolsters-wheat-agreement-with-poland-lifts-futures.html | AID PACT SIGNING BOLSTERS WHEAT; Agreement With Poland Lifts Futures to 5/8 Cent --Other Grains Mixed | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/56-building-sum-raised-2-billion-us-lifts-total-construction-figure.html | 56 BUILDING SUM RAISED 2 BILLION; U.S. Lifts Total Construction Figure to 46 Billions by Reassessing Additions Private Building Steady | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/movie-animators-form-an-academy-unit-will-compile-technical-data.html | MOVIE ANIMATORS FORM AN ACADEMY; Unit Will Compile Technical Data, Establish Industry Policies, Award Honors Housewife Signs Contract Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/bids-are-refused-on-school-bonds-port-arthur-tex-rejects-all.html | BIDS ARE REFUSED ON SCHOOL BONDS; Port Arthur, Tex., Rejects All Offerings for $2,896,000 Issue Franklin County, Ohio New York School Districts Battle Creek, Mich. New Bedford, Mass. | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/finns-unswayed-by-russian-talk-session-with-visiting-soviet-chiefs.html | FINNS UNSWAYED BY RUSSIAN TALK; Session With Visiting Soviet Chiefs Ends With Stress on Helsinki's Neutrality Communique Stresses Peace Bulganin Emphasizes Trade | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/bolivia-and-us-sign-new-aid-agreement.html | BOLIVIA AND U.S. SIGN NEW AID AGREEMENT | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/credit-company-slates-big-issue-next-weeks-financing-is-topped-by.html | CREDIT COMPANY SLATES BIG ISSUE; Next Week's Financing Is Topped by Note Offering for C.C.C. Concern | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/uscautions-iran-on-budgetary-aid-warns-regime-not-to-expect-further.html | U.S.CAUTIONS IRAN ON BUDGETARY AID; Warns Regime Not to Expect Further Grants of Help-- $80,000,000 Deficit Seen Haphazard Accounting Sugar Price an Issue | True | By Homer Bigart Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/liberals-expect-losses-in-ontario-but-st-laurents-governing-party.html | LIBERALS EXPECT LOSSES IN ONTARIO; But St. Laurent's Governing Party Sees Overall Victory Monday by Slim Margin St. Laurent Ends Campaign Packing of Lists Charged | True | By Raymond Daniell Special To the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/jet-crash-derails-rail-car.html | Jet Crash Derails Rail Car | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/clubwomen-ask-campaign-curbs-closer-scrutiny-of-election-funds.html | CLUBWOMEN ASK CAMPAIGN CURBS; Closer Scrutiny of Election Funds Urged--Film and TV Awards Given Films, TV Shows Cited | True | By Edith Evans Asbury Special to the New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/2-stevens-seniors-win-double-honors.html | 2 STEVENS SENIORS WIN DOUBLE HONORS | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/smelters-zinc-stocks-rose-sharply-in-may.html | Smelters' Zinc Stocks Rose Sharply in May | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/uruguayan-cabinet-shifted.html | Uruguayan Cabinet Shifted | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/hungary-releases-two-us-students.html | HUNGARY RELEASES TWO U.S. STUDENTS | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/general-heaton-to-get-medal.html | General Heaton to Get Medal | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/car-exhaust-warning-city-may-issue-summonses-to-reduce-pollution-of.html | CAR EXHAUST WARNING; City May Issue Summonses to Reduce Pollution of Air | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/three-share-golf-lead-rogers-hiskey-and-updegraf-card-68s-at.html | THREE SHARE GOLF LEAD; Rogers, Hiskey and Updegraf Card 68's at Johnstown | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/wright-88-to-design-iraqi-cultural-center.html | Wright, 88, to Design Iraqi Cultural Center | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/thousands-in-morning-rush-are-delayed-by-breakdown-of-bmt-train-in.html | Thousands in Morning Rush Are Delayed By Breakdown of BMT Train in Queens | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sales-executives-group-chooses-new-chairman.html | Sales Executives Group Chooses New Chairman | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/11-killed-as-french-army-units-clash-with-tunisians-at-port-11-die.html | 11 Killed as French Army Units Clash With Tunisians at Port; 11 DIE AS FRENCH BATTLE TUNISIANS Minister Visits Tribesmen | True | Special to The New York Times | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/appeal-for-funds-made-by-graham-he-tells-throng-at-garden-175000-is.html | APPEAL FOR FUNDS MADE BY GRAHAM; He Tells Throng at Garden $175,000 Is Needed Over $420,000 Raised So Far | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soviet-agriculture.html | SOVIET AGRICULTURE | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/art-gallery-potpourri-among-shows-here-is-an-exhibition-of-bayleys.html | Art: Gallery Pot-Pourri; Among Shows Here Is an Exhibition of Bayley's Architectural Drawings | True | By Stuart Preston | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/follies-to-end-run-on-saturday-musical-starring-beatrice-lillie.html | 'FOLLIES' TO END RUN ON SATURDAY; Musical Starring Beatrice Lillie Will Close Here and Open Tour on Aug. 26 | True | By Louis Calta | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/anheuserbusch-may-buy-ruppert-acquisition-of-big-eastern-beer.html | ANHEUSER-BUSCH MAY BUY RUPPERT; Acquisition of Big Eastern Beer Company Expected in Industry Circles DEAL FOR SALE DENIED Spokesman for St. Louis Concern Says No Offer Was Made for Stock Offers Are Denied | True | | 1985-05-14 | RE0000247238 | B00000655422 |
| 1957-06-08 | 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/ketch-sails-here-on-global-tour-scientist-and-family-circling-world.html | KETCH SAILS HERE ON GLOBAL TOUR; Scientist and Family Circling World to Fulfill Dream-- Left Japan in 1954 | True | | 1985-05-14 | RE0000247238 | B00000655422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bill-of-health-for-sardinia-with-malaria-wiped-out-italian-island.html | BILL OF HEALTH FOR SARDINIA; With Malaria Wiped Out, Italian Island Invites Tourist Traffic | True | By Arnaldo Cortesi | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-cb-watkins-will-be-married-sarah-lawrence-graduate-fiancee-of.html | MISS C.B. WATKINS WILL BE MARRIED; Sarah Lawrence Graduate Fiancee of John Heller, U. of Pennsylvania Alumnus | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-nicolini-married.html | Barbara Nicolini Married | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hiskeys-140-leads-in-johnstown-golf.html | HISKEY'S 140 LEADS IN JOHNSTOWN GOLF | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-nation-prepares-to-relive-the-civil-war-in-liberal-mood.html | THE NATION PREPARES TO RELIVE THE CIVIL WAR; In Liberal Mood | True | By Jay Walz | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/6500-paraplegics-in-own-homes-as-a-result-of-va-aid-program-receive.html | 6,500 Paraplegics in Own Homes As a Result of V.A. Aid Program; Receive a Tax-Free Income | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pamela-austin-married-barnard-alumna-bride-of-pfc-kenneth-godfrey.html | PAMELA AUSTIN MARRIED; Barnard Alumna Bride of Pfc. Kenneth Godfrey Richardson | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lucky-dip-first-in-50750-event-defeats-field-of-honor-by-neck-in.html | LUCKY DIP FIRST IN $50,750 EVENT; Defeats Field of Honor by Neck in Mud at Delaware --Gama Finishes Third | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-weeks-events-roses-in-the-spotlight-other-notes.html | THE WEEK'S EVENTS; Roses In the Spotlight --Other Notes | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/automobiles-extras-adding-comfort-pleasure-to-motoring-by-means-of.html | AUTOMOBILES: EXTRAS; Adding Comfort, Pleasure to Motoring By Means of the Car Accessory | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-boon-for-gourmets-rhode-island-reports-bumper-crop-of-softshelled.html | A BOON FOR GOURMETS; Rhode Island Reports Bumper Crop of Soft-Shelled Clams | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/elaine-c-mills-is-married.html | Elaine C. Mills Is Married | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/colgate-trustee-retires.html | Colgate Trustee Retires | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joanna-bruce-bride-of-david-laidlaw.html | JOANNA BRUCE BRIDE OF DAVID LAIDLAW | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/twelve-that-chill.html | Twelve That Chill | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hotspurs-triumph-31-british-booters-top-glasgow-celtics-in-toronto.html | HOTSPURS TRIUMPH, 3-1; British Booters Top Glasgow Celtics in Toronto Game | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/connecticut-sets-assembly-record-legislators-end-fivemonth-session.html | CONNECTICUT SETS ASSEMBLY RECORD; Legislators End Five-Month Session After Approving State's Biggest Budget | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nancy-a-arkelyan-engaged-to-marry.html | NANCY A. ARKELYAN ENGAGED TO MARRY | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bonn-act-may-delay-talks-with-moscow.html | BONN ACT MAY DELAY TALKS WITH MOSCOW | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/theology-study-set-at-trinity-college.html | THEOLOGY STUDY SET AT TRINITY COLLEGE | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-sellar-wed-in-ceremony-here-married-to-henry-thornton-at-st.html | MISS SELLAR WED IN CEREMONY HERE; Married to Henry Thornton at St. James Church-- Wears Peau de Soie Gown | True | The New York Times | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Friedman-Abeles | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gop-is-scooped-white-house-reveals-aides-new-title-for-drive.html | G.O.P. IS SCOOPED; White House Reveals Aide's New Title for Drive | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/schriercruzen.html | Schrier--Cruzen | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/shortage-noted-in-clerical-help-survey-shows-employers-in-city-area.html | SHORTAGE NOTED IN CLERICAL HELP; Survey Shows Employers in City Area Are Competing to Fill 60,000 Vacacies | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sport-physicians-to-check-on-pills-group-to-name-committee-to.html | SPORT PHYSICIANS TO CHECK ON PILLS; Group to Name Committee to Investigate Amphetamine's Use Among Amateurs | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/columbia-gets-50000-gift-from-times-foundation-is-for-expansion-of.html | COLUMBIA GETS $50,000; Gift From Times Foundation Is for Expansion of Campus | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/brazil-prepares-props-for-coffee-government-unit-expected-to-buy.html | BRAZIL PREPARES PROPS FOR COFFEE; Government Unit Expected to Buy Supplies Should World Prices Soften | True | By George Auerbach | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cranis-beats-schaffer-rallies-to-capture-brooklyn-tennis-final-in.html | CRANIS BEATS SCHAFFER; Rallies to Capture Brooklyn Tennis Final in Five Sets | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/britain-retiring-spitfire.html | Britain Retiring Spitfire | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/outlook-better-in-home-building-leaders-of-industry-believe.html | OUTLOOK BETTER IN HOME BUILDING; Leaders of Industry Believe Congressional Action Will Loosen Money Market ALTERATIONS A SURPRISE $2,400,000,000 More Spent Than Expected-- F.H.A. Loans Are Gaining | True | By Glenn Fowler | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ann-esther-thompson-wed.html | Ann Esther Thompson Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cubs-and-phils-rained-out.html | Cubs and Phils Rained Out | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joan-washburn-is-married-here-bride-of-eugene-f-coyle-in-st-thomas.html | JOAN WASHBURN IS MARRIED HERE; Bride of Eugene F. Coyle in St. Thomas More's-- Both With Time, Inc. | True | Jay Te Winburn | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/khrushchev-bids-all-scandinavia-shun-tie-to-blocs-warning-in-talk.html | KHRUSHCHEV BIDS ALL SCANDINAVIA SHUN TIE TO BLOCS; Warning in Talk in Helsinki Appears to Be Directed at Denmark and Norway BUT HE OPPOSES 'FEUDS' Says Moscow Will Strive to Better Relations With All Countries of the Area | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/items-for-garden-featured-in-sale-statuettes-and-decorations-for.html | ITEMS FOR GARDEN FEATURED IN SALE; Statuettes and Decorations for Greenery Offered-- Furniture Auction Due | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fans-caught-offbase-in-jeering-prison-team.html | Fans Caught Off-Base In Jeering Prison Team | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/susan-g-hartman-is-wed-in-jersey.html | SUSAN G. HARTMAN IS WED IN JERSEY | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/30-experts-agree-on-us-tax-policy-mills-scores-a-triumph-as-all.html | 30 EXPERTS AGREE ON U.S. TAX POLICY; Mills Scores a Triumph as All Oppose Cuts Meaning Deficit in the Budget | True | By Edwin L. Dale Jr. Special to the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bourges-spurned-by-catholic-unit-radical-trying-to-form-paris.html | BOURGES SPURNED BY CATHOLIC UNIT; Radical Trying to Form Paris Cabinet Despite Rebuff by the Popular Republicans | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/porter-attacks-us-latin-policy-accuses-president-and-dulles-in.html | PORTER ATTACKS U.S. LATIN POLICY; Accuses President and Dulles in Speech in Puerto Rico of 'Coddling Dictators' | | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/high-court-study-sought-on-injury-ruling-may-be-asked-soon-on-case.html | HIGH COURT STUDY SOUGHT ON INJURY; Ruling May Be Asked Soon on Case of Spanish Sailor Hurt in Accident Here | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pro-golfer-a-long-putt-to-fame-for-bill-casper-playing-golf-for-a.html | Pro Golfer: A Long Putt to Fame; For Bill Casper, playing golf for a living means forty to fifty tournaments a year and driving up to 50,000 miles to get to them. | True | By Gilbert Millstein | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/enos-bantam-triumphs-beats-rumor-ii-in-luders16-race-at-indian.html | ENOS' BANTAM TRIUMPHS; Beats Rumor II in Luders-16 Race at Indian Harbor | | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/science-jobs-set-for-30-students-summer-program-in-citys-schools.html | SCIENCE JOBS SET FOR 30 STUDENTS; Summer Program in City's Schools Will Indicate Career Opportunities | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/senators-sign-mguire-farms-get-manhattan-college-pitcher-2-other.html | SENATORS SIGN M'GUIRE; Farms Get Manhattan College Pitcher, 2 Other Players | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hunter-to-confer-degrees-on-1210-hutchins-will-speak-at-111th.html | HUNTER TO CONFER DEGREES ON 1,210; Hutchins Will Speak at 111th Commencement Thursday -- 173 Men on List | | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/man-90-dies-in-10story-fall.html | Man, 90, Dies in 10-Story Fall | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-17-no-title.html | Article 17 -- No Title | True | A. Devaney | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dibbles-for-dads-a-garden-shop-can-fill-fathers-day-hopes.html | DIBBLES FOR DADS; A Garden Shop Can Fill Father's Day Hopes | | By Jonna May Geller | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/amherst-trustee-elected.html | Amherst Trustee Elected | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/carolyn-r-rising-engaged-to-marry.html | CAROLYN R. RISING ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-regan-married-to-richard-hopkins.html | MISS REGAN MARRIED TO RICHARD HOPKINS | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-16-no-title.html | Article 16 -- No Title | True | By Diana Rice | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-week-in-finance-market-begins-new-month-uncertainly-tax-cut-is.html | The Week in Finance; Market Begins New Month Uncertainly --Tax Cut Is Opposed as Prices Rise | True | By John G. Forrest | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/podres-triumphs-brooks-support-hurler-with-13hit-attack-to-down.html | PODRES TRIUMPHS; Brooks Support Hurler With 13-Hit Attack to Down Redlegs | True | By John Drebinger | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ruling-of-court-is-broadest-yet-plastic-fabric-and-lacquer-are.html | RULING OF COURT IS BROADEST YET; Plastic Fabric and Lacquer Are Among Products Sold to General Motors by du Pont | True | By Richard Rutter "Iolanthe (NOTHING VENTURE--NOTHING WIN,)," Act II | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/britain-prepares-for-big-tankers-facilities-of-ports-are-being.html | BRITAIN PREPARES FOR BIG TANKERS; Facilities of Ports Are Being Expanded in Move to Cut Reliance on Suez Canal | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pennsalt-names-foreign-chief.html | Pennsalt Names Foreign Chief | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/edith-rogers-is-wed-married-in-westfield-nj-to-edwin-dewees-kyle-3d.html | EDITH ROGERS IS WED; Married in Westfield, N.J., to Edwin Dewees Kyle 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/blue-cloud-in-front-foxie-is-second-in-lightning-race-on-manhasset.html | BLUE CLOUD IN FRONT; Foxie Is Second in Lightning Race on Manhasset Bay | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/land-and-lumber-missed-in-france-builders-end-tour-of-us-note.html | LAND AND LUMBER MISSED IN FRANCE; Builders End Tour of U.S.-- Note Difference in Large Projects Put Up Here | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/amherst-relives-meiklejohn-era-man-once-ousted-as-head-of-college.html | AMHERST RELIVES MEIKLEJOHN ERA; Man Once Ousted as Head of College Returns to Lead Chapel Rite | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/business-activity-takes-sharp-dip.html | Business Activity Takes Sharp Dip | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/miss-whitehead-troth-she-will-be-bride-in-august-of-charles-c.html | MISS WHITEHEAD TROTH; She Will Be Bride in August of Charles C. Mottley | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/ban-on-long-johns-cut-short-in-bonn.html | BAN ON LONG JOHNS CUT SHORT IN BONN | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/johnson-urges-exchanges-with-soviet-on-tv-radio-equal-time-demanded.html | Johnson Urges Exchanges With Soviet on TV, Radio; Equal Time Demanded | True | By Irving Spiegel | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/at-the-height-of-disorder.html | At the Height Of Disorder | True | By Raymond Holden | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/air-coach-flight-to-coast-set.html | Air Coach Flight to Coast Set | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/deed-to-bulkhead-goes-with-a-home-in-babylon.html | Deed to Bulkhead Goes With a Home in Babylon | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/ballet-to-assist-leukemia-study-royal-troupes-program-at-met-on.html | BALLET TO ASSIST LEUKEMIA STUDY; Royal Troupe's Program at 'Met' on Sept. 17 Will Help Society's Research Work | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/scrap-export-plan-hangs-fire-as-europe-balks-at-its-portion-new.html | Scrap Export Plan Hangs Fire As Europe Balks at Its Portion; New Licenses Frozen | True | By Thomas E. Mullaney | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/slave-labor-gets-big-peiping-role-new-5year-plan-expected-to-lean.html | SLAVE LABOR GETS BIG PEIPING ROLE; New 5-Year Plan Expected to Lean Heavily on Recruits From 4 Classifications | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/article-3-no-title-conventions-observed-in-gunfight-film.html | Article 3 -- No Title; Conventions Observed In 'Gunfight' Film | True | BARROOM | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/liberation-front-sparks-algerian-rebellion-messalist-strength.html | LIBERATION FRONT SPARKS ALGERIAN REBELLION; Messalist Strength | True | By Thomas F. Brady Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/art-in-the-hills-laurentians-schedule-concert-series-plays-and.html | ART IN THE HILLS; Laurentians Schedule Concert Series, Plays and Exhibit of Paintings | True | By Charles J. Lazarus | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/kunz-and-matthews-annex-class-honors-in-3day-yra-regatta-atlantic.html | Kunz and Matthews Annex Class Honors in 3-Day Y.R.A. Regatta; ATLANTIC SPRITE TAKES LAST RACE Kunz Craft Scores in Beach Point Event--Matthews Is First in Thunderbird | True | By William J. Briordy Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/miss-mildred-cobb-becomes-affianced.html | MISS MILDRED COBB BECOMES AFFIANCED | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Charles Rossi | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/bevan-challenges-foes-dares-macmillan-to-call-an-election-in.html | BEVAN CHALLENGES FOES; Dares Macmillan to Call an Election in Britain | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/senate-to-send-observer-issues-raised-on-agreements.html | Senate to Send Observer, Issues Raised on Agreements | True | By Richard E. Mooney Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/archives/mrs-perry-is-rewed-former-patricia-wing-bride-of-dr-john-russell.html | MRS. PERRY IS REWED; Former Patricia Wing Bride of Dr. John Russell Gill | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hakoah-will-be-host-will-face-brazilian-booters-at-randalls-island.html | HAKOAH WILL BE HOST; Will Face Brazilian Booters at Randalls Island Today | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/an-englishmans-telephone.html | AN ENGLISHMAN'S TELEPHONE | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lally-reynolds.html | Lally--Reynolds | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-apartments-rising-in-yonkers.html | NEW APARTMENTS RISING IN YONKERS | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ancient-africans-knew-arithmetic-8000year-old-ishango-finds-include.html | ANCIENT AFRICANS KNEW ARITHMETIC; 8,000-Year Old Ishango Finds Include an Abacus-Type of Calculating Device | True | By John Hillaby Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/anniversary-time-many-maine-communities-to-celebrate-their-founding.html | ANNIVERSARY TIME; Many Maine Communities to Celebrate Their Founding During the Summer | True | By Harold L. Cail | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lack-of-cash-keeps-home-for-aged-shut.html | LACK OF CASH KEEPS HOME FOR AGED SHUT | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/wightsiphron.html | Wight--Siphron | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/personalities.html | Personalities | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sears-cup-annexed-by-middle-states.html | SEARS CUP ANNEXED BY MIDDLE STATES | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miami-cultural-center-palazzo-vizcaya-offers-fine-exhibit-of-arts.html | MIAMI CULTURAL CENTER; Palazzo Vizcaya Offers Fine Exhibit of Arts Of the Renaissance | True | By Charles Grutzner | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lutherans-get-10000-grant.html | Lutherans Get $10,000 Grant | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/orlando-detroit-affiliate.html | Orlando Detroit Affiliate | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/vacation-companions.html | Vacation Companions | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/five-by-miller-his-collected-plays-with-comments-on-his-first.html | FIVE BY MILLER; His 'Collected Plays' With Comments On His First Decade in the Theatre | True | By Brooks Atkinson | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/windows-on-the-world-of-nature-the-world-of-nature.html | Windows on the World of Nature; The World Of Nature | True | By Joseph Wood Krutch | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/britain-reduces-atom-power-cost-un-survey-indicates-stage-has-been.html | BRITAIN REDUCES ATOM POWER COST; U.N. Survey Indicates Stage Has Been Reached Where It Can Compete With Coal | True | By Kathleen Teltsch Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nlrb-names-newark-aide.html | N.L.R.B. Names Newark Aide | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-griffen-bride-in-suburbs-parents-home-in-rye-scene-of.html | BARBARA GRIFFEN BRIDE IN SUBURBS; Parents' Home in Rye Scene of Wedding to Lieut. (j.g.) Chester O. French 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/board-asks-lake-dock-rise.html | Board Asks Lake Dock Rise | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rudder-club-to-honor-chief-of-navy-msts.html | Rudder Club to Honor Chief of Navy M.S.T.S. | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/title-won-on-default-naday-takes-naia-tennis-as-injury-stops.html | TITLE WON ON DEFAULT; Naday Takes N.A.I.A. Tennis as Injury Stops Schmidt | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hospital-gets-100000-boston-dispensary-will-use-fund-for-research.html | HOSPITAL GETS $100,000; Boston Dispensary Will Use Fund for Research Unit | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ann-w-mkinnon-will-be-married-scripps-college-alumna-is-engaged-to.html | ANN W. M'KINNON WILL BE MARRIED; Scripps College Alumna Is Engaged to Roy A. Powell, '51 Harvard Graduate | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sales-and-mergers-bart-mfg-co.html | SALES AND MERGERS; Bart Mfg. Co. | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/las-vegas-is-settling-down-bloom-is-off-the-boom-but-resort-town.html | LAS VEGAS IS SETTLING DOWN; Bloom Is Off the Boom But Resort Town Still Grows | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ferraris-take-first-two-places-in-lime-rock-competition-ginther.html | Ferraris Take First Two Places in Lime Rock Competition; GINTHER DEFEATS LUFTMAN IN RACE Fogg Third in Grand Turismo Event With Alfa Romeo-- Veloce Class G Victor | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dedicate-second-traffic-judges-strong-finish-wins-62700.html | DEDICATE SECOND; Traffic Judge's Strong Finish Wins $62,700 Metropolitan Mile | True | By James Roach | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/argentina-seizes-wine.html | Argentina Seizes Wine | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/doris-freedman-betrothed.html | Doris Freedman Betrothed | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/presidents-growing-staff-white-house-and-executive-office-have.html | PRESIDENT'S GROWING STAFF; White House and Executive Office Have Swelled and More Space Is Required | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/leuchtenpfluger.html | Leuchten--Pfluger | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-flourishing-year-for-history-1957s-big-jamestown-and-plymouth.html | A FLOURISHING YEAR FOR HISTORY; 1957's Big Jamestown And Plymouth Fetes Are the Leaders | True | By Robert E. Bochat | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/huntington-vote-tuesday.html | Huntington Vote Tuesday | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sculptured-tiles-put-on-exhibition-ceramics-in-a-variety-of-colors.html | SCULPTURED TILES PUT ON EXHIBITION; Ceramics in a Variety of Colors Lend Themselves to Range of Effects | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/open-house.html | OPEN HOUSE | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/police-seize-newsreels.html | Police Seize Newsreels | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/smith-gets-a-million-for-4th-year-in-row-alumnae-gifts-pass-that.html | SMITH GETS A MILLION; For 4th Year in Row Alumnae Gifts Pass That Amount | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dachshund-is-best-in-greenwich-show.html | DACHSHUND IS BEST IN GREENWICH SHOW | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/froehlich-rodinesque-figure-with-pipe-is-thinker-too-architect.html | Froehlich, Rodinesque Figure With Pipe, Is Thinker, Too; Architect Dreams Up Beautiful Layouts for Racing Fans | True | By Frank M. Blunk | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-canadian-elections.html | THE CANADIAN ELECTIONS | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/willa-m-watson-becomes-fiancee-sayville-girl-will-be-married-in.html | WILLA M. WATSON BECOMES FIANCEE; Sayville Girl Will Be Married in Summer to Jule Knapp, an Oil Company Aide | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/group-shows-span-centuries-american-variety.html | GROUP SHOWS SPAN CENTURIES; American Variety | True | By Stuart Preston | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jake-mintz-dies-boxing-manager-matchmaker-in-pittsburgh-guided.html | JAKE MINTZ DIES; BOXING MANAGER; Matchmaker in Pittsburgh Guided Ezzard Charles to World Heavyweight Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/braves-to-play-boston-game.html | Braves to Play Boston Game | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mail-pouch-hofmann-releases-chamber-music.html | MAIL POUCH: HOFMANN RELEASES; CHAMBER MUSIC | True | JAN HOLCMAN. New York. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mrs-bradley-collins-has-child.html | Mrs. Bradley Collins Has Child | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-homes-rising-in-2county-area-second-section-is-opened-in.html | NEW HOMES RISING IN 2-COUNTY AREA; Second Section Is Opened in Project at New City With 7-Room Model | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-new-park-with-a-ghost-town-jerseys-allaire-forest-once-site-of-an.html | A NEW PARK WITH A GHOST TOWN; Jersey's Allaire Forest Once Site of an Old Iron Works | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/some-changes-in-the-works-new-shows-and-casts-in-prospect-this-fall.html | SOME CHANGES IN THE WORKS; New Shows and Casts In Prospect This Fall on TV | True | By Richard F. Shepard | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hemidemisemiquavers.html | HEMIDEMISEMIQUAVERS | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rhode-island-on-the-upbeat-in-july-viewing-the-race.html | RHODE ISLAND ON THE UPBEAT IN JULY; Viewing the Race | True | By Leonard O. Warner | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/will-history-be-repeated.html | Will History Be Repeated? | True | By Crane Brinton | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-tune-beyond-us-yet-ourselves.html | 'A Tune Beyond Us, Yet Ourselves...' | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cynthia-a-gould-maryland-bride-student-of-nursing-married-in-st.html | CYNTHIA A. GOULD MARYLAND BRIDE; Student of Nursing Married in St. Thomas', Garrison, to Colin C.D. Clarendon | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jerseys-beaches-shore-resorts-hopeful-of-enjoying-another.html | JERSEY'S BEACHES; Shore Resorts Hopeful of Enjoying Another Billion-Dollar Summer | True | By George Cable Wright | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/homes-in-new-canaan.html | Homes in New Canaan | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/found-guilty-in-theft-engineer-convicted-of-taking-indian-concerns.html | FOUND GUILTY IN THEFT; Engineer Convicted of Taking Indian Concern's Funds | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/peiping-changing-officials-duties-reds-seek-more-efficiency-through.html | PEIPING CHANGING OFFICIALS DUTIES; Reds Seek More Efficiency Through 'Rectification of the Styles of Work' | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fbis-files-are-again-an-issue-decision-means-that-if-they-are-used.html | F.B.I.'S FILES ARE AGAIN AN ISSUE; Decision Means That if They Are Used Government Must Take the Responsibility | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/economics-group-cites-uneasiness-report-of-development-unit-urges.html | ECONOMICS GROUP CITES UNEASINESS; Report of Development Unit Urges Practical Policies to Assure Sound Future | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tanner-acquired-by-cubs.html | Tanner Acquired by Cubs | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/warruined-art-gallery-is-reopened-in-munich.html | War-Ruined Art Gallery Is Reopened in Munich | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/blackhampetersberger.html | Blackham--Petersberger | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-yorkers-win-trophy-in-britain-107th-regiment-marksmen-regain.html | NEW YORKERS WIN TROPHY IN BRITAIN; 107th Regiment Marksmen Regain 52-Year-Old Award in Rifle Match in Surrey | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-somers-wed-to-rp-gorman-our-lady-of-sorrows-church-in-south.html | MISS SOMERS WED TO R.P. GORMAN; Our Lady of Sorrows Church In South Orange Is Setting for Their Marriage | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/airlines-mileage-increased.html | Airline's Mileage Increased | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/braves-sign-young-catcher.html | Braves Sign Young Catcher | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/custom-building-gains-in-nassau-inquiries-about-15-ahead-of-56-rate.html | CUSTOM BUILDING GAINS IN NASSAU; Inquiries About 15% Ahead of '56 Rate, Institute Says -- Costs Begin at $30,000 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/prof-oehler-dies-accountant-here-retired-in-1956-as-chairman-of.html | PROF. OEHLER DIES; ACCOUNTANT HERE; Retired in 1956 as Chairman of Fordham U. Department -- Author and Lecturer | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/idyllic-lake-como-for-centuries-its-waters-and-shores-have-been.html | IDYLLIC LAKE COMO; For Centuries Its Waters and Shores Have Been Famous for Their Charms | True | By Walter Hackett | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/edward-e-poor-67-printing-executive.html | EDWARD E. POOR, 67, PRINTING EXECUTIVE | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/drivein-theatre-extends-horizon-a-curiosity-of-yesterday-it-is.html | DRIVE-IN THEATRE EXTENDS HORIZON; A Curiosity of Yesterday, It Is Rapidly Growing Into a Small Amusement Park | True | By Rita Reif | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-good-samaritan.html | The Good Samaritan | True | By R.l. Bruckberger | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/wood-field-and-stream-writer-reels-under-some-punches-cast-by.html | Wood, Field and Stream; Writer Reels Under Some Punches Cast by Salmon Fisher Favoring Maine | True | By John W. Randolph | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-nation-president-and-party.html | THE NATION; President and Party | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/boost-for-crop-production-fruitsetting-hormone-sprays-assure.html | BOOST FOR CROP PRODUCTION; Fruit-Setting Hormone Sprays Assure Maximum Yields From Tomato, Berry and Other Hobby Plants | True | By Oscar Keeling Moore | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/harvard-week-on-baccalaureate-to-start-agenda-for-thursday.html | HARVARD WEEK ON; Baccalaureate to Start Agenda for Thursday Graduation | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-merchants-view-worried-business-man-may-find-comfort-in-some.html | The Merchant's View; Worried Business Man May Find Comfort In Some Figures on Production During'57 | True | By Herbert Koshetz | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/civil-defense-aide-named.html | Civil Defense Aide Named | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/poplar-bill-wins-pace-at-yonkers-defeats-chief-lenawee-by-a-length.html | POPLAR BILL WINS PACE AT YONKERS; Defeats Chief Lenawee by a Length and Pays $7.20 for $2--Hillsota Is Third | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/suzannah-f-ryan-married-here-bride-of-dr-george-hamilton-wilkie-in.html | Suzannah F. Ryan Married Here; Bride of Dr. George Hamilton Wilkie in St. Thomas More's | True | The New York Times | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/douglas-rounds-all-the-bases-around-the-bases-paul-douglas-holds.html | DOUGLAS ROUNDS ALL THE BASES; AROUND THE BASES Paul Douglas Holds Forth on Broadway, Hollywood, Television and Whisky | True | By Gilbert Millstein | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sovereign-homes-under-way.html | Sovereign Homes Under Way | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/camera-notes-inexpensive-miniature-has-modern-features.html | CAMERA NOTES; Inexpensive Miniature Has Modern Features | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cinderella-set-the-pace.html | Cinderella; Set the Pace | True | By Jane Cobb | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/vera-alker-wed-to-john-a-giroux-briarcliff-graduate-is-bride-of.html | VERA ALKER WED TO JOHN A. GIROUX; Briarcliff Graduate Is Bride of Actor in Ceremony at St. Gertrude's, Bayville | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/watershed-plan-is-gaining-favor-partnership-floodcontrol-program.html | WATERSHED PLAN IS GAINING FAVOR; 'Partnership' Flood-Control Program Has Applicants From 46 States | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/helen-suhr-wed-in-beverly-hills.html | HELEN SUHR WED IN BEVERLY HILLS | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/parole-board-post-to-jackie-robinson.html | PAROLE BOARD POST TO JACKIE ROBINSON | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-ann-mccabe-bride-in-yonkers-of-george-l-obrien-student-at.html | Barbara Ann McCabe Bride in Yonkers Of George L. O'Brien, Student at Pace | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/french-say-tunis-lied-on-violence-pineau-urges-joint-inquiry-to.html | FRENCH SAY TUNIS LIED ON VIOLENCE; Pineau Urges Joint Inquiry to Ascertain Truth--He Is Reported Rebuffed | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/eigfadem.html | Eig--Fadem | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nancy-mdougald-becomes-a-bride-skidmore-alumna-married-in-englewood.html | NANCY M'DOUGALD BECOMES A BRIDE; Skidmore Alumna Married in Englewood to David Martin Dickson, Yale Student | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/feted-by-manhattan-college.html | Feted by Manhattan College | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-french-shrug-the-crisis-grows-the-french-says-a-friend-are.html | The French Shrug, the Crisis Grows; The French, says a friend, are deceiving themselves. Because they know their Cabinet crises are artificial, they refuse to awaken to their real problems--a changing world. | True | By David Schoenbrun | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hitless-team-wins-title.html | Hitless Team Wins Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rugs-of-vineland-first-in-jersey-school-mile.html | Rugs of Vineland First In Jersey School Mile | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/around-the-garden-for-better-bloom.html | AROUND THE GARDEN; For Better Bloom | True | By Joan Lee Faust | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cardinals-victors-5-to-4-in-game-at-polo-grounds-cardinals-down.html | Cardinals Victors, 5 to 4, In Game at Polo Grounds; CARDINALS DOWN GIANTS AGAIN, 5-4 | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/wedding-is-held-for-miss-salmon-st-johns-in-washington-the-scene-of.html | WEDDING IS HELD FOR MISS SALMON; St. John's in Washington the Scene of Her Marriage to Alan Donald Donaldson | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/personality-builder-of-pipelines-in-wall-st-francis-kernan-has.html | Personality: Builder of Pipelines in Wall St.; Francis Kernan Has Piloted Big Projects Past Many Snags | True | By Paul Heffernan | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/plastic-pipe-underground-plumbing-is-simple-to-install.html | PLASTIC PIPE; Underground Plumbing Is Simple to Install | True | By Bernard Gladstone | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/athletics-game-rained-out.html | Athletics' Game Rained Out | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-dubinsky-concept-of-unionism-the-volcanic-president-of-the.html | The Dubinsky Concept of Unionism; The volcanic president of the Ladies' Garment Workers believes unions should serve the whole community because 'unions need capitalism like a fish needs water.' | True | By A.h. Raskin | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ohio-group-buys-coins-of-russia-500000-collection-sold-by.html | OHIO GROUP BUYS COINS OF RUSSIA; $500,000 Collection Sold by Princesses Includes 10,000 Pieces and 4,000 Medals | True | By Kent B. Stiles | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/friendship.html | FRIENDSHIP | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/patricia-fritscher-is-bride.html | Patricia Fritscher Is Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/giants-to-play-lions-meet-in-exhibition-on-detroit-gridiron-on-sept.html | GIANTS TO PLAY LIONS; Meet in Exhibition on Detroit Gridiron on Sept. 22 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-middleton-engaged-to-wed-student-at-vassar-will-be-married-to.html | MISS MIDDLETON ENGAGED TO WED; Student at Vassar Will Be Married to David Seymour, Wharton School Senior | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gabled-age.html | Gabled Age | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fangio-sets-monsanto-mark.html | Fangio Sets Monsanto Mark | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/polish-folk-laud-an-exhibit-by-us-dispute-newspaper-report-that.html | POLISH FOLK LAUD AN EXHIBIT BY U.S.; Dispute Newspaper Report That 'Boastful' Display at Poznan Annoys Public | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pariscairo-talk-on-suez-started-egypt-reports-a-proposal-on-french.html | PARIS-CAIRO TALK ON SUEZ STARTED; Egypt Reports a Proposal on French Toll Payments Is Being Negotiated | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-malachowski-wed-married-to-robert-w-heaton-in-staten-island.html | MISS MALACHOWSKI WED; Married to Robert W. Heaton in Staten Island Church | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/baseball-clubs-as-big-business-profit-and-loss-accounts-of-the.html | BASEBALL CLUBS AS BIG BUSINESS; Profit and Loss Accounts of the Teams That Figure in the National Sport | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/advice-to-wouldbe-engineers-word-to-parents.html | Advice to Would-Be Engineers; Word to Parents | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/crusade-reports-catholics-attend-significant-number-said-to-have.html | CRUSADE REPORTS CATHOLICS ATTEND; 'Significant Number' Said to Have Made Decisions at Billy Graham Rallies | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mr-millers-garden-of-eden.html | Mr. Miller's Garden of Eden | True | By Carlos Baker | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/country-look-town-address.html | Country Look; TOWN ADDRESS | True | By Cynthia Kellogg | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/prayer-room-at-un-creates-a-dilemma.html | PRAYER ROOM AT U.N. CREATES A DILEMMA | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/virginia-marriage-for-susan-ragland.html | VIRGINIA MARRIAGE FOR SUSAN RAGLAND | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/china-trade-washington-again-debates-issue-american-views-changing.html | CHINA TRADE: WASHINGTON AGAIN DEBATES ISSUE; American Views Changing Slowly On Key Aspect of Foreign Policy | True | By Edwin L. Dale Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/keller-captures-laurels-at-show-takes-equitation-and-maclay-classes.html | KELLER CAPTURES LAURELS AT SHOW; Takes Equitation and Maclay Classes at Greenwich-- Miss Stollenwerk Wins | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lawn-experts-debate-mowing-and-raking-clipping-cautions.html | LAWN EXPERTS DEBATE MOWING AND RAKING; Clipping Cautions | True | By Herbert C. Bardes | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-critics-prescription-for-a-summer-of-good-reading.html | A Critic's Prescription for a Summer of Good Reading | True | By Charles Poore | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gillian-horley-betrothed.html | Gillian Horley Betrothed | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-jane-adams-is-a-future-bride-new-hampshire-girl-fiancee-of.html | MISS JANE ADAMS IS A FUTURE BRIDE; New Hampshire Girl Fiancee of William A. McCleary 3d, Class of '57 at Princeton | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japan-honors-us-professor.html | Japan Honors U.S. Professor | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-object-is-delight-the-object-is-delight.html | The Object Is Delight; The Object Is Delight | True | By Delancey Ferguson | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/boy-lost-in-leap-from-barge.html | Boy Lost in Leap From Barge | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rain-puts-off-pirates-game.html | Rain Puts Off Pirates' Game | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-gibson-keeps-british-tennis-title-miss-gibson-keeps-crown-in.html | Miss Gibson Keeps British Tennis Title; MISS GIBSON KEEPS CROWN IN BRITAIN | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/integration-parley-called-by-hampton.html | INTEGRATION PARLEY CALLED BY HAMPTON | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/news-and-gossip-gathered-along-the-rialto-producer-alexander-h.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Producer Alexander H. Cohen Planning 'Nine O'Clock Theatre'--Items | True | By Lewis Funke | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2-elected-at-cornell-legislator-educator-named-as-alumni-trustees.html | 2 ELECTED AT CORNELL; Legislator, Educator Named as Alumni Trustees | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/writers-in-the-shadow-of-communism-some-who-broke-away.html | Writers in the Shadow of Communism; SOME WHO BROKE AWAY | True | By Harrison E. Salisbury | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/child-to-mrs-s-wegrzyn.html | Child to Mrs. S. Wegrzyn | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/city-officials-to-convene.html | City Officials to Convene | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dorothy-sherman-engaged.html | Dorothy Sherman Engaged | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/plymouth-path-route-of-the-farming-colonists-can-be-followed-today.html | PLYMOUTH PATH; Route of the Farming Colonists Can Be Followed Today From Boston | True | By J. Ernest Brierly | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bid-to-mao-decried-by-chiang-envoy.html | BID TO MAO DECRIED BY CHIANG ENVOY | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bonneremanuel.html | Bonner--Emanuel | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/littlebast.html | Little--Bast | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/khrushchev-defers-date-of-meat-goal.html | KHRUSHCHEV DEFERS DATE OF MEAT GOAL | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/delayed-action.html | Delayed Action | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/34-adrift-on-arctic-ice-for-scientific-studies-americans-living-on.html | 34 Adrift on Arctic Ice for Scientific Studies; Americans Living on Ocean Get Data for Geophysical Year | True | By Walter Sullivan | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hope-for-arms-accord-still-alive-soviet-is-believed-ready-to.html | HOPE FOR ARMS ACCORD STILL ALIVE; Soviet Is Believed Ready to Bargain | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/money-troublespocket-size.html | Money Troubles--Pocket Size | True | By Dorothy Barclay | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/souvenirs-for-ike.html | Souvenirs For Ike | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/symbol-of-an-era-town-from-which-first-vermont-train-originated.html | SYMBOL OF AN ERA; Town From Which First Vermont Train Originated Displays Old Engine | True | By Collamer M. Abbott | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rowewaddell.html | Rowe--Waddell | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/military-fears-manpower-cuts-spending-brake-also-curbing-equipment.html | MILITARY FEARS MANPOWER CUTS; Spending Brake Also Curbing Equipment Buying, Chiefs to Tell Defense Parley | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/daughter-to-mrs-rj-mohr.html | Daughter to Mrs. R.J. Mohr | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/army-seeks-to-renew-lease.html | Army Seeks to Renew Lease | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/champlain-valley-anniversary.html | CHAMPLAIN VALLEY ANNIVERSARY | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bostons-outdoor-festival.html | BOSTON'S OUTDOOR FESTIVAL | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-capitalism-of-nation-hailed-funston-tells-u-of-maryland.html | 'NEW CAPITALISM' OF NATION HAILED; Funston Tells U. of Maryland Graduates of Wide Public Holdings in Industry | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joan-fye-is-bride-in-philadelphia-married-in-st-athanasius-to.html | JOAN FYE IS BRIDE IN PHILADELPHIA; Married in St. Athanasius to Thorndike Duncan, an Ex-Student at Brown | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/television-troubles-baseball-crisis-causes-complex-situation.html | TELEVISION TROUBLES; Baseball Crisis Causes Complex Situation | True | By Jack Gould | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/flu-vaccine-produced-remedy-for-asian-outbreak-made-in-australia.html | FLU VACCINE PRODUCED; Remedy for Asian Outbreak Made in Australia | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/professor-fiance-of-sallie-h-sears.html | PROFESSOR FIANCE OF SALLIE H. SEARS | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/youth-squads-vs-delinquency.html | Youth Squads Vs. Delinquency | True | By Meyer Berger | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/britons-furious-at-slight-to-flag-dropping-of-union-jack-from-state.html | BRITONS FURIOUS AT SLIGHT TO FLAG; Dropping of Union Jack From State Airline's Timetable Brings Flood of Protests | True | By Kennett Love Special To the New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/30-us-farmers-will-tour-russia-middle-west-group-is-on-the-way-by.html | 30 U.S. FARMERS WILL TOUR RUSSIA; Middle West Group Is on the Way by Plane for Visit to Three Big Cities | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/repeat-performances-repeats.html | Repeat Performances; Repeats | True | By Harvey Breit | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/park-area-to-be-dedicated.html | Park Area to Be Dedicated | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/arts-will-bloom-in-boston-garden-6th-annual-fete-to-be-held-in-city.html | ARTS WILL BLOOM IN BOSTON GARDEN; 6th Annual Fete to Be Held in City Plot Beginning on Friday for 17 Days | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/red-cedar-shingle-output.html | Red Cedar Shingle Output | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/wilson-to-review-ships-of-18-navies-115-menofwar-off-norfolk-will.html | WILSON TO REVIEW SHIPS OF 18 NAVIES; 115 Men-of-War Off Norfolk Will Join in Jamestown Event on Wednesday | True | By Hanson W. Baldwin | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/morrisonperlo.html | Morrison--Perlo | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/handicrafts-in-new-england-both-new-hampshire-and-vermont-hold-work.html | HANDICRAFTS IN NEW ENGLAND; Both New Hampshire And Vermont Hold Work Classes | True | By M.j. de Sherbinin | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/forces-overseas-stir-inevitable-tensions-but-most-conflicts-are.html | FORCES OVERSEAS STIR 'INEVITABLE TENSIONS'; But Most Conflicts Are Settled More Easily Than Girard Case | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-dance-looking-back-over-the-season-other-foreign-visitors.html | THE DANCE: LOOKING BACK OVER THE SEASON; Other Foreign Visitors | True | By John Martin | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/young-families-buy-florida-home-sites.html | YOUNG FAMILIES BUY FLORIDA HOME SITES | True | | 1985-05-14 | RE000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/de-lamaze-takes-french-golf-final-de-lamaze-takes-french-golf-test.html | De Lamaze Takes French Golf Final; DE LAMAZE TAKES FRENCH GOLF TEST | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-hope-hughes-bride-in-suburbs-married-in-st-augustines-church.html | MISS HOPE HUGHES BRIDE IN SUBURBS; Married in St. Augustine's Church in Larchmont to Paul E. Forsman Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/state-dav-elects-port-chester-man-is-chosen-commander-at-parley.html | STATE D.A.V. ELECTS; Port Chester Man Is Chosen Commander at Parley | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/moore-to-seek-robinson-fight-lightheavy-champion-hopes-to-meet.html | MOORE TO SEEK ROBINSON FIGHT; Light-Heavy Champion Hopes to Meet Sugar Ray at Los Angeles in Title Bout | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/special-session-of-legislature-facing-impasse-rival-leaders-in.html | SPECIAL SESSION OF LEGISLATURE FACING IMPASSE; Rival Leaders in Albany Still Adamant in Views on Workmen's Benefits START WORK TOMORROW Republicans Plan to Repass Measures That Harriman Disapproved in April | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/present-model-of-un-is-one-likely-to-stay-hope-of-changing-charter.html | PRESENT MODEL OF U.N. IS ONE LIKELY TO STAY; Hope of Changing Charter to Reduce Scope of the Veto Is Now Virtually Abandoned by Its Advocates USEFULNESS THUS IS LIMITED | True | By Thomas J. Hamilton | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/in-massachusetts-the-bay-states-gamut-of-attractions-runs-froze-dog.html | IN MASSACHUSETTS; The Bay State's Gamut of Attractions Runs Froze Dog Racing to Concerts | True | By John Fenton | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/senators-voice-soil-bank-doubt-committee-report-holds-that-acreage.html | SENATORS VOICE SOIL BANK DOUBT; Committee Report Holds That Acreage Reserve Program May Not Be Successful | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/meany-protests-khrushchev-film-quits-tv-show-that-will-rerun-parts.html | MEANY PROTESTS KHRUSHCHEV FILM; Quits TV Show That Will Rerun Parts of Interview --Plans a Radio Reply | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gaelic-program-today-hurling-and-football-slated-irish-team-to.html | GAELIC PROGRAM TODAY; Hurling and Football Slated-- Irish Team to Appear | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/summer-vacations-summer-vacations.html | Summer Vacations; SUMMER VACATIONS | True | By Paul J.c. Friedlander | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gleam-takes-honors-in-nyyc-sail-spookie-mariann-also-are-victors.html | Gleam Takes Honors in N.Y.Y.C. Sail; SPOOKIE, MARIANN ALSO ARE VICTORS Dickerson's Gleam First in Class A--Bounding Home, Schooner, Beats Nina | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/survey-gives-edge-to-canada-liberals-st-laurent-edge-in-election.html | Survey Gives Edge To Canada Liberals; ST. LAURENT EDGE IN ELECTION SEEN | True | By Raymond Daniell Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-haines-troth-she-is-affianced-to-donald-f-metz-engineering.html | BARBARA HAINES' TROTH; She Is Affianced to Donald F. Metz, Engineering Student | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pirates-option-laurin-pepper.html | Pirates Option Laurin Pepper | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/soldier-held-in-2-killings.html | Soldier Held in 2 Killings | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/world-institute-to-hold-benefit-showing-of-romanoff-and-juliet.html | WORLD INSTITUTE TO HOLD BENEFIT; Showing of 'Romanoff and Juliet,' Comedy, on Oct. 31, to Provide Scholarships | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-soviet-city-to-spur-siberia-science-center-to-be-built-far-east.html | NEW SOVIET CITY TO SPUR SIBERIA; Science Center to Be Built Far East of Moscow to Spearhead Development | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lack-of-sincerity-decried-by-rabbi-dr-miller-in-sermon-lays-failure.html | LACK OF SINCERITY DECRIED BY RABBI; Dr. Miller, in Sermon, Lays Failure of Many Causes to Half-Hearted Support | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-musselman-bride-in-chapel-wed-at-st-bartholomews-to-austin.html | MISS MUSSELMAN BRIDE IN CHAPEL; Wed at St. Bartholomew's to Austin Crane Drukker, Graduate Student Here | True | Buschke-Sulick | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/holly-ball-planned-committee-chosen-for-event-in-scarsdale-on-dec.html | HOLLY BALL PLANNED; Committee Chosen for Event in Scarsdale on Dec. 28 | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/peiping-also-cuts-khrushchev-text-china-news-agency-follows-moscow.html | PEIPING ALSO CUTS KHRUSHCHEV TEXT; China News Agency Follows Moscow Lead in Dropping Denial of 'Contradictions' | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/uslta-picks-four-for-wimbledon-event.html | U.S.L.T.A. Picks Four For Wimbledon Event | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/found-in-the-drama-mailbag-speech-standards.html | FOUND IN THE DRAMA MAILBAG; SPEECH STANDARDS | True | ROBERT GARVEY. New York. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/railroads-museum-rail-city-north-of-syracuse-offers-enthusiasts.html | RAILROADS: MUSEUM; Rail City, North of Syracuse, Offers Enthusiasts Exhibits and Rides | True | By Ward Allan Howe | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/susan-e-ross-betrothed.html | Susan E. Ross Betrothed | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/education-in-review-the-forgotten-colleges-take-steps-to-win.html | EDUCATION IN REVIEW; The 'Forgotten Colleges' Take Steps to Win Accreditation, Support and Students | True | By Gene Currivan | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ensign-rj-wiltsie-weds-june-m-keyes.html | ENSIGN R.J. WILTSIE WEDS JUNE M. KEYES | True | Harcourt-Harris | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-summaries.html | The Summaries | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/patricia-paterno-will-be-married-westchester-girl-fiancee-of-rodney.html | PATRICIA PATERNO WILL BE MARRIED; Westchester Girl Fiancee of Rodney Mutch, Member of '53 U.S. Equestrian Team | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/world-of-music-florentines-first-italian-symphony-in-37-years-to.html | WORLD OF MUSIC: FLORENTINES; First Italian Symphony In 37 Years To Visit The U.S. in Fall | True | By Ross Parmenter | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/norwegians-plan-increase-in-ships-vessels-now-being-built-to-bring.html | NORWEGIANS PLAN INCREASE IN SHIPS; Vessels Now Being Built to Bring Cargo Fleet to 13,000,000-Ton Mark | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/art-events-here-slackening-pace-new-shows-this-week-are-detailed-at.html | ART EVENTS HERE SLACKENING PACE; New Shows This Week Are Detailed at Galleries and Museum Exhibitions | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/on-the-western-range.html | On the Western Range | True | By Hoffman Birney | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Drew B. Peters Studios | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nagas-killed-240-in-india.html | Nagas Killed 240 in India | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-beatrice-wagstaff-is-wed-briarcliff-graduate-bride-of-donald-j.html | Miss Beatrice Wagstaff Is Wed; Briarcliff Graduate Bride of Donald J. Sutherland | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/delight-d-warren-engaged-to-marry.html | DELIGHT D. WARREN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jewish-unit-slates-mission-to-europe.html | JEWISH UNIT SLATES MISSION TO EUROPE | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/marine-inventory-unit-elects.html | Marine Inventory Unit Elects | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-regal-perennial-delphiniums-supply-stately-bloom-in-return-for.html | A REGAL PERENNIAL; Delphiniums Supply Stately Bloom In Return for Special Care | True | By Martha Pratt Haislip | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/advertising-business-takes-to-biz-shows-somehow-the-buyers-seem-to.html | Advertising Business Takes to Biz Shows; Somehow the Buyers Seem to Prefer Them to Sales Speeches | True | By Carl Spielvogel | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fisheries-of-asia-gain-mechanization-is-revitalizing-industries-fao.html | FISHERIES OF ASIA GAIN; Mechanization Is Revitalizing Industries, F.A.O. Reports | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/chemicals-guard-homes-on-beach-treated-lumber-is-reported-to-resist.html | CHEMICALS GUARD HOMES ON BEACH; Treated Lumber Is Reported to Resist Salt Spray Rot and Termite Attacks | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japans-lark-of-the-beautiful-sky-hibari-misora-is-a-chic-chanteuse.html | Japan's 'Lark of the Beautiful Sky'; Hibari Misora is a chic chanteuse who is the rage of her country's teen-agers. A fishmonger's daughter, she has, at 19, the top income in Japanese show business. | True | By Robert Trumbull | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/next-stop-the-moon.html | Next Stop The Moon | True | By Robert K. Plumb | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-schroeder-engaged-to-wed-wellesley-student-is-future-bride-of.html | MISS SCHROEDER ENGAGED TO WED; Wellesley Student Is Future Bride of Hugh W. Morrell, Washington and Lee '57 | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/task-of-engineer-in-world-defined-aldrich-tells-308-graduates-of.html | TASK OF ENGINEER IN WORLD DEFINED; Aldrich Tells 308 Graduates of Stevens They Need Vision to Further Man's Welfare | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/serve-it-cold-and-in-style.html | Serve it Cold-- And in Style | True | By Ruth P. Casa-Emellos | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/on-the-bobcat-trail-a-plug-for-socks-bobcat-trail.html | On the Bobcat Trail, a Plug for Socks; Bobcat Trail | True | By John Gould | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mrs-moffett-rewed-former-faith-locke-married-to-robert-morris.html | MRS. MOFFETT REWED; Former Faith Locke Married to Robert Morris Phelps | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/strifetorn-haiti-returns-to-calm-race-for-presidency-slows-list-of.html | STRIFE-TORN HAITI RETURNS TO CALM; Race for Presidency Slows List of Candidates Cut-- Army Purge Continues | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fordham-prep-ace-runs-880-in-1516-schoolboy-timed-in-1516-for-880.html | Fordham Prep Ace Runs 880 in 1:51.6; SCHOOLBOY TIMED IN 1:51.6 FOR 880 | True | By Gordon S. White Jr. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cherubini-opera-revived-at-maggio-festival-local-color.html | CHERUBINI OPERA REVIVED AT MAGGIO FESTIVAL; Local Color | True | By Francis Toye | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/aluminum-curtain-walls-are-installed-in-a-new-building-at-666-fifth.html | Aluminum Curtain Walls Are Installed In a New Building at 666 Fifth Avenue | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/suzanne-smith-is-bride-u-of-michigan-alumna-wed-to-richard-peter.html | SUZANNE SMITH IS BRIDE; U. of Michigan Alumna Wed to Richard Peter Mueller | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/promise-and-peril-of-automation-its-implications-are-currently.html | Promise and Peril of Automation; Its implications are currently being studied at the I.L.O. meeting in Geneva. Here the I.L.O.'s director discusses the challenge automation presents. | True | By David A. Morse | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/news-of-the-world-of-stamps-covers-on-maryflower-ii-to-be-mailed.html | NEWS OF THE WORLD OF STAMPS; Covers on Mayflower II To Be Mailed From Plymouth, Mass. | True | By Kent B. Stiles | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/clarissa-j-yantis-engaged-to-marry.html | CLARISSA J. YANTIS ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/television-programs.html | TELEVISION PROGRAMS | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/times-index-for-56-has-156-more-pages.html | TIMES INDEX FOR '56 HAS 156 MORE PAGES | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/president-cuts-heart-drug-use-ends-weekly-anticoagulant-dosesshe.html | PRESIDENT CUTS HEART DRUG USE; Ends Weekly Anti-Coagulant Doses—He Will Receive Them Intermittently | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/skyscraper-rising-on-quicksand-bed-skyscraper-rises-on-quicksand.html | Skyscraper Rising On Quicksand Bed; SKYSCRAPER RISES ON QUICKSAND BED | True | By John P. Callahan | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sandra-bradley-becomes-engaged-wheelock-college-alumna-will-be-wed.html | SANDRA BRADLEY BECOMES ENGAGED; Wheelock College Alumna Will Be Wed on Aug. 24 to George Harding Anderson | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/210-women-get-degrees.html | 210 Women Get Degrees | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tradition-of-oneman-boat-building-remains-alive-in-jersey-seaman-73.html | Tradition of One-Man Boat Building Remains Alive in Jersey; Seaman, 73, Carries On Family Business Started in 1831 | True | By Clarence E. Lovejoy | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/margaret-hilton-wed-bride-of-richard-j-walton-a-newspaper-man-here.html | MARGARET HILTON WED; Bride of Richard J. Walton, a Newspaper Man Here | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-regina-m-mcgarry-married-here-to-james-ceribelli-jr-nyu.html | Miss Regina M. McGarry Married Here To James Ceribelli Jr., N.Y.U. Student | True | Buschke-Sulick | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gop-likes-ike-more-than-his-program-appeal-to-the-platform.html | G.O.P. 'LIKES IKE MORE THAN HIS PROGRAM; Appeal to the Platform | True | By W.h. Lawrence Special To the New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-lure-of-the-great-smoky-mountains.html | THE LURE OF THE GREAT SMOKY MOUNTAINS | True | A. Devaney, Inc. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/science-in-review-cancer-societys-report-presents-a-mass-of.html | SCIENCE IN REVIEW; Cancer Society's Report Presents A Mass Of Statistics on Smoking and Disease | True | By William L. Laurence | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/scenic-highways-in-vermont-unusually-warm-spring-bringing-out.html | SCENIC HIGHWAYS IN VERMONT; Unusually Warm Spring Bringing Out Charms Of Countryside | True | By Jeannette Matthews | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/1808-midshipmen-sail.html | 1,808 Midshipmen Sail | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/research-unit-formed.html | Research Unit Formed | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/outdoor-benefit-will-assist-aged-40th-annual-fete-june-25-at-kings.html | OUTDOOR BENEFIT WILL ASSIST AGED; 40th Annual Fete June 25 at Kings Park to Aid Home of St. Johnland Society | True | Edward Ozern | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/banker-elected-head-of-collegiate-school.html | Banker Elected Head Of Collegiate School | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/concrete-withstands-heavy-use-in-terraces-and-patios-of-homes-call.html | Concrete Withstands Heavy Use In Terraces and Patios of Homes; Call It Terrace or Patio, the Outdoor Living Area Is Here to Stay | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/british-flight-american-producers-royal-air-force-drama-marked-by.html | BRITISH 'FLIGHT'; American Producers' Royal Air Force Drama Marked by Authentic Details | True | By Stephen Watts | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/summer-resorts-are-well-booked-eastern-area-holding-own-though-many.html | SUMMER RESORTS ARE WELL BOOKED; Eastern Area Holding Own Though Many Vacationers Are Going Farther Away LITTLE CHANGE IN RATES A Few Have Risen but in Most Places They Are the Same as Last Year | True | By Thomas W. Ennis | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tax-rise-fought-in-norwalk.html | Tax Rise Fought in Norwalk | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joanne-vial-is-married-russell-sage-alumna-is-bride-of-peter-van.html | JOANNE VIAL IS MARRIED; Russell Sage Alumna Is Bride of Peter Van Nest Bodine | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Harry G. Healy | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/glass-awnings-for-porches.html | Glass Awnings for Porches | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sophocles-on-lp-his-oedipus-rex-heard-in-yeats-translation.html | SOPHOCLES ON LP; His 'Oedipus Rex' Heard In Yeats Translation | True | By Thomas Lask | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/how-girard-case-will-be-handled-japanese-court-procedure-which-will.html | HOW GIRARD CASE WILL BE HANDLED; Japanese Court Procedure Which Will Be Followed in Trial of American G.I. | True | By Robert Trumbull Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-julie-abrams-becomes-affianced.html | MISS JULIE ABRAMS BECOMES AFFIANCED | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/un-picketing-resumed-cuban-supporters-of-castro-march-for-2-hours.html | U.N. PICKETING RESUMED; Cuban Supporters of Castro March for 2 Hours | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sullivanwehmann.html | Sullivan--Wehmann | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/white-sox-pierce-trips-orioles-20-southpaw-hurls-3hitter-for-tenth.html | WHITE SOX' PIERCE TRIPS ORIOLES, 2-0; Southpaw Hurls 3-Hitter for Tenth Victory and Fans 6 to Top Majors With 70 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sylvia-maxwell-is-married-here-christ-church-methodist-the-scene-of.html | SYLVIA MAXWELL IS MARRIED HERE; Christ Church, Methodist, the Scene of Her Wedding to Robert Howe Baker | True | Jay Te Winburn | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/letters-to-the-editor-pep.html | Letters to the Editor; 'Pep' | True | JOSEPH SCHRANK. New York City. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-revenue-cut-by-taxes-abroad-washington-asks-whether-american.html | U.S. REVENUE CUT BY TAXES ABROAD; Washington Asks Whether American Companies Pay a Fair Share Here NO EVASION IS INVOLVED Foreign Levies Keep Creole, Aramco and Others Free of Liability at Home | True | By J.h. Carmical | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lebanon-is-ready-to-bar-vote-riots-fear-voiced-that-proegypt-groups.html | LEBANON IS READY TO BAR VOTE RIOTS; Fear Voiced That Pro-Egypt Groups Will Try to Disrupt Start of Election Today | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/brooklyn-poly-graduation.html | Brooklyn Poly Graduation | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/chandler-wins-kentucky-fight-governors-faction-although-it-lost-top.html | CHANDLER WINS KENTUCKY FIGHT; Governor's Faction, Although It Lost Top Races, Will Control Legislature | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/agriculture-aide-resigns.html | Agriculture Aide Resigns | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2-die-in-canadian-jet-crash.html | 2 Die in Canadian Jet Crash | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/eisenhower-bars-shift-in-policies-tells-gop-congressman-he-will-not.html | EISENHOWER BARS SHIFT IN POLICIES; Tells G.O.P. Congressman He Will Not 'Welsh' on His Campaign Promises | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/church-200-years-old-norfield-congregational-plans-observances-in.html | CHURCH 200 YEARS OLD; Norfield Congregational Plans Observances in Connecticut | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/stockbroker-gets-allegheny-award.html | STOCKBROKER GETS ALLEGHENY AWARD | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/symposium-to-sift-careers-in-science.html | SYMPOSIUM TO SIFT CAREERS IN SCIENCE | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/on-the-auction-block-in-pennsylvania-mennonite-garb.html | ON THE AUCTION BLOCK IN PENNSYLVANIA; Mennonite Garb | True | By Wayne E. Homan | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jean-a-mueller-engaged-to-wed-chatham-nj-girl-betrothed-to-gordon.html | JEAN A. MUELLER ENGAGED TO WED; Chatham, N.J., Girl Betrothed to Gordon Harrower Jr., '52 Harvard Alumnus | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hudson-is-victor-in-chess-opener-defender-of-us-amateur-crown-beats.html | HUDSON IS VICTOR IN CHESS OPENER; Defender of U.S. Amateur Crown Beats Altman, but Then Draws With Ault | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mary-mortimer-is-married-here-chapel-at-union-seminary-scene-of-her.html | MARY MORTIMER IS MARRIED HERE; Chapel at Union Seminary Scene of Her Wedding to Paul Shailer Bosley | True | Bradford Bachrach | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/chinese-ask-sanctuary-25000-said-to-want-to-leave-vietnam-for.html | CHINESE ASK SANCTUARY; 25,000 Said to Want to Leave Vietnam for Taiwan | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/balky-witness-held-in-bail.html | Balky Witness Held in Bail | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/leesong.html | Lee--Song | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-armstrong-is-wed-in-jersey-bride-of-lieut-john-patrick-russell.html | MISS ARMSTRONG IS WED IN JERSEY; Bride of Lieut. John Patrick Russell of the Marines in Avon-by-the-Sea Church | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sandra-churchill-mcclellan-of-roslyn-is-the-fiancee-of-michael.html | Sandra Churchill McClellan of Roslyn Is the Fiancee of Michael Loomis Piel | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gisela-benecke-affianced.html | Gisela Benecke Affianced | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-scans-pay-claim-of-legless-veteran.html | U.S. SCANS PAY CLAIM OF LEGLESS VETERAN | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/decline-in-ore-use-hits-lake-shipping.html | DECLINE IN ORE USE HITS LAKE SHIPPING | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/julia-a-dawson-married-at-yale-marquand-chapel-is-scene-of-her.html | JULIA A. DAWSON MARRIED AT YALE; Marquand Chapel Is Scene of Her Wedding to Robert Elijah Jordan 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japan-again-curbs-imports-of-goods.html | JAPAN AGAIN CURBS IMPORTS OF GOODS | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/li-bank-expanding.html | L.I. Bank Expanding | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bowling-green-names-aide.html | Bowling Green Names Aide | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mrs-sh-hillstrom-will-be-remarried.html | MRS. S.H. HILLSTROM WILL BE REMARRIED | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cotton-textile-group-elects.html | Cotton Textile Group Elects | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/besmanoff-to-box-miteff.html | Besmanoff to Box Miteff | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/u-of-p-to-honor-7-mcgill-official-among-group-2100-to-graduate.html | U. OF P. TO HONOR 7; McGill Official Among Group --2,100 to Graduate | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/israel-finds-new-oil-discovery-of-second-field-in-the-negev-is.html | ISRAEL FINDS NEW OIL; Discovery of Second Field in the Negev Is Reported | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mary-lansburgh-becomes-a-bride-teacher-wed-to-pvt-robert-j-robine-a.html | MARY LANSBURGH BECOMES A BRIDE; Teacher Wed to Pvt. Robert J. Robine, Army, in Church of St. Thomas More | True | Arthur Avedon | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-berkshiresmusic-dance-and-nature-new-turnpike-is-bringing.html | THE BERKSHIRES--MUSIC, DANCE AND NATURE; New Turnpike Is Bringing Bostonians To the State's Westernmost County | True | By Margery Douglas | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/greenwich-honors-30year-patrolman.html | GREENWICH HONORS 30-YEAR PATROLMAN | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/queries-and-answers.html | Queries and Answers | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/notes-on-the-local-motion-picture-scene-ben-hecht-plans-film-of.html | NOTES ON THE LOCAL MOTION PICTURE SCENE; Ben Hecht Plans Film of 'Aphrodite In Italy--'Carrer' Sought--Items | True | By A.h. Weiler | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dance-will-honor-miss-diana-davis.html | DANCE WILL HONOR MISS DIANA DAVIS | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/taking-ot-all-easy-to-florida-sightseeing-rewards-on-a-slow-trip.html | TAKING OT ALL EASY TO FLORIDA; Sight-Seeing Rewards On a Slow Trip Down To Miami and Back | True | By Herbert Rosenthal | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/italian-boat-under-fire.html | Italian Boat Under Fire | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/from-far-late-season-shows-set-international-tone.html | FROM FAR; Late Season Shows Set International Tone | True | By Howard Devree | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rahway-nine-wins-32-henderson-subdues-irvington-in-greater-newark.html | RAHWAY NINE WINS, 3-2; Henderson Subdues Irvington in Greater Newark Final | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/drama-teacher-to-end-27year-brooklyn-role.html | Drama Teacher to End 27-Year Brooklyn Role | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/backus-improves-on-world-record-tosses-56pound-weight-45-feet-2.html | BACKUS IMPROVES ON WORLD RECORD; Tosses 56-Pound Weight 45 Feet 2 Inches to Raise Own Mark-- Hall Wins | True | By Michael Strauss Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-nina-gore-auchincloss-wed-to-newton-ivan-steers-jr-student-at.html | Miss Nina Gore Auchincloss Wed to Newton Ivan Steers Jr.; Student at Bryn Mawr and a Graduate of Yale Law Are Married in Washington | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/aviation-mexican-run-battle-for-the-nonstop-franchise-continuesnew.html | AVIATION: MEXICAN RUN; Battle for the Non-Stop Franchise Continues--New Plane in Service | True | By Richard Witkin | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-world-around-us-the-world-around-us.html | The World Around Us; The World Around Us | True | By Raymond Holden | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/montreal-tram-tour-openair-cars-to-run-again-this-year.html | MONTREAL TRAM TOUR; Open-Air Cars to Run Again This Year | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/yale-degrees-to-2165-they-will-graduate-tuesday-at-256th.html | YALE DEGREES TO 2,165; They Will Graduate Tuesday at 256th Commencement | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cuban-line-buys-planes-2-britannias-to-be-delivered-by-bristol-next.html | CUBAN LINE BUYS PLANES; 2 Britannias to Be Delivered by Bristol Next Year | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/model-homes-opened-3-units-go-on-view-at-new-colony-in.html | MODEL HOMES OPENED; 3 Units Go on View at New Colony in Pleasantville | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-world-the-girard-affair.html | THE WORLD; The Girard Affair | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ruth-fink-is-betrothed-brandeis-senior-engaged-to-norman-grant-law.html | RUTH FINK IS BETROTHED; Brandeis Senior Engaged to Norman Grant, Law Student | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sutton-lobby-redone-apartment-house-entrance-decorated-in-roman.html | SUTTON LOBBY REDONE; Apartment House Entrance Decorated in Roman Style | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/asian-influenza.html | ASIAN INFLUENZA | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/planned-parenthood-aid.html | Planned Parenthood Aid | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/setting-the-bible-mordecai-sandberg-engaged-in-heroic-project-with.html | SETTING THE BIBLE; Mordecai Sandberg Engaged in Heroic Project With the Old Testament | True | By Harold C. Schonberg | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japan-shipyards-work-overtime-to-maintain-world-leadership.html | Japan Shipyards Work Overtime To Maintain World Leadership; Preassembly Methods Enable the Kobe Companies to Cut Building Time-- Nuclear Power Expected Soon | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/scientists-count-atom-plane-gains-lockheed-men-call-the-craft-more.html | SCIENTISTS COUNT ATOM PLANE GAINS; Lockheed Men Call the Craft 'More a Certainty' With Each Year of Progress | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/british-aide-denies-he-knew-of-wiretap.html | BRITISH AIDE DENIES HE KNEW OF WIRETAP | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/clara-g-harwood-officers-fiancee.html | CLARA G. HARWOOD OFFICER'S FIANCEE | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/suzanne-f-shimek-wed-married-in-maywood-ill-to-jerome-albert-eisner.html | SUZANNE F. SHIMEK WED; Married in Maywood, Ill., to Jerome Albert Eisner | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/skating-union-elects-koch.html | Skating Union Elects Koch | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-joan-strong-wed-engineer-is-bride-of-arthur-g-kearney-in.html | MISS JOAN STRONG WED; Engineer Is Bride of Arthur G. Kearney in Garden City | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/alice-alida-widell-affianced.html | Alice Alida Widell Affianced | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/at-this-cage-homo-sapiens.html | At This Cage-- Homo Sapiens | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/patricia-oreilly-is-a-future-bride-red-bank-girl-betrothed-to.html | PATRICIA O'REILLY IS A FUTURE BRIDE; Red Bank Girl Betrothed to Richard John Doelger Jr., Descendant of Brewer | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bomb-in-spain-kills-1-hurts-18.html | Bomb in Spain Kills 1, Hurts 18 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gas-routs-argentines-police-break-up-a-march-of-peronist.html | GAS ROUTS ARGENTINES; Police Break Up a March of Peronist Demonstrators | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/walks-help-harvard.html | Walks Help Harvard | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/michigan-books-duke-also-lists-oregon-on-1960-home-football.html | MICHIGAN BOOKS DUKE; Also Lists Oregon on 1960 Home Football Schedule | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sports-of-the-times-a-glimpse-behind-the-scenes.html | Sports of The Times; A Glimpse Behind the Scenes | True | By Arthur Daley | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lyford-cay-annexes-queens-plate-race-lyford-cay-first-in-queens.html | Lyford Cay Annexes Queen's Plate Race; LYFORD CAY FIRST IN QUEEN'S PLATE | True | By Joseph C. Nichols Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/brooklyn-colony-rises.html | Brooklyn Colony Rises | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/woes-of-mideast-rising-on-borneo-problems-of-oil-nationalism.html | WOES OF MIDEAST RISING ON BORNEO; Problems of Oil, Nationalism, Monarchy and Racialism Vex State of Brunei | True | Dispatch of The Times, London | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/france-held-free-of-colonialism-envoy-tells-the-lafayette.html | FRANCE HELD FREE OF 'COLONIALISM'; Envoy Tells The Lafayette Commencement of New 'Links' to Territories | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tague-woodburn.html | Tague--Woodburn | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/survey-finds-funds-are-bearing-up-well-mutual-funds-are-neck-and.html | Survey Finds Funds Are Bearing Up Well; Mutual Funds Are Neck and Neck With Stocks; Some a Step Ahead | True | By Gene Smith | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/thomas-kent-weds-miss-ann-matthews.html | THOMAS KENT WEDS MISS ANN MATTHEWS | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bonn-and-vienna-agree-on-assets-accord-is-like-that-germans-want.html | BONN AND VIENNA AGREE ON ASSETS; Accord Is Like That Germans Want the U.S. to Revoke as Breach of Property Rights | True | By M.s. Handler Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/better-bee-defeats-jet-colonel-by-length-and-quarter-in-58700.html | Better Bee Defeats Jet Colonel by Length and Quarter in $58,700 Chicagoan; BURR MOUNT WINS TO RETURN $18.60 Better Bee Closes Strongly in Balmoral Feature--Doe Run First at Suffolk | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bowden-takes-880-in-1492-on-coast-beats-sowell-by-four-yards-at.html | BOWDEN TAKES 880 IN 1:49.2 ON COAST; Beats Sowell by Four Yards at Bakersfield--Lincoln Mile Victor in 4:04.4 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/recession-2-length-victor.html | Recession 2 -Length Victor | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/full-curbs-urged-in-employe-funds-industrialist-asserts-law-must.html | FULL CURBS URGED IN EMPLOYE FUNDS; Industrialist Asserts Law Must Cover Management's Role as Well as Labor's | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/friedmandaitch.html | Friedman--Daitch | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ozzie-nelsonpractical-parent-company.html | OZZIE NELSON--PRACTICAL PARENT; Company | True | By J.p. Shanley | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/misses-hart-are-wed-sisters-married-to-officers-in-double-ceremony.html | MISSES HART ARE WED; Sisters Married to Officers in Double Ceremony Here | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/alumni-pick-trustee-perry-milton-headmaster-is-named-to-williams.html | ALUMNI PICK TRUSTEE; Perry, Milton Headmaster, Is Named to Williams Post | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/princeton-plans-alumni-weekend-tents-going-up-for-reunion-next.html | PRINCETON PLANS ALUMNI WEEK-END; Tents Going Up for Reunion Next Week--690 to Be Graduated June 18 | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/visit-to-californias-dozing-volcano-underground-boilers.html | VISIT TO CALIFORNIA'S DOZING VOLCANO; "Underground Boilers" | True | By Abel E. Kessler | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/son-to-the-arthur-i-rosetts.html | Son to the Arthur I. Rosetts | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/turnstile-snags-boy-8-police-free-child-who-tried-to-get-into.html | TURNSTILE SNAGS BOY, 8; Police Free Child Who Tried to Get Into Subway Free | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/klineleb.html | Kline--Leb | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/leningrad-booters-win-43.html | Leningrad Booters Win, 4-3 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/princetons-belz-defeats-yale-42-seaman-relieves-for-final-out-after.html | PRINCETON'S BELZ DEFEATS YALE, 4-2; Seaman Relieves for Final Out After Tigers' Starter Yields 2 Runs in Ninth | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/connecticut-holidayland-many-attractions-make-the-state-a-haven-for.html | CONNECTICUT HOLIDAY-LAND; Many Attractions Make The State a Haven For Vacationists | True | By Bernard J. Malahan Jr. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/in-and-out-of-books-openers.html | IN AND OUT OF BOOKS; Openers | True | By Harvey Breit | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/student-is-fiance-of-miss-mkenna-george-william-waltzinger-of-seton.html | STUDENT IS FIANCE OF MISS M'KENNA; George William Waltzinger of Seton Hall U. Will Marry Randolph-Macon Alumna | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/list-hurls-sixhitter.html | List Hurls Six-Hitter | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/du-pontgm-decision-may-have-wide-effect-significant-points-in-the.html | DU PONT-G.M. DECISION MAY HAVE WIDE EFFECT; Significant Points in the Ruling Could Affect Other Mergers | True | By Richard E. Mooney Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/worlds-no-1-quiz-program-when-the-president-meets-the-press.html | World's No. 1 Quiz Program; WHEN THE PRESIDENT MEETS THE PRESS | True | By John Herling | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rischa-seiden-affianced.html | Rischa Seiden Affianced | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/coxswain-gets-dunked-comes-up-a-mermaid.html | Coxswain Gets Dunked, Comes Up a Mermaid | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tigers-top-terry-check-bombers-by-74-behind-foytack-for-fourth.html | TIGERS TOP TERRY; Check Bombers by 7-4 Behind Foytack for Fourth Straight | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/science-notes-recurrence-of-heart-attacks-reducedbrain-monitor.html | SCIENCE NOTES; Recurrence of Heart Attacks Reduced--Brain Monitor ANTI-CLOTTING-- | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jim-brown-of-syracuse-signs-with-pro-browns.html | Jim Brown of Syracuse Signs With Pro Browns | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/washington-a-new-boy-arrives-in-a-new-world.html | Washington; A New Boy Arrives In a New World | True | By James Reston | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/polishsoviet-distrust-is-deep-on-both-sides-poland-as-gomulka-says.html | POLISH-SOVIET DISTRUST IS DEEP ON BOTH SIDES; Poland, as Gomulka Says, Does Only What She Has Been Forced to Do | True | By Sydney Gruson Special To the New York Times | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-nh-leonard-becomes-a-bride-skidmore-exstudent-is-wed-to-john.html | MISS N.H. LEONARD BECOMES A BRIDE; Skidmore Ex-Student Is Wed to John Langhorne Jr. in St. Mark's, New Canaan | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mollet-note-to-soviet-outgoing-paris-chief-replies-to-letter-from.html | MOLLET NOTE TO SOVIET; Outgoing Paris Chief Replies to Letter From Bulganin | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ce-drummey-weds-miss-dorothy-lloyd.html | C.E. DRUMMEY WEDS MISS DOROTHY LLOYD | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fordham-to-give-degrees-to-1335-graduation-exercises-slated.html | FORDHAM TO GIVE DEGREES TO 1,335; Graduation Exercises Slated Wednesday--7 Will Get Honorary Doctorates | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mulrain-is-honored-1200-attend-a-dinner-for-exsanitation.html | MULRAIN IS HONORED; 1,200 Attend a Dinner for Ex-Sanitation Commissioner | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/treasure-chest-bluejay-talk.html | Treasure Chest; Bluejay Talk | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/atomtest-foe-plans-a-fast.html | Atom-Test Foe Plans a Fast | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/allen-raymond-newsman-dead-former-london-bureau-chief-for-the-times.html | ALLEN RAYMOND, NEWSMAN, DEAD; Former London Bureau Chief for The Times Was Author of 'Waterfront Priest' | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/teacher-boycott-is-found-on-wane-extracurricular-events-run-on-a.html | TEACHER BOYCOTT IS FOUND ON WANE; Extracurricular Events Run on a Large Scale Again at High Schools in City | True | By Leonard Buder | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/groupings-for-links-event-in-toledo.html | Groupings for Links Event in Toledo | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/television-programs-90815318.html | TELEVISION PROGRAMS; | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-currency-shrinking-north-of-the-border-unfavorable-exchange-rate.html | U.S. CURRENCY SHRINKING NORTH OF THE BORDER; Unfavorable Exchange Rate Is Taking Five Cents Out of Every Dollar | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dispute-on-power-stirs-california-utilitys-bid-to-build-trinity.html | DISPUTE ON POWER STIRS CALIFORNIA; Utility's Bid to Build Trinity Hydroelectric Plants Gets New Ammunition | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bowden-sees-new-york-on-run-in-oneday-stay-united-nations-visit.html | Bowden Sees New York on Run in One-Day Stay; United Nations Visit, Matinee, TV Show Keep Miler Busy | True | By William R. Conklin | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/american-primitive.html | AMERICAN PRIMITIVE | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/soviet-rocket-dogs-get-geophysical-year-role.html | Soviet 'Rocket Dogs' Get Geophysical Year Role | True | | 1985-05-14 | RE000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gop-in-wisconsin-leaves-race-open-bars-backing-of-candidate-for.html | G.O.P. IN WISCONSIN LEAVES RACE OPEN; Bars Backing of Candidate for McCarthy's Seat-- Zablocki Will Run | | By Richard J.h. Johnston Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/clarkson-wins-twice-crusaders-win-90.html | Clarkson Wins Twice; Crusaders Win, 9--0 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-dwellings-shown-in-jersey-project-in-new-milford-will-have-95.html | NEW DWELLINGS SHOWN IN JERSEY; Project in New Milford Will Have 95 Houses--Built-in Wall Ovens Are Feature | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/black-sheep-swindle-soviet.html | Black Sheep Swindle Soviet | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tokyo-envoy-held-misquoted-on-gi.html | TOKYO ENVOY HELD MISQUOTED ON G.I. | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/virginia-connor-bride-in-hamden-bryn-mawr-graduate-is-wed-to-leslie.html | VIRGINIA CONNOR BRIDE IN HAMDEN; Bryn Mawr Graduate Is Wed to Leslie Wrigley, Who Gets M.A. at Yale Tomorrow | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-okinawa-shift-reported.html | U.S. Okinawa Shift Reported | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/king-saud-visits-hussein-to-speed-antired-efforts-talks-may-bring.html | KING SAUD VISITS HUSSEIN TO SPEED ANTI-RED EFFORTS; Talks May Bring Agreement on Investments to Aid Jordan's Economy | True | By Robert C. Doty Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/church-vote-aims-set-argentine-catholics-warned-about-certain.html | CHURCH VOTE AIMS SET; Argentine Catholics Warned About Certain Issues | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-susan-zurn-becomes-fiancee-junior-at-wellesley-future-bride-of.html | MISS SUSAN ZURN BECOMES FIANCEE; Junior at Wellesley Future Bride of Leland L. McCoy, Class of '58 at Yale | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-cache-of-ogden-nash.html | A Cache of Ogden Nash | True | By David McCord | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-van-den-berg-is-bride.html | Miss van den Berg Is Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/railship-dispute-in-port-resolved-delivery-permit-system-for-export.html | RAIL-SHIP DISPUTE IN PORT RESOLVED; Delivery Permit System for Export Cargo Speeded by Cutting Red Tape | | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cubans-hear-wallace-farm-expert-urges-them-not-to-depend-solely-on.html | CUBANS HEAR WALLACE; Farm Expert Urges Them Not to Depend Solely on Sugar | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/9yearold-girls-catch-perch-with-bare-hands.html | 9-Year-Old Girls Catch Perch With Bare Hands | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/state-dedicates-medical-school-threeblock-brooklyn-unit-has-twin-in.html | STATE DEDICATES MEDICAL SCHOOL; Three-Block Brooklyn Unit Has Twin in Syracuse-- Governor Asks Aid | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/plane-with-dulles-loses-power-but-lands-safely.html | Plane With Dulles Loses Power but Lands Safely | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/resolutes-score-in-sail-on-sound-manhasset-bay-team-takes-first-4.html | RESOLUTES SCORE IN SAIL ON SOUND; Manhasset Bay Team Takes First 4 Places in Contest With Riverside Skippers | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/5-killed-in-car-crash.html | 5 Killed in Car Crash | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ricca-faces-citizenship-loss.html | Ricca Faces Citizenship Loss | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/death-ascribed-to-stabbing.html | Death Ascribed to Stabbing | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/watching-the-bombs-go-off-tourists-can-see-blasts-in-nevada-test.html | WATCHING THE BOMBS GO OFF; Tourists Can See Blasts In Nevada Test Area This Summer | True | By Gladwin Hill | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/anne-r-reynolds-becomes-engaged-volunteer-nursing-aide-to-be-bride.html | ANNE R. REYNOLDS BECOMES ENGAGED; Volunteer Nursing Aide to Be Bride of Frank Augustus Sparrow, Former Pilot | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-public-relations-aide-heads-lafayette-alumni.html | A Public Relations Aide Heads Lafayette Alumni | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/vox-populi.html | VOX POPULI | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/parkerpayson.html | Parker--Payson | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/letters-to-the-times-entry-for-orphans-urged-delay-in-action-on.html | Letters to The Times; Entry for Orphans Urged Delay in Action on Bills Admitting Mixed-Blood Children Queried | True | PEARL S. BUCK. Perkasie, Pa., June 5, 1957. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/truman-in-boston-for-degree.html | Truman in Boston for Degree | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/peiping-cool-on-trade-paper-says-british-action-is-not-thorough.html | PEIPING COOL ON TRADE; Paper Says British Action Is 'Not Thorough Enough' | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/westchester-motel-opened.html | Westchester Motel Opened | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/womens-golf-put-off-rain-and-cold-postpone-pro-title-tourney-to.html | WOMEN'S GOLF PUT OFF; Rain and Cold Postpone Pro Title Tourney to Today | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hollywood-slate-ninetythree-features-to-be-released-during-the.html | HOLLYWOOD SLATE; Ninety-three Features to Be Released During the Summer--Prize Problem | True | By Thomas M. Pryor | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/colts-enroll-colgate-back.html | Colts Enroll Colgate Back | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/city-gets-federal-grant.html | City Gets Federal Grant | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/chiang-plans-trip-to-japan.html | Chiang Plans Trip to Japan | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gains-in-medicine-spurred-by-atom-phoenix-project-at-university-of.html | GAINS IN MEDICINE SPURRED BY ATOM; Phoenix Project at University of Michigan Cites Steps to Ease Human Ills | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/montreal-trading-dips.html | Montreal Trading Dips | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gentle-iconoclast-alexander-meiklejohn.html | Gentle Iconoclast; Alexander Meiklejohn | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bridge-voices-of-the-game-many-good-magazines-in-fieldsome-classic.html | BRIDGE: VOICES OF THE GAME; Many Good Magazines In Field--Some Classic Hands | True | By Albert H. Morehead | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/best-of-the-bunch.html | Best of the Bunch | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/northbound.html | NORTHBOUND | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nuptials-in-ohio-for-sarah-dawes-she-is-married-in-columbus-to.html | NUPTIALS IN OHIO FOR SARAH DAWES; She Is Married in Columbus to Walter H. Hauser, Ohio State Medical Student | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/penn-state-gains-20th-straight-70-nittany-lions-defeat-florida.html | PENN STATE GAINS 20TH STRAIGHT, 7-0; Nittany Lions Defeat Florida State in N.C.A.A. Contest --Texas Triumphs, 3-0 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/builders-insured-for-onjob-losses.html | BUILDERS INSURED FOR ON-JOB LOSSES | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/oxford-honors-2-americans.html | Oxford Honors 2 Americans | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/doris-hackenberger-is-bride-in-queens-of-john-homblow-film.html | Doris Hackenberger Is Bride in Queens Of John Homblow, Film Producer's Son | True | Turi-Larkin | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/work-on-seaway-reaches-its-peak-visiting-engineers-marvel-at-scope.html | WORK ON SEAWAY REACHES ITS PEAK; Visiting Engineers Marvel at Scope of Project on Which 8,000 Are Busy | True | By Richard Amper Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rosewall-segura-gain-final.html | Rosewall, Segura Gain Final | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/june-edwards-fiancee-future-bride-of-celestin-a-durand-2d-of-the.html | JUNE EDWARDS FIANCEE; Future Bride of Celestin A. Durand 2d of the Navy | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/scenic-drives-through-the-catskills-unspoiled.html | SCENIC DRIVES THROUGH THE CATSKILLS; "Unspoiled" | True | By Marvin Schwartz | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ilo-unit-seeks-to-bar-hungary-employers-and-some-worker-groups.html | I.L.O. UNIT SEEKS TO BAR HUNGARY; Employers and Some Worker Groups Oppose Her Role in Geneva Conference | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-skipper-for-nautilus.html | New Skipper for Nautilus | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mideast-policy-view-senator-humphrey-would-add-stress-on-people-and.html | MIDEAST POLICY VIEW; Senator Humphrey Would Add Stress on People and Water | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-12-no-title.html | Article 12 -- No Title | True | The New York Times (by Neal Boenzi) | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tigers-sign-two-players.html | Tigers Sign Two Players | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-land-of-leisurely-enjoyment-north-carolinas-wilds-and-mountains.html | A LAND OF LEISURELY ENJOYMENT; North Carolina's Wilds And Mountains Invite Unhurried Tourists | True | By Mathilda N. Reed | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/road-study-calls-3-top-union-aides-senate-group-investigting-sale.html | ROAD STUDY CALLS 3 TOP UNION AIDES; Senate Group Investigating Sale of Land to Indiana by Carpenters Officials | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/june-f-hayward-is-future-bride-55-debutante-a-junior-at-wheelock.html | JUNE F. HAYWARD IS FUTURE BRIDE; '55 Debutante, a Junior at Wheelock, Fiancee of Lieut. Samuel Hunter of Army | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/soviets-oldest-man-dies.html | Soviet's 'Oldest Man' Dies | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/canada-arrests-2-vote-aides.html | Canada Arrests 2 Vote Aides | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sire-nearco-22-dies-italianbred-racer-gained-fame-in-britain.html | SIRE NEARCO, 22, DIES; Italian-Bred Racer Gained Fame in Britain | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cunard-line-appoints-master-for-sylvania.html | Cunard Line Appoints Master for Sylvania | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/catnipping-bird-steals-pet-show-2-snails-take-top-honors-at-boys.html | CAT-NIPPING BIRD STEALS PET SHOW; 2 Snails Take Top Honors at Boys Club Event--Coney Crabs Place Second | True | The New York Times (by Carl T. Gossett Jr.) | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/norma-persiani-is-bride.html | Norma Persiani Is Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/methodists-back-shift-genesee-conference-favors-end-of-negro-unit.html | METHODISTS BACK SHIFT; Genesee Conference Favors End of Negro Unit | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/builders-display-li-model-homes-ranchstyle-dwelling-with-one.html | BUILDERS DISPLAY L.I. MODEL HOMES; Ranch-Style Dwelling With One Split-Level Feature Offered in Woodmere | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-gulf-coast-floridas-westerly-shore-after-spring-siesta.html | THE GULF COAST; Florida's Westerly Shore, After Spring Siesta, Schedules Brisk Summertime | True | By Robert Meyer Jr. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/savings-on-land-cut-cost-of-home-price-saving-results-from-builders.html | Savings on Land Cut Cost of Home; Price Saving Results From Builder's New Approach | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/home-buyers-can-now-browse-in-equipment-display-in-jersey-showcase.html | Home Buyers Can Now Browse In Equipment Display in Jersey; Showcase for Building Materials Opens in Jersey | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tileremoving-machine-is-put-on-the-market.html | Tile-Removing Machine Is Put on the Market | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/eva-hm-la-salle-is-a-future-bride-betrothed-to-david-l-white-both-a.html | EVA H.M. LA SALLE IS A FUTURE BRIDE; Betrothed to David L. White --Both Are Graduates of Bard College, Class of '56 | True | Angus McBean | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pools-gain-favor-in-home-colonies-home-owners-will-keep-cool-in.html | POOLS GAIN FAVOR IN HOME COLONIES; Home Owners Will Keep Cool in This L.I. Colony | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/panorama-of-medicine-an-appraisal-of-the-graphic-exhibits-on.html | Panorama of Medicine; An Appraisal of the Graphic Exhibits On Scientific Care at A.M.A. Congress | True | By Howard A. Rusk, M.d. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ibbotson-victor-in-mile-at-4032-briton-runs-final-quarter-in-56.html | IBBOTSON VICTOR IN MILE AT 4:03.2; Briton Runs Final Quarter in 56 Seconds at London to Defeat Richtzenhain | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/delanys-finishing-burst-beats-courtney-in-halfmile-run-at-houston.html | Delany's Finishing Burst Beats Courtney in Half-Mile Run at Houston Meet; VILLANOVAN WINS IN LAST 50 YARDS Delany Takes 880-Yard Run in 1:48.4 After Capturing Mile Event in 4:05.4 | True | The New York Times | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/varied-vacation-styles-in-the-adirondacks-trivillage-area.html | VARIED VACATION STYLES IN THE ADIRONDACKS; Tri-Village Area | True | By James Loeb Jr. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/key-to-a-successful-motor-trip-planning-time-and-money.html | KEY TO A SUCCESSFUL MOTOR TRIP: PLANNING; Time and Money | True | By Jack Westyn | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2family-home-includes-joint-recreation-room.html | 2-Family Home Includes Joint Recreation Room | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/voiceward.html | Voice--Ward | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/atomictest-area-calm-on-fallout-only-a-few-persons-within-200mile.html | ATOMIC-TEST AREA CALM ON FALL-OUT; Only a Few Persons Within 200-Mile Radius of Blast Site Show Concern | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/castro-rebels-gain-in-face-of-offensive-by-the-cuban-army-castros.html | Castro Rebels Gain In Face of Offensive By the Cuban Army; CASTRO'S FORCES GAINING IN CUBA | True | By Herbert L. Matthews Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-arrivals-in-the-16mm-field.html | NEW ARRIVALS IN THE 16MM. FIELD | True | By Howard Thompson | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-tour-of-yesterday-by-railroad.html | A TOUR OF YESTERDAY -- BY RAILROAD | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nuptials-in-capital-for-miss-gay-scott.html | NUPTIALS IN CAPITAL FOR MISS GAY SCOTT | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japanese-spurns-ouster-by-girard-lawyer-says-a-local-court-must.html | JAPANESE SPURNS OUSTER BY GIRARD; Lawyer Says a Local Court Must Decide Whether G.I. Can Change Counsel | True | By Robert Trumbull Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dartmouth-gets-old-charter-copy-document-of-new-york-city-printed.html | DARTMOUTH GETS OLD CHARTER COPY; Document of New York City Printed by Zenger Is One of 100 Items in Gift | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/valerie-frank-a-bride-wed-in-new-canaan-to-capt-christopher.html | VALERIE FRANK A BRIDE; Wed in New Canaan to Capt. Christopher Braybrooke | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/asbestos-resists-housing-slump-building-may-be-off-but-old-homes.html | Asbestos Resists Housing Slump; Building May Be Off but Old Homes Are a Big Market | True | By Alexander R. Hammer | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/penelope-mbride-is-wed-in-suburbs-married-in-short-hills-to-dr-paul.html | PENELOPE M'BRIDE IS WED IN SUBURBS; Married in Short Hills to Dr. Paul Altrocchi, Who Will Be Interne in Salt Lake City | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/7000-books-on-art-offered-at-library.html | 7,000 BOOKS ON ART OFFERED AT LIBRARY | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/elizabeth-stewart-to-wed.html | Elizabeth Stewart to Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-selected-guide-to-summer-reading-summer-reading-guide.html | A Selected Guide to Summer Reading; Summer Reading Guide | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/how-it-was-done.html | How It Was Done | True | By Croswell Bowen | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/palmer-and-finsterwald-share-lead-in-rubber-city-golf-with-204.html | Palmer and Finsterwald Share Lead in Rubber City Golf With 204 Totals; LATROBE ACE GETS A 67 TO GAIN TIE Palmer's 4-Under-Par Round Gives Him Deadlock With Finsterwald at Akron | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/roses-and-the-bluebird-at-the-finger-lakes-seasonal-prospects.html | ROSES AND THE BLUEBIRD AT THE FINGER LAKES; Seasonal Prospects | True | By Bill Cartwright | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/michigan-beset-by-varied-woes-taxes-politics-and-economy-arouse.html | MICHIGAN BESET BY VARIED WOES; Taxes, Politics and Economy Arouse Concern--Detroit Troubled by Slums | True | By Damon Stetson Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/adverse-decision-may-aid-company-increase-in-dud-ponts-sales-to-gm.html | ADVERSE DECISION MAY AID COMPANY; Increase in dud Pont's Sales to G.M. Termed Possible After Action on Stock MORE COMPETITION SEEN Produce of Chemicals Puts General Motors' Share of Its Volume at Only 3% | True | By John S. Tompkins | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bank-ownership-held-too-limited-measures-to-enlist-broader.html | BANK OWNERSHIP HELD TOO LIMITED; Measures to Enlist Broader Distribution of Stock Are Urged on the Industry | True | By Albert L. Kraus | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/air-hub-planned-in-canada-arctic-frobisher-bay-being-turned-into-a.html | AIR HUB PLANNED IN CANADA ARCTIC; Frobisher Bay Being Turned Into a Major Stopover En Route to Europe | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/for-a-ban-on-forced-labor.html | FOR A BAN ON FORCED LABOR | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/press-parley-set-on-womens-news-29-editors-to-attend-2week.html | PRESS PARLEY SET ON WOMEN'S NEWS; 29 Editors to Attend 2-Week Institute Seminar Opening Tomorrow at Columbia | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-lovely-art-chamber-music-is-moving-experience-but-suffers-from.html | A LOVELY ART; Chamber Music Is Moving Experience But Suffers From Public Apathy | True | By Howard Taubman | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/alexandra-linen-is-wed-in-jersey-bride-of-anthony-halsey-yale.html | ALEXANDRA LINEN IS WED IN JERSEY; Bride of Anthony Halsey, Yale Graduate, in Central Brick Church, East Orange | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/canada-has-rat-for-arctic-travel.html | CANADA HAS 'RAT' FOR ARCTIC TRAVEL | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mayflower-striving-to-reach-port-tomorrow-is-saluted-by-passing.html | Mayflower, Striving to Reach Port Tomorrow, Is Saluted by Passing Ships; MAYFLOWER GETS SALUTES AT SEA | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/budapest-street-gets-4th-name.html | Budapest Street Gets 4th Name | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dock-fire-record-is-called-tragic-in-3-years-nation-had-dozen.html | DOCK FIRE RECORD IS CALLED 'TRAGIC'; In 3 Years Nation Had Dozen Blazes Costing $21,000,000, Research Engineer Says | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/haying.html | HAYING | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gori-victor-twice-in-invitation-tennis.html | GORI VICTOR TWICE IN INVITATION TENNIS | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/city-future-tied-to-select-output-head-of-region-study-says-demand.html | CITY FUTURE TIED TO SELECT OUTPUT; Head of Region Study Says Demand for Top Products Will Determine Growth | True | By Clayton Knowles | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/world-bank-official-opens-new-attempt-to-settle-indiapakistan-water.html | World Bank Official Opens New Attempt To Settle India-Pakistan Water Dispute | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Pix (by Mario Jorrin) | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/foreign-relations-of-us-forces-stationed-abroad-japan.html | FOREIGN RELATIONS OF U.S. FORCES STATIONED ABROAD; JAPAN | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/shipping-events-2-contracts-let-coast-guard-building-a-new-barge.html | SHIPPING EVENTS: 2 CONTRACTS LET; Coast Guard Building a New 'Barge Office' at Battery -- Port Traffic Up in May | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/high-tide-of-summer-doings-on-long-island-museum-below.html | HIGH TIDE OF SUMMER DOINGS ON LONG ISLAND; Museum Below | True | By Eunice T. Juckett | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/uruguayan-outpoints-snoek.html | Uruguayan Outpoints Snoek | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/edmonton-to-promote-poile.html | Edmonton to Promote Poile | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lucia-mitchell-betrothed.html | Lucia Mitchell Betrothed | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-sud-express-marks-70th-year-famed-european-train-has-carried-a.html | THE SUD EXPRESS MARKS 70TH YEAR; Famed European Train Has Carried a Host of Notables Southward From Paris | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-show-at-fair-raises-problems-mickey-mouses-tax-status-at.html | U.S. SHOW AT FAIR RAISES PROBLEMS; Mickey Mouse's Tax Status at Brussels Event Is One of Cullman's Cares | True | By Walter H. Waggoner Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/admiral-ageton-joins-koons.html | Admiral Ageton Joins Koons | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/burma-to-cut-holdings-some-socialized-enterprises-going-to-private.html | BURMA TO CUT HOLDINGS; Some Socialized Enterprises Going to Private Capital | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-and-russiakey-figures-and-the-direction-of-current-negotiations.html | U.S. AND RUSSIA--KEY FIGURES AND THE DIRECTION OF CURRENT NEGOTIATIONS | True | Photos by the New York Times (TAMES), International | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2849-graduating-at-city-college-degrees-will-be-presented-wednesday.html | 2,849 GRADUATING AT CITY COLLEGE; Degrees Will Be Presented Wednesday Evening--Heck to Give Principal Talk | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miriam-coletti-princeton-bride-escorted-by-her-father-at-marriage.html | MIRIAM COLETTI PRINCETON BRIDE; Escorted by Her Father at Marriage to Peter Burton Dow in Trinity Church | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/midseason-chores-for-the-fruit-grower-for-good-quality.html | MIDSEASON CHORES FOR THE FRUIT GROWER; For Good Quality | True | By Ernest G. Christ Rutgers University | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jerseyite-heads-maine-alumni.html | Jerseyite Heads Maine Alumni | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/courts-examined-by-westchester-supervisors-seek-ways-to-obtain.html | COURTS EXAMINED BY WESTCHESTER; Supervisors Seek Ways to Obtain Counsel for Poor in Criminal Cases | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bucknell-gets-1475000.html | Bucknell Gets $1,475,000 | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/flowers-and-fetes-in-pennsylvania-access-to-poconos.html | FLOWERS AND FETES IN PENNSYLVANIA; Access to Poconos | True | By William G. Weart | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/peter-heller-weds-alexandra-d-noble.html | PETER HELLER WEDS ALEXANDRA D. NOBLE | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dr-edgar-brandon-exdean-at-miami-u.html | DR. EDGAR BRANDON, EX-DEAN AT MIAMI U. | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/toms-river-plots-offered.html | Toms River Plots Offered | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dr-mp-horwood-of-mit-is-dead-public-health-expert-64-had-made.html | DR. M.P. HORWOOD OF M.I.T. IS DEAD; Public Health Expert, 64, Had Made Studies for Cities-- Headed Burma Project | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/road-to-colorados-cliff-houses-is-improved-old-route-was-safe.html | ROAD TO COLORADO'S CLIFF HOUSES IS IMPROVED; Old Route Was Safe | True | By Jack Goodman | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/news-of-tv-and-radio-new-values-are-found-in-documentary.html | NEWS OF TV AND RADIO; New Values Are Found in Documentary Productions-- Assorted Items | True | By Val Adams | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/big-2-dialogue-the-leaders-speak.html | Big 2 Dialogue; The Leaders Speak | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ford-dinghy-triumphs-kit-kat-ii-takes-two-of-three-races-in.html | FORD DINGHY TRIUMPHS; Kit Kat II Takes Two of Three Races in Riverside Event | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/369-seniors-aid-lehigh.html | 369 Seniors Aid Lehigh | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/navy-douses-fire-as-airliner-lands.html | NAVY DOUSES FIRE AS AIRLINER LANDS | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hawk-five-signs-2-players.html | Hawk Five Signs 2 Players | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/letters-elected-to-lead.html | Letters; 'ELECTED TO LEAD' | True | SAMUEL H. HOFSTADTER. New York. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/israeli-injured-by-mine.html | Israeli Injured by Mine | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/amc-lee-3d-weds-marilyn-modarelli.html | A.M'C. LEE 3D WEDS MARILYN MODARELLI | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2-groups-to-urge-check-on-xrays-population-sampling-backed-to-see.html | 2 GROUPS TO URGE CHECK ON X-RAYS; Population Sampling Backed to See if Such Radiation Is Potential Hazard | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/providence-finds-fluoridation-helps.html | PROVIDENCE FINDS FLUORIDATION HELPS | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jagrowskiflannery.html | Jagrowski--Flannery | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/judith-yokell-to-be-wed.html | Judith Yokell to Be Wed | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/19-bow-in-greenwich-debutantes-are-presented-at-country-club-ball.html | 19 BOW IN GREENWICH; Debutantes Are Presented at Country Club Ball | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pool-opens-at-jersey-center.html | Pool Opens at Jersey Center | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/la-belle-sauvage-from-virginia-britain-preserves-sites-linked-to.html | 'LA BELLE SAUVAGE' FROM VIRGINIA; Britain Preserves Sites Linked to Pocahontas' Visit in 1616 | True | By Frances James | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bronx-scientists-study-strontium-chemical-compounds-found-to-help.html | BRONX SCIENTISTS STUDY STRONTIUM; Chemical Compounds Found to Help Body Throw Off Radioactive Substance | True | By Peter Kihss | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/housing-booklet-for-elderly.html | Housing Booklet for Elderly | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/actress-steps-into-old-dress-and-takes-new-role-with-only-one.html | Actress Steps Into Old Dress and Takes New Role With Only One Rehearsal | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-catskills-come-alive-the-hum-of-vacationists-will-soon-be-heard.html | THE CATSKILLS COME ALIVE; The Hum of Vacationists Will Soon Be Heard In the Villages | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-barbara-spitzer-is-wed.html | Miss Barbara Spitzer Is Wed | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/eagles-list-exhibitions-philadelphia-eleven-to-play-6-games-before.html | EAGLES LIST EXHIBITIONS; Philadelphia Eleven to Play 6 Games Before Loop Opener | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/huge-ore-project-takes-step-ahead-but-newfoundland-forecast-may-be.html | HUGE ORE PROJECT TAKES STEP AHEAD; But Newfoundland Forecast May Be Premature | True | By Jack R. Ryan | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/woman-heads-alumni-tufts-group-deserts-custom-in-choosing-a-college.html | WOMAN HEADS ALUMNI; Tufts Group Deserts Custom in Choosing a College Dean | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/coast-fencers-score-mrs-romary-leads-victory-of-southern-california.html | COAST FENCERS SCORE; Mrs. Romary Leads Victory of Southern California Team | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-farbers-troth-one-will-be-bride-of-philip-felig-princeton.html | MISS FARBER'S TROTH; One Will Be Bride of Philip Felig, Princeton Senior | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jane-noveck-betrothed.html | Jane Noveck Betrothed | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/900-ad-marvel-being-restored-joint-cambodiaus-project-rebuilding.html | 900 A.D. MARVEL BEING RESTORED; Joint Cambodia-U.S. Project Rebuilding Khmer Empire Irrigation System | True | Special to The New York Times. | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-land-of-lakes-new-jerseys-nearby-hills-offering-wide-variety-of.html | A LAND OF LAKES; New Jersey's Near-By Hills Offering Wide Variety of Holiday Attractions | True | | 1985-05-14 | RE000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/one-hundred-of-the-years-outstanding-books.html | One Hundred of the Year's Outstanding Books: | True | | 1985-05-14 | RE000247239 | B00000655423 |